Exhibit G8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/voters-in-white-plains-reject-term-limits.html | Voters in White Plains Reject Term Limits | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/1991-election-wofford-wins-senate-race-turning-back-thornburgh-gop-gains-edge.html | THE 1991 ELECTION; WOFFORD WINS SENATE RACE, TURNING BACK THORNBURGH; G.O.P. GAINS EDGE IN TRENTON | False | By Michael Decourcy Hinds | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/education/unusual-public-school-aiming-to-turn-a-profit.html | Unusual Public School Aiming to Turn a Profit | False | By William Celis 3d | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/real-estate-hotel-gets-irish-accent-in-face-lift.html | Real Estate; Hotel Gets Irish Accent In Face Lift | False | By Rachelle Garbarine | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/om-la-beet-bank-officer-66-vice-president-for-urban-affairs.html | O.M. La Beet, Bank Officer, 66; Vice President for Urban Affairs | False | By Eric Pace | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/c-corrections-712691.html | Corrections | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/banking-bill-is-delayed-in-the-senate.html | Banking Bill Is Delayed In the Senate | False | By Stephen Labaton | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/i-income-tax-is-subject-to-the-business-cycle-739891.html | Income Tax Is Subject To the Business Cycle | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/football-burkett-is-quietly-emerging-as-the-jets-mr-excitement.html | FOOTBALL; Burkett Is Quietly Emerging As the Jets' Mr. Excitement | False | By Timothy W. Smith | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/the-un-today.html | The U.N. Today | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/last-shall-be-last-officially.html | Last Shall Be Last, Officially | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/about-new-york-physics-of-crack-what-goes-up-comes-down.html | ABOUT NEW YORK; Physics of Crack: What Goes Up, Comes Down | False | By Douglas Martin | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/review-music-symphony-of-grace-and-grit-the-detroit.html | Review/Music; Symphony Of Grace And Grit: The Detroit | False | By Allan Kozinn | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/health/personal-health-242691.html | Personal Health | False | By Jane E. Brody | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/quotation-of-the-day-423291.html | Quotation of the Day | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/review-television-on-mtv-talking-about-the-mtv-generation.html | Review/Television; On MTV, Talking About the MTV Generation | False | By John J. O'Connor | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/bridgeport-mayor-falls-but-no-wide-anti-incumbent-trend-is-seen.html | Bridgeport Mayor Falls, but No Wide Anti-Incumbent Trend Is Seen | False | By Kirk Johnson | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-technology-fiber-optics-new-eyes-of-industry.html | BUSINESS TECHNOLOGY; Fiber Optics: New Eyes of Industry | False | By John Holusha | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/IHT-britain-defends-balky-ec-role-as-awkward-but-necessary.html | Britain Defends Balky EC Role as 'Awkward but Necessary' | False | By Charles Goldsmith, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/with-the-knicks-x-man-hits-the-spot-in-garden-spectacular.html | WITH THE KNICKS; X Man Hits the Spot In Garden Spectacular | False | By Harvey Araton | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/hanoi-s-officials-arrive-in-beijing.html | HANOI'S OFFICIALS ARRIVE IN BEIJING | False | By Sheryl Wudunn | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/metropolitan-diary-338491.html | Metropolitan Diary | False | By Ron Alexander | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/new-jersey-elections-with-anti-florio-voting-wave-republicans-win-legislature.html | NEW JERSEY ELECTIONS; With Anti-Florio Voting Wave, Republicans Win the Legislature | False | By Wayne King | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/smith-asserts-woman-consented-to-sex-before-the-two-quarreled.html | Smith Asserts Woman Consented To Sex Before the Two Quarreled | False | AP | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/results-plus-205191.html | RESULTS PLUS | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/hope-vs-time-in-hunt-at-sea-for-a-lost-flier.html | Hope vs. Time in Hunt at Sea for a Lost Flier | False | By N. R. Kleinfield | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/one-more-calamity-in-a-painful-decade-for-the-newspaper.html | One More Calamity in a Painful Decade for the Newspaper | False | By Mary B. W. Tabor | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/market-place-managing-care-for-mental-health.html | Market Place; Managing Care For Mental Health | False | By Milt Freudenheim | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/neutral-ground.html | Neutral Ground | False | By Shibley Telhami | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/education/minorities-still-receive-preferential-aid-grants.html | Minorities Still Receive Preferential Aid Grants | False | | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/keating-trial-to-continue.html | Keating Trial To Continue | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/bush-seems-to-oppose-tax-cut-this-year.html | Bush Seems to Oppose Tax Cut This Year | False | By Robert D. Hershey Jr. | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/vowing-to-follow-housing-order-zaleski-claims-yonkers-mayoralty.html | Vowing to Follow Housing Order, Zaleski Claims Yonkers Mayoralty | False | By Lisa W. Foderaro | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-new-york-city-tougher-on-grocers-than-li-756891.html | New York City Tougher On Grocers Than L.I. | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/first-class-mail-stays-at-29-cents.html | FIRST-CLASS MAIL STAYS AT 29 CENTS | False | By Martin Tolchin | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/IHT-barcelona-takes-an-option-on-becoming-a-financial-center.html | Barcelona Takes an Option on Becoming a Financial Center | False | By Gayle Allard, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-of-the-times-is-handley-digging-his-own-grave.html | Sports of The Times; Is Handley Digging His Own Grave? | False | By Dave Anderson | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-leo-burnett-still-celebrates-principles-its-founder.html | THE MEDIA BUSINESS: ADVERTISING; Leo Burnett Still Celebrates The Principles of Its Founder | False | By Stuart Elliott | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/worldbusiness/IHT-political-accord-before-monetary-germany-cautious.html | Political Accord 'Before Monetary': Germany Cautious On Union: | False | By Tom Redburn and Richard E. Smith, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/bush-seeks-to-clarify-position-on-abortion-counseling-rule.html | Bush Seeks to Clarify Position On Abortion Counseling Rule | False | By Philip J. Hilts | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/noriega-is-called-drug-godfather.html | NORIEGA IS CALLED DRUG 'GODFATHER' | False | By Larry Rohter | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-digest-493891.html | BUSINESS DIGEST | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/IHT-to-preserve-the-ec-try-cloning-it.html | To Preserve The EC, Try Cloning It | False | By Giles Merritt, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/baseball-howe-reaches-accord-on-1-year-yank-pact.html | BASEBALL; Howe Reaches Accord On 1-Year Yank Pact | False | By Murray Chass | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/amid-criticism-bush-drops-plans-for-2-week-asia-trip.html | Amid Criticism, Bush Drops Plans for 2-Week Asia Trip | False | By Andrew Rosenthal | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/unrest-in-nicaragua-as-sugar-harvest-nears.html | Unrest in Nicaragua as Sugar Harvest Nears | False | By Shirley Christian | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/college-football-notre-dame-vs-penn-state-may-be-offered-for-a-fee.html | COLLEGE FOOTBALL; Notre Dame vs. Penn State May Be Offered for a Fee | False | By Malcolm Moran | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/IHT-bergman-euripides-and-opera.html | Bergman, Euripides and Opera | False | By James Helme Sutcliffe, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/public-private-the-war-on-drinks.html | Public & Private; The War on Drinks | False | By Anna Quindlen | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/daily-news-to-continue-its-new-publisher-says.html | Daily News to Continue, Its New Publisher Says | False | By Alex S. Jones | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/the-1991-election-quayle-spokesman-dismisses-allegation-made-in-comic-strip.html | THE 1991 ELECTION; Quayle Spokesman Dismisses Allegation Made in Comic Strip | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/endowment-gives-grants-to-2-artists-rejected-last-year.html | Endowment Gives Grants to 2 Artists Rejected Last Year | False | By William H. Honan | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/mason-s-law-work-investigated.html | Mason's Law Work Investigated | False | By Ralph Blumenthal | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-learning-what-to-do-about-domestic-violence-731291.html | Learning What to Do About Domestic Violence | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/media-business-advertising-addenda-ogilvy-mather-direct-honored-conference.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Direct Honored at Conference | False | By Stuart Elliott | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/news/review-ballet-movements-of-puerto-rico-on-a-stage-in-new-york.html | Review/Ballet; Movements of Puerto Rico On a Stage in New York | False | By Jennifer Dunning | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/IHT-tapies-puts-his-stamp-on-city-art-map.html | TÀpies Puts His Stamp on City Art Map | False | Al Goodman, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/worldbusiness/IHT-france-and-germany-differ-on-monetary-bodys-role.html | France and Germany Differ on Monetary Body's Role: EC Institute Stirs Discord: | False | By Charles Goldsmith, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/japan-s-new-cabinet-has-an-old-taint.html | Japan's New Cabinet Has an Old Taint | False | By Steven R. Weisman | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/industry-critics-were-target-of-pipeline-owner-s-inquiry.html | Industry Critics Were Target Of Pipeline Owner's Inquiry | False | By Keith Schneider | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/the-mixed-blessing-of-empty-bins.html | The Mixed Blessing of Empty Bins | False | By Keith Bradsher | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/bridge-135791.html | Bridge | False | By Alan Truscott | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-us-students-memorize-but-don-t-understand-three-year-system-753391.html | U.S. Students Memorize, but Don't Understand; Three-Year System | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/the-pop-life-337691.html | The Pop Life | False | By Peter Watrous | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/executives.html | EXECUTIVES | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/the-1991-election-outsider-campaign-works-for-insider.html | THE 1991 ELECTION; Outsider Campaign Works for Insider | False | By Steven Lee Myers | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/company-news-compucom-systems-puts-stores-on-block.html | COMPANY NEWS; Compucom Systems Puts Stores on Block | False | By John Markoff | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/the-great-thomaston-tree-rescue.html | The Great Thomaston Tree Rescue | False | By Sarah Lyall | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/the-media-business-advertising-addenda-accounts-710091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/the-law-that-ate-the-future.html | The Law That Ate the Future | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/other-highlights.html | OTHER HIGHLIGHTS | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/robert-maxwell-68-from-refugee-to-the-ruthless-builder-of-a-publishing-empire.html | Robert Maxwell, 68: From Refugee to the Ruthless Builder of a Publishing Empire | False | By Craig R. Whitney | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/paralyzing-south-african-strike-ends.html | Paralyzing South African Strike Ends | False | By Christopher S. Wren | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/plainfield-journal-after-nocut-policy-a-lot-to-cheer-about.html | Plainfield Journal; After No-Cut Policy, A Lot to Cheer About | False | By Lonnie Wheeler, | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/united-front-on-pollution-dissolved-by-squabbling.html | United Front on Pollution Dissolved by Squabbling | False | By Matthew L. Wald | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/secret-radio-adds-voice-to-hungarian-debate.html | Secret Radio Adds Voice to Hungarian Debate | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/opening-delayed-again-for-nick-and-nora.html | Opening Delayed Again For 'Nick and Nora' | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/cacophony-of-lobbying-overwhelms-bank-bill.html | Cacophony of Lobbying Overwhelms Bank Bill | False | By Richard L. Berke With Leslie Wayne | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/credit-markets-new-york-utility-s-bonds-yield-9.html | CREDIT MARKETS; New York Utility's Bonds Yield 9% | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/new-series-of-church-fires-sets-florida-on-edge.html | New Series of Church Fires Sets Florida on Edge | False | By Larry Rohter | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/new-york-city-council-results-show-ripples-of-change.html | New York City Council Results Show Ripples of Change | False | By James C. McKinley Jr. | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/baghdad-now-seen-exerting-economic-pressure-on-kurds.html | Baghdad Now Seen Exerting Economic Pressure on Kurds | False | By Patrick E. Tyler | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/economic-scene-capital-crunch-capitol-quandary.html | Economic Scene; Capital Crunch: Capitol Quandary | False | By Peter Passell | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/news-summary-397091.html | NEWS SUMMARY | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/arts/fred-macmurray-is-dead-at-83-versatile-film-and-television-star.html | Fred MacMurray Is Dead at 83; Versatile Film and Television Star | False | By Peter B. Flint | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/bank-funds-and-cd-s-fall.html | Bank Funds and C.D.'s Fall | False | By Elizabeth M. Fowler | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/education/how-undergraduates-can-succeed-study-together-and-in-small-classes.html | How Undergraduates Can Succeed: Study Together, and in Small Classes | False | By Anthony Depalma | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/the-1991-election-mississippi-s-governor-beaten-by-a-newcomer.html | THE 1991 ELECTION; Mississippi's Governor Beaten by a Newcomer | False | By Elizabeth Kolbert | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/archives/fighting-myths-in-a-bid-to-get-blacks-to-consider-transplants.html | Fighting Myths in a Bid to Get Blacks to Consider Transplants | True | By Paul Delaney | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/subway-tunnel-fans-are-rebuilt-but-all-wrong.html | Subway Tunnel Fans Are Rebuilt but All Wrong | False | By Jacques Steinberg | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/democrat-halpin-is-defeated-in-suffolk.html | Democrat Halpin Is Defeated in Suffolk | False | By Josh Barbanel | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/more-suspicious-deaths-cited-at-brooklyn-hospital.html | More Suspicious Deaths Cited at Brooklyn Hospital | False | By Lisa Belkin | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/hockey-islanders-looking-for-bond-on-the-road.html | HOCKEY; Islanders Looking for Bond on the Road | False | By Joe Lapointe | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/gonaives-journal-a-city-with-grit-keeps-aristide-s-banner-flying.html | Gonaives Journal; A City With Grit Keeps Aristide's Banner Flying | False | By Howard W. French | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/drug-company-is-to-move-out-of-manhattan.html | Drug Company Is to Move Out Of Manhattan | False | By Dennis Hevesi | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-in-africa-tide-turns-against-despotism-755091.html | In Africa, Tide Turns Against Despotism | False | | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/review-fashion-calvin-klein-teases-with-longer-skirts.html | Review/Fashion; Calvin Klein Teases With Longer Skirts | False | By Bernadine Morris | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-751791.html | Theater in Review | False | By Joseph Berger | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/theater-in-review-263991.html | Theater in Review | False | By Mel Gussow | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/dr-dewitt-goodman-dies-at-61-an-educator-and-heart-specialist.html | Dr. DeWitt Goodman Dies at 61; An Educator and Heart Specialist | False | By Lee A. Daniels | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-161691.html | CHRONICLE | False | By Marvine Howe | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-people-president-at-analog-devices.html | BUSINESS PEOPLE; President At Analog Devices | False | By Lawrence M. Fisher | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/city-college-gives-a-seminar-on-racial-issues-and-jeffries-comes.html | City College Gives a Seminar on Racial Issues, and Jeffries Comes | False | By Joseph Berger | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/times-wins-in-arbitration-of-drivers-union-dispute.html | Times Wins in Arbitration Of Drivers' Union Dispute | False | By Alex S. Jones | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/foreign-affairs-foreign-aid-follies.html | Foreign Affairs; Foreign Aid Follies | False | By Leslie H. Gelb | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/style/chronicle-749591.html | CHRONICLE | False | By Marvine Howe | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/60-minute-gourmet-458591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/IHT-russia-is-being-drawn-eastward-away-from-europe.html | Russia Is Being Drawn Eastward, Away From Europe | False | By Leszek Buszynski, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/serbia-s-spiteful-war.html | Serbia's Spiteful War | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/credit-markets-maxco-to-issue-preferred-stock.html | CREDIT MARKETS; Maxco to Issue Preferred Stock | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/us/state-officials-not-fully-shielded-from-some-lawsuits-court-rules.html | State Officials Not Fully Shielded From Some Lawsuits, Court Rules | False | By Linda Greenhouse | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/basketball-garden-does-the-trick-as-knicks-trounce-bucks.html | BASKETBALL; Garden Does the Trick as Knicks Trounce Bucks | False | By Clifton Brown | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/news/a-series-makes-the-starting-gate.html | A Series Makes the Starting Gate | False | By Bernard Weinraub | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/wine-talk-551491.html | Wine Talk | False | By Frank J. Prial | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/basketball-new-look-knicks-receive-same-old-mixed-reviews.html | BASKETBALL; New-Look Knicks Receive Same Old Mixed Reviews | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/moscow-agrees-to-aerial-inspection-treaty.html | Moscow Agrees to Aerial Inspection Treaty | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-technology-for-lost-explorers-help-from-above.html | BUSINESS TECHNOLOGY; For Lost Explorers, Help From Above | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/the-mario-myth.html | The Mario Myth | False | By Roger Stone | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/despite-fatal-crash-playoff-game-will-go-on.html | Despite Fatal Crash, Playoff Game Will Go On | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/metro-digest-738491.html | METRO DIGEST | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/baker-criticizes-new-settlement-by-israelis-in-the-golan-heights.html | Baker Criticizes New Settlement By Israelis in the Golan Heights | False | By Michael Wines | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/hanoi-not-helping-enough-on-missing-cheney-tells-panel.html | Hanoi Not Helping Enough on Missing, Cheney Tells Panel | False | By Eric Schmitt | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/football-changed-handley-won-t-change-giant-quarterbacks.html | FOOTBALL; Changed Handley Won't Change Giant Quarterbacks | False | By Frank Litsky | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/productivity-rose-at-2.4-rate-last-quarter.html | Productivity Rose at 2.4% Rate Last Quarter | False | By Sylvia Nasar | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/movies/book-notes-167591.html | Book Notes | False | By Esther B. Fein | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/ah-smell-the-gifts-will-pizza-and-buns-be-under-the-tree.html | Ah, Smell the Gifts! Will Pizza and Buns Be Under the Tree? | False | By Marian Burros | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/for-bush-nato-talks-may-test-his-strategy.html | For Bush, NATO Talks May Test His Strategy | False | By Andrew Rosenthal | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/food-notes-581691.html | Food Notes | False | By Florence Fabricant | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/tale-of-workers-life-wins-prix-goncourt.html | Tale of Workers' Life Wins Prix Goncourt | False | | 1991-11-12 | TX 3-188868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/nyregion/extra-liar-for-hire-evicted.html | Extra!! 'Liar for Hire' Evicted!! | False | By John Tierney | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/an-enormous-empire-with-debts-to-match.html | An Enormous Empire With Debts to Match | False | By Steven Prokesch | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/reviews-fashion-fresh-designs-in-a-lighthearted-mood.html | Reviews/Fashion; Fresh Designs in a Lighthearted Mood | False | By Anne-Marie Schiro | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/obituaries/helene-mullins-johnson-poet-92.html | Helene Mullins Johnson, Poet, 92 | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/business-people-dillon-read-appoints-leader-for-a-new-unit.html | BUSINESS PEOPLE; Dillon, Read Appoints Leader for a New Unit | False | By Kurt Eichenwald | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/agreement-on-foreign-aid.html | Agreement on Foreign Aid | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-people-baseball-angels-hire-carew.html | SPORTS PEOPLE: BASEBALL; Angels Hire Carew | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/books/books-of-the-times-the-official-churchill-in-one-volume.html | Books of The Times; The Official Churchill in One Volume | False | By Herbert Mitgang | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/college-basketball-krzyzewski-getting-duke-back-to-basics.html | COLLEGE BASKETBALL; Krzyzewski Getting Duke Back to Basics | False | By John Feinstein, | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/sports/sports-people-pro-football-del-greco-joins-oilers.html | SPORTS PEOPLE: PRO FOOTBALL; Del Greco Joins Oilers | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/review-theater-brecht-s-chicago-antagonists-in-a-tale-of-chaos-and-horror.html | Review/Theater; Brecht's Chicago Antagonists In a Tale of Chaos and Horror | False | By Frank Rich | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/business/pushing-video-in-the-film-capital.html | Pushing Video in the Film Capital | False | By Richard W. Stevenson | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/opinion/l-us-students-memorize-but-don-t-understand-740191.html | U.S. Students Memorize, but Don't Understand | False | | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/garden/us-aims-to-make-it-possible-to-judge-a-food-by-its-label.html | U.S. Aims to Make It Possible to Judge A Food by Its Label | False | By Philip J. Hilts | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/world/moscow-s-mayor-begins-rationing-of-basic-food.html | Moscow's Mayor Begins Rationing of Basic Food | False | By Francis X. Clines | 1991-11-12 | TX 3-188868 | | |
| 1991-11-06 | 1991-11-06 | https://www.nytimes.com/1991/11/06/theater/review-television-paul-taylor-s-work-on-rural-america.html | Review/Television; Paul Taylor's Work On Rural America | False | By John J. O'Connor | 1991-11-12 | TX 3-188868 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/talking-deals-london-venture-tests-jmb-skills.html | Talking Deals; London Venture Tests JMB Skills | False | By Richard D. Hylton | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/credit-markets-10-year-note-sale-disappointing.html | CREDIT MARKETS; 10-Year Note Sale Disappointing | False | By Kenneth N. Gilpin | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-ads-against-aids-presents-14-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads Against AIDS Presents 14 Awards | False | By Stuart Elliott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-036091.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-038691.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/jay-c-lipner-46-a-lawyer-lobbyist-for-victims-of-aids.html | Jay C. Lipner, 46, A Lawyer-Lobbyist For Victims of AIDS | False | By Bruce Lambert | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/olympics-politics-of-running-fall-into-step.html | OLYMPICS; Politics of Running Fall Into Step | False | By Christopher S. Wren | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-maligned-bat-still-carries-diseases-014991.html | Maligned Bat Still Carries Diseases | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/market-place-breakfast-cereals-lose-some-luster.html | Market Place; Breakfast Cereals Lose Some Luster | False | By Adam Bryant | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-countering-hurd-kohl-hails-ec-role.html | Countering Hurd, Kohl Hails EC Role | False | By Richard E. Smith, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/the-speaker-s-salvation.html | The Speaker's Salvation | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/a-soviet-company-offers-nuclear-blasts-for-sale-to-anyone-with-the-cash.html | A Soviet Company Offers Nuclear Blasts for Sale to Anyone With the Cash | False | By William J. Broad | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/pro-football-dateline-indianapolis-dickerson-and-colts-live-nightmare-season.html | PRO FOOTBALL; Dateline Indianapolis: Dickerson And Colts Live Nightmare Season | False | By Al Harvin | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/company-news-inventor-finds-ally-in-philips.html | COMPANY NEWS; Inventor Finds Ally In Philips | False | By Andrew Pollack | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/dinkins-woos-rohatyn-s-aid-on-budget-gap.html | Dinkins Woos Rohatyn's Aid On Budget Gap | False | By Todd S. Purdum | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-people-baseball-jays-hire-hisle-bailor.html | SPORTS PEOPLE: BASEBALL; Jays Hire Hisle, Bailor | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/port-authority-to-evict-the-homeless-from-bus-terminal.html | Port Authority to Evict the Homeless From Bus Terminal | False | By Thomas Morgan | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-the-loser-the-search-for-a-culprit-in-thornburgh-s-defeat.html | THE 1991 ELECTION: The Loser; The Search for a Culprit In Thornburgh's Defeat | False | By Steven A. Holmes | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/albany-deeply-divided-over-budget-gap-plans.html | Albany Deeply Divided Over Budget Gap Plans | False | By Kevin Sack | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/baseball-showalter-s-new-staff-has-been-around.html | BASEBALL; Showalter's New Staff Has Been Around | False | By Murray Chass | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/photos-by-radar-hint-at-ice-on-poles-of-mercury.html | Photos by Radar Hint at Ice on Poles of Mercury | False | By John Noble Wilford | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/results-plus-720291.html | RESULTS PLUS | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/new-york-state.html | New York State | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-high-risk-procedures-044091.html | High-Risk Procedures | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-restive-voters-mixed-results-polls-show-both-parties-that-status.html | THE 1991 ELECTION: The Restive Voters; Mixed Results at Polls Show Both Parties That Status Quo Won't Satisfy the Nation | False | By Robin Toner | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/elections-new-jersey-new-jersey-gop-vows-to-roll-back-millions-in-taxes.html | ELECTIONS: NEW JERSEY; NEW JERSEY G.O.P. VOWS TO ROLL BACK MILLIONS IN TAXES | False | By Wayne King | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/reviews-fashion-lauren-makes-waves-naturally.html | Reviews/Fashion; Lauren Makes Waves, Naturally | False | By Bernadine Morris | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/william-h-shames-an-inventor-author-and-executive-60.html | William H. Shames, An Inventor, Author And Executive, 60 | False | By Eric Pace | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-long-wait-for-anderson-appears-to-be-over.html | BASKETBALL; Long Wait for Anderson Appears to Be Over | False | By Jack Curry | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/a-gardener-s-world-of-earth-and-the-family-6-green-thumbs.html | A GARDENER'S WORLD; Of Earth and the Family: 6 Green Thumbs | False | By Allen Lacy | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/IHT-end-of-history-now-comes-life-after-the-big-parade.html | End of History, Now Comes Life After the Big Parade | False | By Charles D. Sherman, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/house-votes-to-overturn-limit-on-abortion-advice.html | House Votes to Overturn Limit on Abortion Advice | False | By Philip J. Hilts | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/for-council-winner-a-sign-of-hope-for-republicans.html | For Council Winner, a Sign of Hope for Republicans | False | By Calvin Sims | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/c-corrections-973691.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-mississippi-fordice-seized-anti-incumbent-anger.html | THE 1991 ELECTION: Mississippi; Fordice Seized Anti-Incumbent Anger | False | By Ronald Smothers | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/big-shifts-at-salomon-bros-directors-will-be-replaced.html | Big Shifts at Salomon Bros.; Directors Will Be Replaced | False | By Kurt Eichenwald | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/worldbusiness/IHT-maxwell-empire-faces-breakup-threat.html | Maxwell Empire Faces Break-Up Threat | False | By Barry James, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/key-rates-782791.html | Key Rates | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/lacquering-is-a-skill-for-a-steady-hand.html | Lacquering Is a Skill for a Steady Hand | False | By Michael Varese | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-bush-foresees-a-tough-fight-for-reelection.html | Bush Foresees A Tough Fight For Re-election | False | By Paul F. Horvitz, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/new-mayor-in-bridgeport-faces-the-same-old-problems.html | New Mayor in Bridgeport Faces the Same Old Problems | False | By Kirk Johnson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/herbert-ferber-memorial.html | Herbert Ferber Memorial | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/film-makers-union-ends-contract-dispute.html | Film Makers Union Ends Contract Dispute | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/guarding-a-city-s-terra-cotta-haven.html | Guarding a City's Terra Cotta Haven | False | By Eve M. Kahn | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-dmb-b-picks-up-proposed-new-airline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.&B. Picks Up Proposed New Airline | False | By Stuart Elliott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/consumer-rates-tax-exempts-mixed-taxable-funds-off.html | CONSUMER RATES; Tax-Exempts Mixed; Taxable Funds Off | False | By Elizabeth M. Fowler | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/mr-dinkins-s-vague-virtue.html | Mr. Dinkins's Vague Virtue | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-euthanasia-voters-turn-down-mercy-killing-idea.html | THE 1991 ELECTION: Euthanasia; VOTERS TURN DOWN MERCY KILLING IDEA | False | By Jane Gross | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-craftsman-s-handiwork.html | CURRENTS; Craftsman's Handiwork | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-removing-the-edge-from-what-is-sexy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Removing the Edge From 'What Is Sexy' | False | By Stuart Elliott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/allegations-of-drug-use-by-quayle-were-held-groundless-by-agency.html | Allegations of Drug Use by Quayle Were Held Groundless by Agency | False | By Michael Wines | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/term-limits-arent-dead.html | Term Limits Aren't Dead | False | By David R. Mayhew and Rogan Karsh | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-hong-kong-looms-as-uschina-issue.html | Hong Kong Looms as U.S.-China Issue | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/trial-in-gay-man-s-killing-opens-in-court-in-queens.html | Trial in Gay Man's Killing Opens in Court in Queens | False | By Joseph P. Fried | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/us-pushing-states-to-curb-water-pollution.html | U.S. Pushing States to Curb Water Pollution | False | By Keith Schneider | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/dinkins-tax-freeze-plan-needs-mac-nod.html | Dinkins Tax-Freeze Plan Needs M.A.C. Nod | False | By James C. McKinley Jr. | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/general-post-office-journal-what-s-lost-in-the-mail-is-found-at-the-auction.html | General Post Office Journal; What's Lost in the Mail Is Found at the Auction | False | By Eleanor Blau | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/fda-move-on-drug-maker-is-challenged.html | F.D.A. Move on Drug Maker Is Challenged | False | By Milt Freudenheim | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/west-moves-cautiously-on-renewing-zambia-aid.html | West Moves Cautiously on Renewing Zambia Aid | False | By Jane Perlez | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-we-re-still-training-salvadorans-to-kill-028991.html | We're Still Training Salvadorans to Kill | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/architecture-with-luck-on-its-side.html | Architecture With Luck on Its Side | False | By Diana Ketcham | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-u-s-west-taps-digital-for-financial-officer.html | BUSINESS PEOPLE; U S West Taps Digital For Financial Officer | False | By Anthony Ramirez | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/media-business-advertising-agencies-are-paying-more-lure-top-creative-talent.html | THE MEDIA BUSINESS: ADVERTISING; Agencies Are Paying More to Lure Top Creative Talent | False | By Stuart Elliott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/news/review-dance-with-unfinished-works-hinting-of-things-to-come.html | Review/Dance; With Unfinished Works, Hinting of Things to Come | False | By Jack Anderson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/yugoslav-fighting-breaks-cease-fire.html | YUGOSLAV FIGHTING BREAKS CEASE-FIRE | False | By Chuck Sudetic | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/news-summary-528591.html | NEWS SUMMARY | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-thousands-of-points-of-color.html | CURRENTS; Thousands Of Points Of Color | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/ukraine-signs-economic-link-to-soviet-republics.html | Ukraine Signs Economic Link to Soviet Republics | False | By Celestine Bohlen | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-digest-020891.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-louisiana-bush-denounces-duke-as-racist-and-charlatan.html | THE 1991 ELECTION: Louisiana; Bush Denounces Duke as Racist and Charlatan | False | By Roberto Suro | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-klm-s-new-us-manager-sounds-out-his-employees.html | BUSINESS PEOPLE; KLM's New U.S. Manager Sounds Out His Employees | False | By Agis Salpukas | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-new-york-city-needs-money-for-schools-but-also-for-teachers-too-many-supervisors-045991.html | New York City Needs Money for Schools, but Also for Teachers; Too Many Supervisors | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/japan-s-chief-regrets-scrapping-of-bush-trip.html | Japan's Chief Regrets Scrapping of Bush Trip | False | By Steven R. Weisman | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/news/review-dance-the-works-of-4-women-diverge-widely.html | Review/Dance; The Works Of 4 Women Diverge Widely | False | By Jennifer Dunning | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/nato-chiefs-seek-to-define-its-role.html | NATO CHIEFS SEEK TO DEFINE ITS ROLE | False | By Alan Riding | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/men-say-worry-about-harassment-leads-them-to-tone-down-conduct.html | Men Say Worry about Harassment Leads Them to Tone Down Conduct | False | By Peter T. Kilborn | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/metro-digest-212091.html | METRO DIGEST | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/body-yacht-even-wind-all-clues-in-maxwell-death.html | Body, Yacht, Even Wind: All Clues in Maxwell Death | False | By Lawrence K. Altman | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/c-corrections-974491.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/theater/review-theater-of-childbearing-and-ticking-clocks.html | Review/Theater; Of Childbearing and Ticking Clocks | False | By Mel Gussow | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/dow-advances-by-7.15-in-light-volume.html | Dow Advances by 7.15 in Light Volume | False | By Robert Hurtado | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/election-cited-in-push-for-jobless-bill.html | Election Cited in Push for Jobless Bill | False | By Adam Clymer | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/executives.html | EXECUTIVES | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/attacks-on-israeli-forces-in-lebanon-resume.html | Attacks on Israeli Forces in Lebanon Resume | False | By Ihsan A. Hijazi | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-jackson-is-awaiting-return-of-the-nemesis.html | BASKETBALL; Jackson Is Awaiting Return of the Nemesis | False | By Harvey Araton | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/bridge-460291.html | Bridge | False | By Alan Truscott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/phone-service-is-disrupted-in-new-england.html | Phone Service Is Disrupted in New England | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/pepsico-sets-its-sights-on-spain.html | Pepsico Sets Its Sights on Spain | False | By Eben Shapiro | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/aiding-amazon-forest-gains-support-in-west.html | Aiding Amazon Forest Gains Support in West | False | By Stephen Kinzer | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-of-the-times-olympic-boycott-of-david-duke.html | Sports of The Times; Olympic Boycott of David Duke | False | By Ira Berkow | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/pre-1917-ghosts-haunt-a-bolshevik-holiday.html | Pre-1917 Ghosts Haunt a Bolshevik Holiday | False | By Serge Schmemann | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/yonkers-winner-benefits-from-republican-split.html | Yonkers Winner Benefits From Republican Split | False | By Lisa W. Foderaro | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/transactions-879991.html | TRANSACTIONS | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/hockey-deep-sixed-canadiens-put-an-end-to-rangers-streak.html | HOCKEY; Deep Sixed: Canadiens Put an End to Rangers' Streak | False | By Filip Bondy | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/obituaries/vanni-b-montana-89-opponent-of-fascism.html | Vanni B. Montana, 89, Opponent of Fascism | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/watson-ryder-cup-captain.html | Watson Ryder Cup Captain? | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/russias-nuclear-entrepreneurs.html | Russia's Nuclear Entrepreneurs | False | By William C. Potter | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/distance-makes-the-heart-skip-for-commuter-moms.html | Distance Makes the Heart Skip for Commuter Moms | False | By Carol Lawson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/amid-ceremony-and-ingenuity-kuwait-s-oil-well-fires-are-declared-out.html | Amid Ceremony and Ingenuity, Kuwait's Oil-Well Fires Are Declared Out | False | By Matthew L. Wald | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/quiet-everyone-woody-s-filming.html | Quiet, Everyone; Woody's Filming | False | By Alessandra Stanley | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/events-landmarks-and-heavenly-gates.html | Events: Landmarks And Heavenly Gates | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/bric-a-brac-revisited-not-a-tag-sale.html | Bric-a-Brac Revisited: Not a Tag Sale | False | By Carol Vogel | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/movies/substance-and-style-criticized-in-jfk.html | Substance And Style Criticized In 'J.F.K.' | False | By Bernard Weinraub | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-people-college-football-big-honor-on-the-line.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Big Honor on the Line | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-term-limits-state-washington-rejects-plan-curb-incumbents.html | THE 1991 ELECTION: Term Limits; State of Washington Rejects A Plan to Curb Incumbents | False | By Timothy Egan | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-people-pro-football-no-settlement-seen.html | SPORTS PEOPLE: PRO FOOTBALL; No Settlement Seen | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/olympics-an-era-ends-another-begins-south-africa-to-go-to-olympics.html | OLYMPICS; An Era Ends, Another Begins: South Africa to Go to Olympics | False | By Christopher S. Wren | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/a-traveling-showroom-of-design.html | A Traveling Showroom Of Design | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-people-baseball-league-s-worst-team-provides-best-rookie.html | SPORTS PEOPLE: BASEBALL; League's Worst Team Provides Best Rookie | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/sports-people-college-football-quarterback-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Quarterback Suspended | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/briefs-809291.html | BRIEFS | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/movies/home-video-684291.html | Home Video | False | By Peter M. Nichols | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/maxwell-s-death-is-called-natural.html | MAXWELL'S DEATH IS CALLED NATURAL | False | By Marlise Simons | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/comptroller-rejected-for-a-2d-term.html | Comptroller Rejected for A 2d Term | False | By Stephen Labaton | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/maxwell-sons-step-out-of-shadow.html | Maxwell Sons Step Out of Shadow | False | By William E. Schmidt | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/where-to-find-it-chandeliers-just-for-you.html | WHERE TO FIND IT; Chandeliers Just for You | False | By Terry Trucco | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/quotation-of-the-day-598691.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/inside-750491.html | INSIDE | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/metal-detectors-to-be-deployed-in-more-schools.html | Metal Detectors to Be Deployed in More Schools | False | By Joseph Berger | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/toasters-beefcake-even-clothes.html | Toasters. Beefcake. Even Clothes. | False | By Woody Hochswender | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/business-people-new-name-and-leader-for-wall-street-firm.html | BUSINESS PEOPLE; New Name and Leader For Wall Street Firm | False | By Steve Lohr | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/credit-markets-safeway-ratings-raised-by-s-p.html | CREDIT MARKETS; Safeway Ratings Raised by S.&P. | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/credit-markets-harleysville-group-defers-an-offering.html | CREDIT MARKETS; Harleysville Group Defers an Offering | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/wary-bidding-at-auctions-reflects-a-weak-art-market.html | Wary Bidding at Auctions Reflects a Weak Art Market | False | By Carol Vogel | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/more-than-2000-die-as-floods-swamp-towns-in-the-philippines.html | More Than 2,000 Die as Floods Swamp Towns in the Philippines | False | By Seth Mydans | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/growth-amid-blight-uneasy-worlds-coexist.html | Growth Amid Blight: Uneasy Worlds Coexist | False | By Sarah Bartlett | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/books/books-of-the-times-writers-on-the-deep-imprint-a-film-can-leave.html | Books of The Times; Writers on the Deep Imprint a Film Can Leave | False | By Christopher Lehmann-Haupt | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/house-panel-approves-scaled-down-bank-bill.html | House Panel Approves Scaled-Down Bank Bill | False | By Leslie Wayne | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/maxwell-s-son-cites-commitment-to-daily-news.html | Maxwell's Son Cites Commitment to Daily News | False | By Craig R. Whitney | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/company-news-ibm-and-intel-form-chip-alliance.html | COMPANY NEWS; I.B.M. and Intel Form Chip Alliance | False | By John Markoff | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/byelorussian-jews-skeptical-about-their-new-popularity.html | Byelorussian Jews Skeptical About Their New Popularity | False | By James Brooke | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/style/chronicle-050591.html | CHRONICLE | False | By Eleanor Blau | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/cuomo-still-shy-urged-to-speak-up.html | Cuomo, Still Shy, Urged to Speak Up | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/the-media-business-advertising-addenda-accounts-982591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/pop-and-jazz-in-review-606091.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-winner-man-harris-llewellyn-wofford-jr-backstage-no-longer.html | THE 1991 ELECTION: The Winner Man in the News: Harris Llewellyn Wofford Jr.; Backstage No Longer | False | By Richard L. Berke | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/on-pro-hockey-finances-cloud-tampa-bay-team-s-situation.html | ON PRO HOCKEY; Finances Cloud Tampa Bay Team's Situation | False | By Joe Lapointe | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/beijing-to-sign-a-pact-with-hanoi-on-trade.html | Beijing to Sign a Pact With Hanoi on Trade | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/empty-offices-offer-guide-to-the-region.html | Empty Offices Offer Guide To the Region | False | By William Glaberson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/us-to-announce-1-billion-in-food-aid-to-soviets.html | U.S to Announce $1 Billion in Food Aid to Soviets | False | By Keith Bradsher | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/hockey-oilers-beat-islanders-5-3-as-damphousse-awakens.html | HOCKEY; Oilers Beat Islanders, 5-3, As Damphousse Awakens | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/new-answer-to-a-riddle-wrapped-in-elgar-s-enigma-variations.html | New Answer to a Riddle Wrapped in Elgar's 'Enigma' Variations | False | By Craig R. Whitney | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/arts/review-dance-an-indian-at-one-with-the-buffalo-in-eiko-and-koma-s-spirit-world.html | Review/Dance; An Indian at One With the Buffalo In Eiko and Koma's Spirit World | False | By Anna Kisselgoff | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-a-designer-in-spite-of-himself.html | CURRENTS; A Designer in Spite of Himself | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-israel-wounds-itself-severely-with-occupation-hawks-and-doves-alike-043291.html | Israel Wounds Itself Severely With Occupation; Hawks and Doves Alike | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/obituaries/ko-donelian-77-worked-on-a-bomb-and-nuclear-plants.html | K.O. Donelian, 77; Worked on A-Bomb And Nuclear Plants | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-clean-and-simple-lines.html | CURRENTS; Clean and Simple Lines | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/calendar-of-events-auctions-and-sales.html | Calendar of Events: Auctions and Sales | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/c-corrections-817991.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/obituaries/harold-e-leaf-investment-banker-82.html | Harold E. Leaf; Investment Banker, 82 | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-nato-appears-to-be-at-a-loss-on-soviet-collapse.html | NATO Appears To Be at a Loss On Soviet Collapse | False | By Joseph Fitchett, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/a-special-risk-for-leukemia-patients.html | A Special Risk for Leukemia Patients | False | By Natalie Angier | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/l-new-york-city-needs-money-for-schools-but-also-for-teachers-026291.html | New York City Needs Money for Schools, but Also for Teachers | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/family-begins-to-lose-hope-in-search-for-lost-airman.html | Family Begins to Lose Hope In Search for Lost Airman | False | By Sarah Lyall | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/tuxtla-journal-the-power-and-the-glory-with-a-singular-twist.html | Tuxtla Journal; The Power and the Glory, With a Singular Twist | False | By Tim Golden | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/essay-the-great-reshuffle.html | Essay; The Great Reshuffle | False | By William Safire | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/police-to-track-brutality-charges-against-officers.html | Police to Track Brutality Charges Against Officers | False | By George James | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/IHT-the-place-for-france-is-in-nato.html | The Place For France Is in NATO | False | By Dominique MoÃ¯si, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/more-woes-at-russ-togs.html | More Woes At Russ Togs | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/10-political-prisoners-in-china-said-to-plan-a-hunger-strike.html | 10 Political Prisoners in China Said to Plan a Hunger Strike | False | By Sheryl Wudunn | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/simone-feldman-is-dead-at-61-partner-in-interior-design-firm.html | Simone Feldman Is Dead at 61; Partner in Interior Design Firm | False | By Suzanne Slesin | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/in-congress-calls-for-a-caucus-for-area-s-goals.html | In Congress, Calls for a Caucus for Area's Goals | False | By Lindsey Gruson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/japan-in-rare-move-charges-price-fixing-of-food-wrap.html | Japan, in Rare Move, Charges Price-Fixing of Food Wrap | False | By James Sterngold | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/currents-1915-tub-1920-s-bar-1991-door.html | CURRENTS; 1915 Tub, 1920's Bar, 1991 Door | False | By Elaine Louie | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/owner-of-observer-looks-to-li-papers.html | Owner of Observer Looks to L.I. Papers | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-us-cuts-rates-but-is-faulted-on-timing.html | U.S. Cuts Rates but Is Faulted on Timing | False | By Lawrence Malkin, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/capital-levels-for-calfed.html | Capital Levels for CalFed | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/1991-election-election-roundup-wave-voter-discontent-sweeps-many-office.html | THE 1991 ELECTION: Election Roundup; Wave of Voter Discontent Sweeps Many From Office | False | By Fox Butterfield | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/world/it-was-a-hoax-lenin-s-not-for-sale.html | It Was a Hoax: Lenin's Not for Sale | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/corrections-976091.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/style/chronicle-171991.html | CHRONICLE | False | By Eleanor Blau | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/c-corrections-972891.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/for-problem-readers-a-prenatal-magazine.html | For Problem Readers, a Prenatal Magazine | False | By Warren E. Leary | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/i-israel-wounds-itself-severely-with-occupation-029791.html | Israel Wounds Itself Severely With Occupation | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/gaffney-sees-quieter-politics-in-suffolk.html | Gaffney Sees Quieter Politics in Suffolk | False | By Josh Barbanel | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/pro-football-handley-promises-a-change-but-wait-for-it-next-season.html | PRO FOOTBALL; Handley Promises a Change, But (Wait for It) Next Season | False | By Frank Litsky | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/court-appears-skeptical-of-argument-for-prayer.html | Court Appears Skeptical Of Argument for Prayer | False | By Linda Greenhouse | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-abortion-referendum-in-washington-state-remains-in-dead-heat.html | THE 1991 ELECTION: Abortion; Referendum in Washington State Remains in Dead Heat | False | By Timothy Egan | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/maxwell-family-sees-no-financial-upheaval.html | Maxwell Family Sees No Financial Upheaval | False | By Steven Prokesch | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/the-voters-said-what-about-us.html | The Voters Said: What About Us? | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/industry-bid-for-insurer-is-rejected.html | Industry Bid For Insurer Is Rejected | False | By Richard W. Stevenson | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/basketball-dudley-true-to-form-as-nets-fall-to-76ers.html | BASKETBALL; Dudley True to Form As Nets Fall to 76ers | False | By Jack Curry | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/worldbusiness/IHT-hong-kong-acts-too-gently-on-inflation.html | Hong Kong Acts - Too Gently? - on Inflation | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/federal-reserve-continues-pushing-loan-costs-down.html | FEDERAL RESERVE CONTINUES PUSHING LOAN COSTS DOWN | False | By David E. Rosenbaum | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/us/the-1991-election-pennsylvania-wofford-helped-by-voter-mood-swing.html | THE 1991 ELECTION: Pennsylvania; Wofford Helped by Voter Mood Swing | False | By Michael Decourcy Hinds | 1991-11-13 | TX 3-185574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/business/worldbusiness/IHT-ec-standards-for-pregnancy-leave-agreed.html | EC Standards For Pregnancy Leave Agreed | False | By Charles Goldsmith, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/c-corrections-975291.html | Corrections | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/IHT-asians-unhappy-over-bush-cancellation.html | Asians Unhappy Over Bush Cancellation | False | By Michael Richardson, International Herald Tribune | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/in-the-nation-cuomo-and-wofford.html | In the Nation; Cuomo and Wofford | False | By Tom Wicker | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/obituaries/sigmund-rothschild-an-art-appraiser-74.html | Sigmund Rothschild, An Art Appraiser, 74 | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/sports/hockey-devils-display-talent-surplus.html | HOCKEY; Devils Display Talent Surplus | False | By Alex Yannis | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/nyregion/florio-still-firm-on-some-issues-but-vows-to-work-with-gop.html | Florio Still Firm on Some Issues, But Vows to Work With G.O.P. | False | By Jerry Gray | 1991-11-13 | TX 3-185574 | | |
| 1991-11-07 | 1991-11-07 | https://www.nytimes.com/1991/11/07/opinion/fate-orphans-the-news.html | Fate Orphans The News | False | | 1991-11-13 | TX 3-185574 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-on-a-sad-day-knicks-beat-orlando-and-even-record.html | BASKETBALL; On a Sad Day, Knicks Beat Orlando and Even Record | False | By Clifton Brown | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/2-banks-tied-to-bcci-get-aid-from-a-worried-federal-reserve.html | 2 Banks Tied to B.C.C.I. Get Aid From a Worried Federal Reserve | False | By Steve Lohr | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/bush-challenges-partners-in-nato-over-role-of-us.html | BUSH CHALLENGES PARTNERS IN NATO OVER ROLE OF U.S. | False | By Alan Cowell | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/sounds-around-town-518991.html | Sounds Around Town | False | By John S. Wilson | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-514691.html | Art in Review | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-nets-finally-sign-anderson.html | BASKETBALL; Nets Finally Sign Anderson | False | By Jack Curry | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/shostakovich-quartet.html | Shostakovich Quartet | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/bogus-document-scheme-costs-new-york-millions.html | Bogus Document Scheme Costs New York Millions | False | By Celia W. Dugger | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-595291.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/robert-lipsyte-somebody-out-there-likes-mancini.html | ROBERT LIPSYTE; Somebody Out There Likes Mancini | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-merck-reports-major-shift-in-its-marketing-of-drugs.html | THE MEDIA BUSINESS; Merck Reports Major Shift In Its Marketing of Drugs | False | By Milt Freudenheim | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/media-business-advertising-addenda-geraldo-rivera-report-clio-awards-scuffle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Geraldo Rivera Report On Clio Awards Scuffle | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/two-officers-suspended.html | Two Officers Suspended | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/our-towns-bagging-old-rules-to-keep-a-food-co-op-viable.html | Our Towns; Bagging Old Rules to Keep a Food Co-op Viable | False | By Andrew H. Malcolm | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/us-is-holding-200-haitians-on-2-ships.html | U.S. Is Holding 200 Haitians on 2 Ships | False | By Howard W. French | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/1-us-legal-volunteers-aid-russian-judges-586391.html | U.S. Legal Volunteers Aid Russian Judges | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-596091.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-riley-leads-the-prayers-riley-leads-the-prayers.html | BASKETBALL; Riley Leads the Prayers Riley Leads the Prayers | False | By Harvey Araton | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/queens-man-describes-hunt-for-a-victim-then-a-murder.html | Queens Man Describes Hunt For a Victim, Then a Murder | False | By Joseph P. Fried | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/business-people-chief-operating-officer-for-cincinnati-milacron.html | BUSINESS PEOPLE; Chief Operating Officer For Cincinnati Milacron | False | By Jonathan P. Hicks | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/media-business-advertising-addenda-print-ad-memory-rock-s-bill-graham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Print Ad in Memory Of Rock's Bill Graham | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/football-handley-at-least-gets-peace-from-his-bosses.html | FOOTBALL; Handley at Least Gets Peace From His Bosses | False | By Frank Litsky | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/dhahran-journal-general-s-star-feat-desert-armies-come-and-go.html | Dhahran Journal; General's Star Feat: Desert Armies Come, and Go | False | By Youssef M. Ibrahim | 1991-11-13 | TX 3-185573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/dinkins-endorses-a-needle-exchange-plan.html | Dinkins Endorses a Needle-Exchange Plan | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/duke-expresses-shock-at-the-lineup-against-him.html | Duke Expresses Shock at the Lineup Against Him | False | By Roberto Suro | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-news-reverberates-through-basketball-and-well-beyond-it.html | BASKETBALL; News Reverberates Through Basketball, And Well Beyond It | False | By Robert Mcg. Thomas Jr. | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/market-s-fear-engulfs-a-maxwell-company.html | Market's Fear Engulfs A Maxwell Company | False | By Steven Prokesch | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/groups-backing-abortion-rights-ask-court-to-act.html | Groups Backing Abortion Rights Ask Court to Act | False | By Richard L. Berke | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/letelier-case-at-critical-stage-as-chile-s-top-court-takes-over.html | Letelier Case at Critical Stage as Chile's Top Court Takes Over | False | By Nathaniel C. Nash | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/market-place-analysts-pleased-by-time-warner.html | Market Place; Analysts Pleased By Time Warner | False | By Geraldine Fabrikant | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/quotation-of-the-day-117591.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-in-portraits-on-a-grand-scale-chuck-close-moves-on.html | Review/Art; In Portraits on a Grand Scale, Chuck Close Moves On | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/tension-grows-in-south-lebanon-as-israel-bombs-guerrilla-targets.html | Tension Grows in South Lebanon As Israel Bombs Guerrilla Targets | False | By Ihsan A. Hijazi | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-circus-for-moscow-daredevils-all-the-air-s-a-stage.html | Review/Circus; For Moscow Daredevils, All the Air's A Stage | False | By Mel Gussow | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/business-digest-277091.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/critic-s-choice-film-friends-who-probably-shouldn-t-be.html | Critic's Choice/Film; Friends Who Probably Shouldn't Be | False | By Caryn James | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/talks-snagged-caterpillar-closes-2-plants.html | Talks Snagged, Caterpillar Closes 2 Plants | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-510391.html | Art in Review | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/weicker-drops-state-from-regional-clean-air-effort.html | Weicker Drops State From Regional Clean-Air Effort | False | By Matthew L. Wald | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/IHT-nato-must-prepare-to-open-membership-to-the-east-us-says.html | NATO Must Prepare To Open Membership To the East, U.S. Says | False | By Joseph Fitchett, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/briefs-069691.html | BRIEFS | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/broad-gain-lifts-dow-by-15.65-to-3054.11.html | Broad Gain Lifts Dow by 15.65, to 3,054.11 | False | By Robert Hurtado | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/mexico-frees-priest.html | Mexico Frees Priest | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-512091.html | Art in Review | False | By Charles Hagen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/restaurants-038191.html | Restaurants | False | By Bryan Miller | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-a-journey-to-nowhere-on-the-street.html | Review/Film; A Journey To Nowhere On the Street | False | By Vincent Canby | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/tv-weekend-murder-rape-mayhem-it-must-be-sweeps-time.html | TV Weekend; Murder, Rape, Mayhem: It Must Be Sweeps Time | False | By John J. O'Connor | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/sounds-around-town-260091.html | Sounds Around Town | False | By Karen Schoemer | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/tv-sports-the-land-of-the-fee-not-yet-fans.html | TV SPORTS; The Land of the Fee? Not Yet, Fans | False | By Richard Sandomir | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/IHT-british-tv-the-viewer-is-likely-to-be-auctions-big-loser.html | British TV: The Viewer Is Likely to Be Auction's Big Loser | False | By Brenda Maddox, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/judge-acquits-4-of-distributing-needles-in-an-effort-to-curb-aids.html | Judge Acquits 4 of Distributing Needles in an Effort to Curb AIDS | False | By Evelyn Nieves | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-new-jersey-opener-is-old-news.html | BASKETBALL; New Jersey Opener Is Old News | False | By Jack Curry | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-at-ibm-gallery-a-double-headed-exhibition.html | Review/Art; At I.B.M. Gallery, a Double-Headed Exhibition | False | By John Russell | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/chile-s-chilly-idea.html | Chile's Chilly Idea | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-the-shadows-behind-3-sun-drenched-colonial-lives.html | Review/Film; The Shadows Behind 3 Sun-Drenched Colonial Lives | False | By Stephen Holden | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/the-house-of-morgan-doubled.html | The House of Morgan, Doubled | False | | 1991-11-13 | TX 3-185573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/credit-markets-investors-lured-to-long-bond.html | CREDIT MARKETS; Investors Lured to Long Bond | False | By Kenneth N. Gilpin | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/retail-sales-up-slightly-in-october.html | Retail Sales Up Slightly In October | False | By Stephanie Strom | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/company-briefs-261391.html | COMPANY BRIEFS | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/theater/island-to-close-dec-1.html | 'Island' to Close Dec. 1 | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/wilder-called-factor-in-gop-gains-in-virginia.html | Wilder Called Factor in G.O.P. Gains in Virginia | False | By B. Drummond Ayres Jr. | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/l-why-central-park-should-be-entirely-closed-to-motorists-590191.html | Why Central Park Should Be Entirely Closed to Motorists | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-inspiration-from-dreams-spirits-and-the-center-of-the-earth.html | Review/Art; Inspiration From Dreams, Spirits and the Center of the Earth | False | By Charles Hagen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-516291.html | Art in Review | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-594491.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/leaders-vie-to-cut-taxes-in-new-jersey.html | Leaders Vie To Cut Taxes In New Jersey | False | By Wayne King | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-981291.html | CHRONICLE | False | By Lee A. Daniels | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/jobs-and-poverty-increase-for-hispanic-americans.html | Jobs and Poverty Increase for Hispanic Americans | False | By Felicity Barringer | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/to-save-money-state-tells-5700-to-take-the-day-off.html | To Save Money, State Tells 5,700 to Take the Day Off | False | By Kirk Johnson | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/obituaries/john-dillon-a-novelist-and-ad-executive-68.html | John Dillon, a Novelist And Ad Executive, 68 | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-517091.html | Art in Review | False | By Charles Hagen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/obituaries/john-j-anglim-stock-executive-82.html | John J. Anglim, Stock Executive, 82 | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/skepticism-on-effects-of-rate-cut.html | Skepticism On Effects Of Rate Cut | False | By Michael Quint | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-american-express-demotes-ogilvy.html | THE MEDIA BUSINESS; ADVERTISING; American Express Demotes Ogilvy | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/democrats-finance-choices-on-jobless-bill.html | Democrats' Finance Choices on Jobless Bill | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/california-schools-chief-becomes-popular-target.html | California Schools Chief Becomes Popular Target | False | By Katharine Bishop, | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/books/books-of-the-times-horrors-or-why-people-love-being-scared.html | Books of The Times; Horrors! Or, Why People Love Being Scared | False | By Michiko Kakutani | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-people-baseball-frank-white-to-manage.html | SPORTS PEOPLE: BASEBALL; Frank White to Manage | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/forget-the-soviet-union.html | Forget the Soviet 'Union' | False | By Anders Aslund | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/from-3-designers-a-lighthearted-view-of-spring.html | From 3 Designers, a Lighthearted View of Spring | False | By Anne-Marie Schiro | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/results-plus-979091.html | RESULTS PLUS | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/maxwell-s-gift-to-campus-in-doubt.html | Maxwell's Gift to Campus in Doubt | False | By Steven Lee Myers | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-how-to-succeed-in-hipness-by-really-trying.html | Review/Film; How to Succeed in Hipness by Really Trying | False | By Vincent Canby | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/assad-meets-with-arafat.html | Assad Meets With Arafat | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/metro-digest-910391.html | METRO DIGEST | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/father-of-slain-tourist-fought-back-defendant-s-statement-says.html | Father of Slain Tourist Fought Back, Defendant's Statement Says | False | By Ronald Sullivan | 1991-11-13 | TX 3-185573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-addenda-accounts-279191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/worldbusiness/IHT-french-back-in-running-for-california-insurer.html | French Back in Running For California Insurer | False | By Laurence Malkin, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-athletes-endorsements-may-now-be-in-doubt.html | BASKETBALL; Athletes' Endorsements May Now Be in Doubt | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/theater/review-theater-robards-and-ivey-as-head-and-heart.html | Review/Theater; Robards and Ivey As Head and Heart | False | By Frank Rich | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-people-marathon-the-times-they-are-a-changin-for-women.html | SPORTS PEOPLE: MARATHON; The Times, They Are A-Changin' for Women | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/an-unfair-share.html | An Unfair Share | False | By Joseph B. Rose | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/brown-is-term-limit-convert.html | Brown Is Term-Limit Convert | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/bar-hoboken-hollywood-1960-s-idealist-finds-home-1990-s-television.html | At the Bar; From Hoboken to Hollywood: A 1960's Idealist Finds a Home in 1990's Television. | False | By David Margolick | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/IHT-in-travel-one-mans-hitch-is-anothersnightmare.html | In Travel, One Man's Hitch Is Another'sNightmare | False | By Roger Collis, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-515491.html | Art in Review | False | By Charles Hagen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/on-my-mind-anatomy-of-a-scoop.html | On My Mind; Anatomy Of a Scoop | False | By A. M. Rosenthal | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/opponents-of-breast-implants-open-a-new-drive-to-stop-their-use.html | Opponents of Breast Implants Open a New Drive to Stop Their Use | False | By Philip J. Hilts | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/1-why-central-park-should-be-entirely-closed-to-motorists-traffic-light-roulette-591091.html | Why Central Park Should Be Entirely Closed to Motorists; Traffic Light Roulette | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/fraud-is-charged-in-meter-program-in-new-york-city.html | FRAUD IS CHARGED IN METER PROGRAM IN NEW YORK CITY | False | By Dean Baquet | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-592891.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/IHT-hiely-flirting-with-provence.html | Hiely: Flirting With Provence | False | By Patricia Wells, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/sandinista-unions-reject-nicaraguan-accord.html | Sandinista Unions Reject Nicaraguan Accord | False | By Shirley Christian | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-people-baseball-2-more-twins-are-free.html | SPORTS PEOPLE: BASEBALL; 2 More Twins Are Free | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/editorial-notebook-an-exception-to-civil-rights-rules.html | Editorial Notebook; An Exception to Civil Rights Rules | False | By John P. MacKenzie | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/review-film-two-cute-children-and-their-christmas-wish.html | Review/Film; Two Cute Children and Their Christmas Wish | False | By Janet Maslin | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/messianic-link-to-christianity-is-found-in-scrolls.html | Messianic Link to Christianity Is Found in Scrolls | False | By John Noble Wilford | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-513891.html | Art in Review | False | By Charles Hagen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/admiral-is-said-to-be-choice-to-succeed-gates-as-adviser.html | Admiral Is Said to Be Choice To Succeed Gates as Adviser | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/company-news-ibm-chief-issues-threat-on-us-tariff.html | COMPANY NEWS; I.B.M. Chief Issues Threat On U.S. Tariff | False | By David E. Sanger | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-of-the-times-magic-johnson-s-legacy.html | Sports of The Times; Magic Johnson's Legacy | False | By Ira Berkow | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/revolution-s-day-grudgingly-noted.html | REVOLUTION'S DAY GRUDGINGLY NOTED | False | By Celestine Bohlen | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/when-owners-default-on-maintenance-coop-board-will-auction.html | When Owners Default on Maintenance; Co-op Board Will Auction Apartments | False | By Diana Shaman | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/in-filipino-town-bodies-uncounted.html | IN FILIPINO TOWN, BODIES UNCOUNTED | False | By Seth Mydans | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/football-colts-suspend-dickerson-citing-his-insubordination.html | FOOTBALL; Colts Suspend Dickerson, Citing His 'Insubordination' | False | By Al Harvin | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-maxwell-executive-knows-us-unit-well.html | THE MEDIA BUSINESS; Maxwell Executive Knows U.S. Unit Well | False | By Geraldine Fabrikant | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-studies-cite-10.5-years-from-infection-to-illness.html | BASKETBALL; Studies Cite 10.5 Years From Infection to Illness | False | By Gina Kolata | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/homeless-man-accepts-150000-peace-offering.html | Homeless Man Accepts $150,000 Peace Offering | False | By Robert Hanley | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/school-that-battles-to-save-small-souls.html | School That Battles To Save Small Souls | False | By Elizabeth Kolbert | 1991-11-13 | TX 3-185573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/southern-california-agency-eases-stance-on-air-quality.html | Southern California Agency Eases Stance on Air Quality | False | By Richard W. Stevenson | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/cursed-and-praised-retiring-judge-recalls-storm.html | Cursed and Praised, Retiring Judge Recalls Storm | False | By Ronald Smothers | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-magic-johnson-ends-his-career-saying-he-has-aids-infection.html | BASKETBALL; Magic Johnson Ends His Career, Saying He Has AIDS Infection | False | By Richard W. Stevenson | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-499991.html | CHRONICLE | False | By Lee A. Daniels | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/new-grace-strategy-plans-a-1.5-billion-sale-of-units.html | New Grace Strategy Plans A $1.5 Billion Sale of Units | False | By Jonathan P. Hicks | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/l-exports-would-help-new-york-area-588091.html | Exports Would Help New York Area | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/waiting-for-capitalism-in-ever-longer-lines.html | Waiting for Capitalism in Ever Longer Lines | False | By Francis X. Clines | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/heeding-elections-lawmakers-offer-health-care-ideas.html | HEEDING ELECTIONS, LAWMAKERS OFFER HEALTH-CARE IDEAS | False | By Robert Pear | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/two-in-pet-cemetery-family-accused-in-dog-food-case.html | Two in Pet Cemetery Family Accused in Dog Food Case | False | By Sarah Lyall | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-a-career-of-impact-a-player-with-heart.html | BASKETBALL; A Career Of Impact, A Player With Heart | False | By Clifton Brown | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/IHT-death-of-lps-may-be-greatly-exaggerated.html | Death of LPs May Be Greatly Exaggerated | False | By Barry James, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/obituaries/frank-binswanger-88-a-philadelphia-broker.html | Frank Binswanger, 88, A Philadelphia Broker | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-141891.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/obituaries/lawrence-w-hecht-educational-tester-40.html | Lawrence W. Hecht, Educational Tester, 40 | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/the-cop-they-call-robber.html | The Cop They Call Robber | False | By Robert Hanley | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/reporter-s-notebook-away-from-it-all-bush-savors-rome.html | Reporter's Notebook; Away From It All, Bush Savors Rome | False | By Andrew Rosenthal | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/m-vandergrift-90-founder-and-leader-of-auction-house.html | M. Vandergrift, 90, Founder and Leader Of Auction House | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/basketball-magic-s-loud-message-for-young-black-men.html | BASKETBALL; Magic's Loud Message For Young Black Men | False | By Michael Specter | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/c-corrections-593691.html | Corrections | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/pee-wee-herman-enters-a-plea-of-no-contest.html | Pee-wee Herman Enters a Plea of No Contest | False | By Larry Rohter | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/orthodox-seminary-awaits-the-russian-patriarch-aleksy-ii.html | Orthodox Seminary Awaits the Russian Patriarch, Aleksy II | False | By Ari L. Goldman | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/business-people-ashland-oil-appoints-successor-to-president.html | BUSINESS PEOPLE; Ashland Oil Appoints Successor to President | False | By Matthew L. Wald | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/executives.html | EXECUTIVES | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/as-he-faces-devils-muller-feels-sting.html | As He Faces Devils, Muller Feels Sting | False | By Joe Lapointe | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/l-the-law-decides-too-many-ethical-questions-579091.html | The Law Decides Too Many Ethical Questions | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/gene-tierney-70-star-of-laura-and-leave-her-to-heaven-dies.html | Gene Tierney, 70, Star of 'Laura' And 'Leave Her to Heaven,' Dies | False | By Richard Severo | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-511191.html | Art in Review | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/the-media-business-advertising-addenda-people-277591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/company-news-bell-labs-laser-said-to-be-world-s-tiniest.html | COMPANY NEWS; Bell Labs Laser Said to Be World's Tiniest | False | By John Markoff | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/style/chronicle-502291.html | CHRONICLE | False | By Lee A. Daniels | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/news-summary-068391.html | NEWS SUMMARY | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/the-spoken-word.html | The Spoken Word | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/civil-rights-bill-is-passed-by-house.html | CIVIL RIGHTS BILL IS PASSED BY HOUSE | False | By Adam Clymer | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/art-in-review-094291.html | Art in Review | False | By Roberta Smith | 1991-11-13 | TX 3-185573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/abroad-at-home-your-best-and-worst.html | Abroad at Home; 'Your Best and Worst' | False | By Anthony Lewis | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/arkansas-pact-to-increase-black-judgeships.html | Arkansas Pact to Increase Black Judgeships | False | AP | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/for-dinkins-s-south-africa-trip-a-donor-list-from-who-s-who.html | For Dinkins's South Africa Trip, A Donor List From Who's Who | False | By James C. McKinley Jr. | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/movies/critic-s-notebook-sex-icon-once-oddity-now.html | Critic's Notebook; Sex Icon Once, Oddity Now | False | By Caryn James | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/easier-rules-for-banks-are-issued.html | Easier Rules For Banks Are Issued | False | By Leslie Wayne | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/inside-253891.html | INSIDE | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/key-rates-070091.html | Key Rates | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/review-art-knighthood-is-in-flower-once-again-at-the-met.html | Review/Art; Knighthood Is in Flower Once Again at the Met | False | By Michael Kimmelman | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/IHT-nato-cant-be-vague-about-commitment-to-eastern-europe.html | NATO Can't Be Vague About Commitment to Eastern Europe | False | By Hans Binnendijk, International Herald Tribune | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/disorder-involved-in-deaths-at-kings-county-study-says.html | Disorder Involved in Deaths at Kings County, Study Says | False | By Lisa Belkin | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/alligator-hunts-harm-florida-s-public-image-589891.html | Alligator Hunts Harm Florida's Public Image | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/arts/pop-jazz-voice-of-the-beehive-s-singular-viewpoint.html | Pop/Jazz; Voice of the Beehive's Singular Viewpoint | False | By Karen Schoemer | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/news/reviews-fashion-bob-mackie-s-showstoppers.html | Reviews/Fashion; Bob Mackie's Showstoppers | False | By Bernadine Morris | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/senate-votes-dialer-ban.html | Senate Votes Dialer Ban | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/credit-markets-moody-s-weighs-upgrade-for-lilco.html | CREDIT MARKETS; Moody's Weighs Upgrade for Lilco | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/world/the-media-business-doubts-persist-after-finding-on-maxwell-s-death.html | THE MEDIA BUSINESS; Doubts Persist After Finding on Maxwell's Death | False | By Marlise Simons | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/ringing-the-health-care-alarm.html | Ringing: The Health Care Alarm | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/nyregion/most-searchers-give-up-looking-for-missing-flier.html | Most Searchers Give Up Looking For Missing Flier | False | By Robert D. McFadden | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/abortion-counseling-ban-is-rejected-by-senate-72-25.html | Abortion Counseling Ban Is Rejected by Senate, 72-25 | False | By Philip J. Hilts | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/business/economic-scene-voters-rewrite-domestic-agenda.html | Economic Scene; Voters Rewrite Domestic Agenda | False | By Leonard Silk | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/sports/sports-people-golf-now-captain-watson.html | SPORTS PEOPLE: GOLF; Now, Captain Watson | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/tax-cut-for-middle-class-urged-by-rostenkowski.html | Tax Cut for Middle Class Urged by Rostenkowski | False | By Clifford Krauss | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/opinion/I-get-pentagon-out-of-civilian-research-587191.html | Get Pentagon Out of Civilian Research | False | | 1991-11-13 | TX 3-185573 | | |
| 1991-11-08 | 1991-11-08 | https://www.nytimes.com/1991/11/08/us/a-book-asserts-reagan-slowed-hostage-release.html | A Book Asserts Reagan Slowed Hostage Release | False | By Neil A. Lewis | 1991-11-13 | TX 3-185573 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/the-voters-anguish-over-death.html | The Voters' Anguish Over Death | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/hong-kong-begins-to-transport-vietnam-boat-people-back-home.html | Hong Kong Begins to Transport Vietnam Boat People Back Home | False | By Barbara Basler | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/guidepost-last-ditch-credit.html | Guidepost; Last-Ditch Credit | False | By Robert Hurtado | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/can-machines-think-humans-match-wits.html | Can Machines Think? Humans Match Wits | False | By John Markoff | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/the-media-business-goldman-sees-no-crisis-in-its-maxwell-loans.html | THE MEDIA BUSINESS; Goldman Sees No Crisis In Its Maxwell Loans | False | By Steven Prokesch | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/I-how-savings-and-loan-bailout-works-885091.html | How Savings and Loan Bailout Works | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-pro-basketball-bulls-sign-sparrow.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Sign Sparrow | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/c-corrections-831091.html | Corrections | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/smoking-rate-declines-to-28-survey-says.html | Smoking Rate Declines to 28%, Survey Says | False | AP | 1991-11-13 | TX 3-185569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/proposal-seeks-to-speed-up-federal-approval-of-drugs.html | Proposal Seeks to Speed Up Federal Approval of Drugs | False | By Philip J. Hilts | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/company-briefs-680091.html | COMPANY BRIEFS | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/hockey-canadien-streak-ends-as-richer-scores-two.html | HOCKEY; Canadien Streak Ends As Richer Scores Two | False | By Alex Yannis | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/european-nations-declare-sanctions-against-belgrade.html | EUROPEAN NATIONS DECLARE SANCTIONS AGAINST BELGRADE | False | By Alan Riding | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/ernst-replies-to-sec-suit.html | Ernst Replies to S.E.C. Suit | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/john-jaher-91-dies-top-german-publisher.html | John Jaher, 91, Dies; Top German Publisher | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/key-rates-623191.html | Key Rates | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/story-shifted-in-stabbing-of-gay-man.html | Story Shifted In Stabbing Of Gay Man | False | By Joseph P. Fried | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/condom-distribution-defended.html | Condom Distribution Defended | False | By Joseph Berger | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/dinkins-selects-panel-to-review-city-s-hospitals.html | Dinkins Selects Panel to Review City's Hospitals | False | By James C. McKinley Jr. | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/bush-returns-the-democrats-fire-pointing-to-success-against-iraqis.html | Bush Returns the Democrats' Fire, Pointing to Success Against Iraqis | False | By Andrew Rosenthal | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/logic-behind-budget-agreement.html | Logic Behind Budget Agreement | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/gop-pledges-tax-cuts-but-not-big-or-quick-ones.html | G.O.P. Pledges Tax Cuts But Not Big or Quick Ones | False | By Wayne King | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/another-trick-on-poor-women.html | Another Trick on Poor Women | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/chronicle-888491.html | CHRONICLE | False | BY Eleanor Blau | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/IHT-channel-tunnel-will-be-short-of-passenger-trains.html | Channel Tunnel Will Be Short of Passenger Trains | False | , International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/american-university-hit-by-bombing.html | American University Hit by Bombing | False | By Ihsan A. Hijazi | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-hockey-sentimental-journey.html | SPORTS PEOPLE: HOCKEY; Sentimental Journey | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/government-scolds-at-t-on-disruptions.html | Government Scolds A.T.&T. on Disruptions | False | By Anthony Ramirez | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/court-officer-kills-her-attacker-police-say.html | Court Officer Kills Her Attacker, Police Say | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/us-approves-150000-deal-to-end-homeless-man-s-suits.html | U.S. Approves $150,000 Deal To End Homeless Man's Suits | False | By Robert Hanley | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/mentally-ill-homeless-are-on-rise.html | Mentally Ill Homeless Are on Rise | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/worldbusiness/IHT-a-silence-on-jardine-plan-hong-kong-afraid-to.html | A Silence on Jardine Plan: Hong Kong Afraid to Comment on Listing Demand | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/francis-schanck-84-investment-executive.html | Francis Schanck, 84, Investment Executive | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-some-cagey-wrestling-with-trouble.html | Review/Dance; Some Cagey Wrestling With Trouble | False | By Jennifer Dunning | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/doubts-on-japan-rewiring.html | Doubts on Japan Rewiring | False | By Anthony Ramirez | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/note-sale-activities-questioned.html | Note Sale Activities Questioned | False | By Kenneth N. Gilpin | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-leagues-remain-cautious-on-conducting-hiv-tests.html | BASKETBALL; Leagues Remain Cautious On Conducting HIV Tests | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/hockey-rangers-take-over-first-but-they-aren-t-smiling.html | HOCKEY; Rangers Take Over First, but They Aren't Smiling | False | By Filip Bondy | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/nato-summit-meeting-ends-with-warning-to-soviet-republics-over-nuclear-arms.html | NATO Summit Meeting Ends With Warning to Soviet Republics Over Nuclear Arms | False | By Alan Cowell | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/fighting-to-get-on-the-perfume-shelf.html | Fighting to Get on the Perfume Shelf | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/family-of-10-found-dead-in-chicago-carbon-monoxide-suspected.html | Family of 10 Found Dead in Chicago; Carbon Monoxide Suspected | False | By Don Terry | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/beliefs-270391.html | Beliefs | False | By Peter Steinfels | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/south-korea-to-keep-out-all-atom-arms.html | South Korea to Keep Out All Atom Arms | False | By Steven R. Weisman | 1991-11-13 | TX 3-185569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/old-city-totters-in-yugoslav-siege.html | OLD CITY TOTTERS IN YUGOSLAV SIEGE | False | By David Binder | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/1990-gun-deaths-top-auto-fatalities-in-texas.html | 1990 Gun Deaths Top Auto Fatalities in Texas | False | By Tamar Lewin | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-drug-therapy-planned-as-johnson-is-treated.html | BASKETBALL; Drug Therapy Planned As Johnson Is Treated | False | By Lawrence K. Altman | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/gm-policy-new-engines-not-repairs.html | G.M. Policy: New Engines, Not Repairs | False | By Adam Bryant | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/public-private-believe-in-magic.html | Public & Private; Believe In Magic | False | By Anna Quindlen | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/your-money-a-tax-wrinkle-for-the-year-end.html | Your Money; A Tax Wrinkle For The Year-End | False | By Jan M. Rosen | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/saudis-to-buy-14-more-batteries-of-patriot-missiles-from-the-us.html | Saudis to Buy 14 More Batteries Of Patriot Missiles From the U.S. | False | By Eric Schmitt | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-football-notebook-no-illusions-going-in-hostetler-maintains.html | PRO FOOTBALL; NOTEBOOK; No Illusions Going In, Hostetler Maintains | False | By Frank Litsky | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/patents-rearranging-the-dimples-on-golf-balls.html | Patents; Rearranging The Dimples On Golf Balls | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/in-voters-wake-reading-the-message.html | In Voters' Wake, Reading the Message | False | By Lindsey Gruson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/business-people-first-chicago-names-next-chief-executive.html | BUSINESS PEOPLE; First Chicago Names Next Chief Executive | False | By Michael Quint | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-880991.html | Classical Music in Review | False | By Allan Kozinn | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/police-to-begin-solo-patrols-with-lieutenants.html | Police to Begin Solo Patrols With Lieutenants | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/new-paint-new-cars-acid-rain-often-they-don-t-mix.html | New Paint, New Cars, Acid Rain: Often, They Don't Mix | False | By Barry Meier | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/a-tax-cut-push-but-going-where.html | A Tax-Cut Push, But Going Where? | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/walesa-picks-former-mentor-to-establish-a-new-government.html | Walesa Picks Former Mentor To Establish a New Government | False | By Stephen Engelberg | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/blacks-see-old-hate-behind-duke-s-new-strength.html | Blacks See Old Hate Behind Duke's New Strength | False | By Don Terry | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/transactions-468491.html | TRANSACTIONS | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/note-to-readers.html | Note to Readers | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/magic-johnson-as-president.html | Magic Johnson, as President | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/executives.html | EXECUTIVES | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-india-too-was-shocked-by-sale-of-bride-10-881791.html | India, Too, Was Shocked, by Sale of Bride, 10 | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/paris-flights-hit-by-delays-in-strike-by-air-traffic-staff.html | Paris Flights Hit by Delays In Strike by Air Traffic Staff | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-basketball-lakers-return-to-games-but-there-is-no-fun.html | PRO BASKETBALL; Lakers Return to Games, but There Is No Fun | False | By Michael Martinez | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-pop-from-the-40-s-the-sounds-of-a-favorite.html | Review/Pop; From the 40's, The Sounds Of a Favorite | False | By John S. Wilson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/reviews-fashion-from-the-inimitable-beene-fluid-weightless-grace.html | Reviews/Fashion; From the Inimitable Beene, Fluid, Weightless Grace | False | By Bernadine Morris | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/quick-round-of-raises-follows-bridgeport-mayor-s-loss.html | Quick Round of Raises Follows Bridgeport Mayor's Loss | False | By Constance L. Hays | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/the-whining-state-of-connecticut.html | The Whining State of Connecticut | False | By David Holahan | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/don-t-rush-to-cut-jail-spending.html | Don't Rush to Cut Jail Spending | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/st-petersburg-journal-patriarch-s-church-revives-but-will-spirituality.html | St. Petersburg Journal; Patriarch's Church Revives, but Will Spirituality? | False | By Serge Schmemann | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/chronicle-889291.html | CHRONICLE | False | BY Eleanor Blau | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/un-presses-for-300-million-to-begin-moves-in-cambodia.html | U.N. Presses for $300 Million To Begin Moves in Cambodia | False | By Paul Lewis | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/inside-078691.html | INSIDE | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-a-message-for-today-in-blackface.html | Review/Dance; A Message For Today In Blackface | False | By Jack Anderson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/two-chamber-concerts.html | Two Chamber Concerts | False | | 1991-11-13 | TX 3-185569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/this-time-supplies-for-chernobyl-relief-may-fly.html | This Time, Supplies for Chernobyl Relief May Fly | False | By Lisa W. Foderaro | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-leisure-is-ski-business-healthy-check-the-snowfall.html | SPORTS LEISURE; Is Ski Business Healthy? Check the Snowfall | False | By Janet Nelson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/from-3-designers-a-lighthearted-view-of-spring.html | From 3 Designers, a Lighthearted View of Spring | False | By Woody Hochswender | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/3-international-airlines-plan-a-new-terminal-at-kennedy.html | 3 International Airlines Plan A New Terminal at Kennedy | False | By Agis Salpukas | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/college-football-now-starting-for-notre-dame-s-defense-confidence.html | COLLEGE FOOTBALL; Now Starting for Notre Dame's Defense: Confidence | False | By Malcolm Moran | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/debt-payments-offset-profits-for-maxwell-s-us-units.html | Debt Payments Offset Profits For Maxwell's U.S. Units | False | By Roger Cohen | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/a-change-of-violettas.html | A Change of Violettas | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/health/experts-say-it-s-time-to-get-flu-protection.html | Experts Say It's Time To Get Flu Protection | False | By Jane E. Brody | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/taxes-arent-fatal.html | Taxes Aren't Fatal | False | By Steven D. Gold | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/it-s-beginning-to-look-a-lot-like-dec-26.html | It's Beginning to Look a Lot Like Dec. 26 | False | By Leonard Sloane | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/your-money/IHT-first-column.html | First Column | False | Martin Baker, International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-johnson-s-frankness-continues.html | BASKETBALL; Johnson's Frankness Continues | False | By Richard W. Stevenson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/anderson-is-in-2-are-out-and-fitch-is-beside-himself.html | Anderson Is In, 2 Are Out, and Fitch Is Beside Himself | False | By Jack Curry | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/3-ancient-gold-tassels-are-returned-to-berlin.html | 3 Ancient Gold Tassels Are Returned to Berlin | False | By William H. Honan | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/dow-off-8.49-to-3045.62-in-late-sales.html | Dow Off 8.49, to 3,045.62, in Late Sales | False | By Robert Hurtado | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/ruling-on-typewriter-trade.html | Ruling on Typewriter Trade | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/bush-meets-with-pope.html | Bush Meets With Pope | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/patents-using-ocean-sounds-to-raise-reading-speed.html | Patents; Using Ocean Sounds to Raise Reading Speed | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/charlotte-moorman-58-is-dead-a-cellist-in-avant-garde-works.html | Charlotte Moorman, 58, Is Dead; A Cellist in Avant-Garde Works | False | By Glenn Collins | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/theater/building-an-audience-for-broadway.html | Building an Audience for Broadway | False | By Glenn Collins | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-878791.html | Classical Music in Review | False | By Bernard Holland | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-day-later-it-remains-a-shock-felt-around-the-world.html | BASKETBALL; Day Later, It Remains a Shock Felt Around the World | False | By Robert Mcg. Thomas Jr. | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-dance-a-fluid-study-in-serenity.html | Review/Dance; A Fluid Study in Serenity | False | By Jack Anderson | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/review-pop-fats-domino-s-old-tricks-made-new.html | Review/Pop; Fats Domino's Old Tricks Made New | False | By Peter Watrous | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/5000-firefighters-protest-cuts-and-seek-chief-s-ouster.html | 5,000 Firefighters Protest Cuts and Seek Chief's Ouster | False | By Calvin Sims | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/heavy-bags-lead-to-arrest.html | Heavy Bags Lead to Arrest | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-877991.html | Classical Music in Review | False | By James R. Oestreich | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/bridge-344091.html | Bridge | False | BY Alan Truscott | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-on-capitol-hill-the-battle-for-aids-funds-heats-up.html | BASKETBALL; On Capitol Hill, the Battle for AIDS Funds Heats Up | False | By Karen de Witt | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/tainting-by-tritium-found-near-weapons-plants.html | Tainting by Tritium Found Near Weapons Plants | False | By Keith Schneider | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/theater/review-opera-brigadoon-is-back-early-after-five-years-in-fact.html | Review/Opera; 'Brigadoon' Is Back Early (After Five Years, in Fact) | False | By Edward Rothstein | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/whither-hemlines-in-short-even-retailers-aren-t-sure.html | Whither Hemlines? In Short, Even Retailers Aren't Sure | False | By Stephanie Strom | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/corrections-832991.html | Corrections | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/suffolk-republicans-foiled-on-a-post-election-tax-rise.html | Suffolk Republicans Foiled On A Post-Election Tax Rise | False | By Josh Barbanel | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/arts/classical-music-in-review-879591.html | Classical Music in Review | False | By Bernard Holland | 1991-11-13 | TX 3-185569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-without-proselytizing-884191.html | Without Proselytizing | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/harold-k-wolfson-real-estate-executive-75.html | Harold K. Wolfson, Real-Estate Executive, 75 | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/press-baron-without-the-bombast.html | Press Baron Without the Bombast | False | By Alessandra Stanley | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/observer-will-he-won-t-he-will-he.html | Observer; Will He? Won't He? Will He? | False | By Russell Baker | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-can-starks-give-the-knicks-more-than-one-great-game.html | BASKETBALL; Can Starks Give the Knicks More Than One Great Game? | False | By Clifton Brown | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/s-p-cuts-ratings-on-gm-and-revises-outlook-on-ford.html | S.& P. Cuts Ratings on G.M. and Revises Outlook on Ford | False | By Doron P. Levin | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-college-basketball-interim-athletic-chief-steps-down-at-unlv.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Interim Athletic Chief Steps Down at U.N.L.V. | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/aids-and-heterosexuals.html | AIDS and Heterosexuals | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/state-report-on-2-deaths-assails-harlem-hospital.html | State Report on 2 Deaths Assails Harlem Hospital | False | By Robert D. McFadden | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-small-claims-court-offers-both-frustrations-and-satisfactions-886891.html | Small Claims Court Offers Both Frustrations and Satisfactions | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/gephardt-assails-bush-s-foreign-policy-as-weak.html | Gephardt Assails Bush's Foreign Policy as Weak | False | By Adam Clymer | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-baseball-defense-rests-in-trial.html | SPORTS PEOPLE: BASEBALL; Defense Rests in Trial | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/times-square-redevelopers-seek-delay-in-project.html | Times Square Redevelopers Seek Delay in Project | False | By David W. Dunlap | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-when-the-doctor-also-owns-the-lab-875291.html | When the Doctor Also Owns the Lab | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/news/an-ax-more-versatile-than-bunyan-s.html | An Ax More Versatile Than Bunyan's | False | By Barbara Lloyd | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/store-arson-tied-to-greed-instead-of-hate.html | Store Arson Tied to Greed Instead of Hate | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/IHT-as-west-pushes-for-democracy-asia-leans-toward-japan.html | As West Pushes for Democracy, Asia Leans Toward Japan | False | By Michael Richardson, International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/magic-now-and-forever.html | Magic, Now and Forever | False | By Tom McMillen | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/about-new-york-she-taught-her-scouts-how-to-live.html | ABOUT NEW YORK; She Taught Her Scouts How to Live | False | By Douglas Martin | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-horse-racing-cordero-suspended.html | SPORTS PEOPLE: HORSE RACING; Cordero Suspended | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/china-jails-street-protesters.html | China Jails Street Protesters | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/no-headline-193691.html | No Headline | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/pro-football-jets-gunn-hopes-to-make-an-impact-against-colts.html | PRO FOOTBALL; Jets' Gunn Hopes to Make An Impact Against Colts | False | By Al Harvin | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-agent-for-johnson-says-advertisers-aren-t-bolting.html | BASKETBALL; Agent for Johnson Says Advertisers Aren't Bolting | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/players-seeking-changes.html | Players Seeking Changes | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/quotation-of-the-day-016691.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/title-insurers-low-reserves-stir-worry.html | Title Insurers' Low Reserves Stir Worry | False | By Eric N. Berg | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/basketball-for-heterosexuals-diagnosis-of-aids-is-often-unmercifully-late.html | BASKETBALL; For Heterosexuals, Diagnosis of AIDS Is Often Unmercifully Late | False | By Gina Kolata | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/world/envoy-warns-americans-in-haiti-to-leave.html | Envoy Warns Americans in Haiti to Leave | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/c-corrections-833791.html | Corrections | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/business-people-shifts-at-kodak-include-no-2-imaging-position.html | BUSINESS PEOPLE; Shifts at Kodak Include No. 2 Imaging Position | False | By John Holusha | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/court-upholds-a-welfare-cutoff-by-michigan.html | Court Upholds a Welfare Cutoff by Michigan | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/new-trial-for-woman-convicted-in-plot-against-daughter-s-rival.html | New Trial for Woman Convicted in Plot Against Daughter's Rival | False | By Maureen Balleza | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/business-digest-782391.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/news-summary-015891.html | News Summary | False | | 1991-11-13 | TX 3-185569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/hold-phone-if-it-s-cordless-watch-what-you-say-eavesdroppers-are-tuning.html | Hold the Phone! (If It's Cordless) And Watch What You Say. Eavesdroppers Are Tuning In | False | By James Barron | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-finns-haven-t-decided-to-join-europe-yet-883391.html | Finns Haven't Decided To Join Europe Yet | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/the-media-business-maxwell-s-body-flown-to-israel.html | THE MEDIA BUSINESS; Maxwell's Body Flown To Israel | False | By Marlise Simons | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/business/pension-agency-s-accounting-systems-criticized.html | Pension Agency's Accounting Systems Criticized | False | By Jeff Gerth | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/IHT-nato-bridges-gap-on-europes-defense-role.html | NATO Bridges Gap on Europe's Defense Role | False | By Joseph Fitchett, International Herald Tribune | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/dole-calls-democratic-ideas-on-jobless-aid-demagoguery.html | Dole Calls Democratic Ideas On Jobless Aid Demagoguery | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/gaston-monnerville-foe-of-de-gaulle-94.html | Gaston Monnerville, Foe of de Gaulle, 94 | False | AP | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/jack-katzen-70-dies-ex-pentagon-official.html | Jack Katzen, 70, Dies; Ex-Pentagon Official | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-people-football-hebert-out-for-2-games.html | SPORTS PEOPLE: FOOTBALL; Hebert Out for 2 Games | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/sports/sports-of-the-times-keeper-of-the-flame.html | Sports of The Times; Keeper Of the Flame | False | By William C. Rhoden | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-small-claims-court-offers-both-frustrations-and-satisfactions-better-enforcement-887691.html | Small Claims Court Offers Both Frustrations and Satisfactions; Better Enforcement | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/david-novick-analyst-on-racing-dies-at-85.html | David Novick, Analyst On Racing, Dies at 85 | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/c-corrections-830291.html | Corrections | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/obituaries/stanley-newhouse-insurance-executive-81.html | Stanley Newhouse, Insurance Executive, 81 | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/reforms-lag-in-awarding-of-contracts.html | Reforms Lag In Awarding of Contracts | False | By Martin Gottlieb | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/opinion/l-india-too-was-shocked-by-sale-of-bride-10-law-exempts-muslims-882591.html | India, Too, Was Shocked, by Sale of Bride, 10; Law Exempts Muslims | False | | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/us/no-smooth-road-ahead-for-tax-cut-bandwagon.html | No Smooth Road Ahead for Tax-Cut Bandwagon | False | By Richard L. Berke | 1991-11-13 | TX 3-185569 | | |
| 1991-11-09 | 1991-11-09 | https://www.nytimes.com/1991/11/09/nyregion/when-aids-taps-hero-his-children-feel-pain.html | When AIDS Taps Hero, His 'Children' Feel Pain | False | By Michael Specter | 1991-11-13 | TX 3-185569 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/dance-view-men-in-dance-moving-beyond-muscularity.html | DANCE VIEW; Men in Dance: Moving Beyond Muscularity | False | By Jack Anderson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/postings-restoration-desooting-a-church-s-facade.html | POSTINGS: Restoration; Desooting a Church's Facade | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-rid-american-sports-of-racial-stereotypes-872891.html | Rid American Sports of Racial Stereotypes | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/judith-a-jeydel-to-wed-in-april.html | Judith A. Jeydel To Wed in April | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/headliners-hush-money.html | HEADLINERS; Hush Money | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/zofia-mucha-weds-william-smith.html | Zofia Mucha Weds William Smith | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/miss-cox-weds-r-w-gordon.html | Miss Cox Weds R. W. Gordon | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-tennis-edberg-quits-atp-finals.html | SPORTS PEOPLE: TENNIS; Edberg Quits A.T.P. Finals | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/midwest-institute-to-assist-addicts.html | MIDWEST INSTITUTE TO ASSIST ADDICTS | False | By Kathleen Teltsch | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ilene-rifkin-engaged-to-marry-in-march.html | Ilene Rifkin Engaged To Marry in March | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-378891.html | RECORD BRIEFS | False | By Sadgwick Clark | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-basketball-knicks-half-price-offer.html | PRO BASKETBALL; Knicks' Half-Price Offer | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/this-house-can-no-longer-be-home.html | THIS HOUSE CAN NO LONGER BE HOME | False | BY Paul Wallich | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/susan-sanford-and-miles-svikhart-are-to-marry.html | Susan Sanford and Miles Svikhart Are to Marry | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/paperback-best-sellers-november-10-1991.html | PAPERBACK BEST SELLERS: November 10, 1991 | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/death-solves-all-problems-he-said.html | 'Death Solves All Problems,' He Said | False | By Richard Pipes | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/at-tiny-airport-even-the-ground-is-friendly.html | At Tiny Airport, Even the Ground Is Friendly | False | By Jack Cavanaugh | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/zaleski-s-first-task-settling-housing-issue.html | Zaleski's First Task: Settling Housing Issue | False | By James Feron | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-hockey-stastny-sweats-it-out-to-skate-up-a-storm.html | PRO HOCKEY; Stastny Sweats It Out To Skate Up a Storm | False | By Alex Yannis | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/l-dispelling-the-55-mph-myths-893091.html | Dispelling the 55 M.P.H. Myths | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/wedding-plans-for-miss-gould.html | Wedding Plans For Miss Gould | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-new-jersey-recent-sales-894991.html | In the Region: New Jersey; Recent Sales | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/wide-eyed-in-the-big-city.html | Wide-Eyed in the Big City | False | By Jane Smiley | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-region-a-tragedy-at-sea-brings-a-dramatic-shift-at-the-top.html | THE REGION; A Tragedy at Sea Brings A Dramatic Shift at the Top | False | By Alex S. Jones | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; FILM | False | By Caryn James | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dealers-style-is-hardly-pianissimo.html | Dealer's Style is Hardly Pianissimo | False | By Gitta Morris | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/a-cold-war-paleoliberal.html | A Cold War Paleoliberal | False | By George H. Nash | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-life-as-show-biz-all-wrapped-up-in-the-wrapping-994991.html | LIFE AS SHOW BIZ; All Wrapped Up In the Wrapping | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/l-baedeker-542191.html | Baedeker | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/about-men-demigods-aren-t-forever.html | ABOUT MEN; Demigods Aren't Forever | False | By William Grimes | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-cats.html | CHILDREN'S BOOKS; Cats | False | By Linda Perkins | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campus-life-vanderbilt-trustees-allow-members-to-pick-club-memberships.html | CAMPUS LIFE: Vanderbilt; Trustees Allow Members to Pick Club Memberships | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-giants-try-to-break-current-losing-trend.html | PRO FOOTBALL; Giants Try to Break Current Losing Trend | False | By Frank Litsky | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/kimono-rebellions.html | Kimono Rebellions | False | By Susan Chira | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/art-view-a-commodious-omnium-gatherum-at-dartmouth.html | ART VIEW; A Commodious Omnium-Gatherum At Dartmouth | False | By Charles Hagen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-basketball-friday-night-lakers-are-adjusting-to-a-double-loss.html | PRO BASKETBALL; FRIDAY NIGHT; Lakers Are Adjusting to a Double Loss | False | AP | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-hard-truths-wet-noses.html | CHILDREN'S BOOKS; Hard Truths, Wet Noses | False | By Penelope Lively | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/pop-music-thriller-can-michael-jackson-beat-it.html | POP MUSIC; 'Thriller,' Can Michael Jackson Beat It? | False | By Richard W. Stevenson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/commercial-property-40-wall-street-citicorp-aborts-50-million-financing.html | Commercial Property: 40 Wall Street; Citicorp Aborts $50 Million Financing of Renovation | False | By David W. Dunlap | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-childhood-life-as-it-is-lived-995791.html | 'CHILDHOOD; Life, As It Is Lived | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/caroling.html | CAROLING | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/trying-to-save-the-vanishing-turtle.html | Trying to Save the Vanishing Turtle | False | By Elin A. Bard | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ridgely-thorp-has-a-wedding.html | Ridgely Thorp Has a Wedding | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/an-anthology-of-the-world.html | 'An Anthology of the World' | False | By Robert Andersen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/about-cars-humming-along-with-hyundai-s-sonata.html | ABOUT CARS; Humming Along With Hyundai's Sonata | False | By Marshall Schuon | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/the-season-for-the-admirable-ankle.html | The Season for the Admirable Ankle | False | By Elaine Louie | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/this-week-after-the-flood.html | This Week: After the Flood | False | By Anne Raver | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-980991.html | IN SHORT: NONFICTION | False | By Jason Berry | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/the-executive-computer-plenty-of-bells-and-whistles-on-the-latest-portables.html | The Executive Computer; Plenty of Bells and Whistles on the Latest Portables | False | By Peter H. Lewis | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/postings-co-op-condo-forum-advice-for-the-board.html | POSTINGS: Co-op/Condo Forum; Advice for the Board | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/us-goes-along-with-sanctions-on-yugoslavia.html | U.S. Goes Along With Sanctions On Yugoslavia | False | By Steven Greenhouse | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-823091.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-rid-american-sports-of-racial-stereotypes-the-columbus-myth-746891.html | Rid American Sports of Racial Stereotypes; The Columbus Myth | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/suburban-belfast-is-it-a-world-apart.html | Suburban Belfast: Is It a World Apart? | False | By William E. Schmidt | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/cuomo-calls-meeting-to-set-agenda-for-li.html | Cuomo Calls Meeting To Set Agenda for L.I. | False | By John Rather | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-seducing-these-men-521991.html | SEDUCING THESE MEN | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-life-as-show-biz-one-stop-shopping-993091.html | LIFE AS SHOW BIZ; One-Stop Shopping | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/music-viennese-offer-yiddish-songs-and-klezmer-music.html | MUSIC; Viennese Offer Yiddish Songs and Klezmer Music | False | By Rena Fruchter | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/joan-dzaluk-weds-raymond-turro.html | Joan Dzaluk Weds Raymond Turro | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/doubts-voiced-on-yugoslav-sanctions.html | Doubts Voiced on Yugoslav Sanctions | False | By Chuck Sudetic | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/yves-montand-sage-charmer-of-french-film-and-politics-dies-at-70.html | Yves Montand, Sage Charmer of French Film and Politics, Dies at 70 | False | By Alan Riding | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/anne-sweeney-wed-to-kevin-smith.html | Anne Sweeney Wed to Kevin Smith | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/gardening-it-s-not-too-late-to-plant-some-bulbs.html | GARDENING; It's Not Too Late to Plant Some Bulbs | False | By Joan Lee Faust | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-russian-entrepreneurs-could-give-capitalism-a-bad-name-869891.html | Russian Entrepreneurs Could Give Capitalism a Bad Name | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/the-art-of-giving-something-for-a-song.html | The Art of Giving: Something For a Song | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-nation-highlights-of-last-week-s-elections.html | THE NATION; Highlights of last week's elections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/incumbents-feel-voters-frustration.html | Incumbents Feel Voters' Frustration | False | By Peggy McCarthy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/review-opera-mozart-s-view-of-women-s-fickleness.html | Review/Opera; Mozart's View of Women's Fickleness | False | By James R. Oestreich | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/strategies-of-the-head.html | Strategies of the Head | False | By Richard Flaste | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/fire-investigation-angers-li-police.html | FIRE INVESTIGATION ANGERS L.I. POLICE | False | By Joseph B. Treaster | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/ymca-s-are-fading-as-stopovers-for-travelers-on-a-budget.html | Y.M.C.A.'s Are Fading as Stopovers for Travelers on a Budget | False | By Marvine Howe | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/fdic-takes-over-troubled-staten-island-bank.html | F.D.I.C. Takes Over Troubled Staten Island Bank | False | By Michael Quint | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT; POP-JAZZ | False | By Jon Pareles | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/on-the-street-long-or-short-but-all-black.html | On the Street; Long or Short But All Black | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-marguerite-duras-525191.html | MARGUERITE DURAS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-nation-a-case-of-heavy-footed-gumshoes.html | THE NATION; A Case of Heavy-Footed Gumshoes | False | By Keith Schneider | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/lions-rampant-royalty-too.html | Lions Rampant; Royalty, Too | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-hustler-on-a-string.html | CHILDREN'S BOOKS; Hustler on a String | False | By Paul Goldberger | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/camera.html | Camera | False | By John Durniak | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-anguilla-group-of-small-hotels.html | TRAVEL ADVISORY; Anguilla Group Of Small Hotels | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-what-sort-of-tv-will-phones-bring-us-867191.html | What Sort of TV Will Phones Bring Us? | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/ideas-trends-the-orthodox-church-gains-power-in-a-post-marxist-world.html | IDEAS & TRENDS; The Orthodox Church Gains Power in a Post-Marxist World | False | By Peter Steinfels | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-world-there-s-a-new-world-order-in-asia-the-us-will-have-to-catch-up.html | THE WORLD; There's a New World Order in Asia; The U.S. Will Have to Catch Up | False | By Philip Shenon | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/backtalk-players-temptation-and-aids.html | BACKTALK; Players, Temptation And AIDS | False | By Harvey Araton | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/florida-court-restricts-open-records-law.html | Florida Court Restricts Open-Records Law | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/margit-r-ahlin-has-a-wedding.html | Margit R. Ahlin Has a Wedding | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/robert-wei-wed-to-susan-wetchler.html | Robert Wei Wed to Susan Wetchler | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/meeting-venus-sings-of-politics.html | 'Meeting Venus' Sings of Politics | False | By Celestine Bohlen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-houlton-me-tribe-creating-a-community.html | NORTHEAST NOTEBOOK; Houlton, Me.; Tribe Creating A Community | False | By Christine Kukka | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/gobi-diary-a-sedimental-journey.html | Gobi Diary: A Sedimental Journey | False | By John Noble Wilford | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/cablevision-loses-on-referendums.html | Cablevision Loses on Referendums | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-james-t-clarke-fashion-designer.html | Style Makers; James T. Clarke, Fashion Designer | False | By C. J. Satterwhite | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/skating.html | SKATING | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-view-from-the-croton-aqueduct-volunteers-win-barriers-to-keep.html | THE VIEW FROM: THE CROTON AQUEDUCT; VOLUNTEERS WIN BARRIERS TO KEEP CARS AND LITTER OFF THE TRAIL | False | By Lynne Ames | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/un-refugee-chief-seeking-help-from-the-gulf-nations.html | U.N. Refugee Chief Seeking Help From the Gulf Nations | False | By Paul Lewis | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-042491.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-world-forecasting-the-hungriest-soviet-winter-in-years.html | THE WORLD; Forecasting the Hungriest Soviet Winter in Years | False | By Keith Bradsher | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/boot-camp-for-md-s.html | Boot Camp for M.D.'s | False | By Anna Fels | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/a-rule-my-party-could-gag-on.html | A Rule My Party Could Gag On | False | By John Edward Porter | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-the-auction-man-at-treasury.html | Making a Difference; The Auction Man at Treasury | False | By Kenneth N. Gilpin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/parties-for-a-bash-of-heroic-proportions-experts-will-supply-the-heroes.html | PARTIES; For a Bash of Heroic Proportions, Experts Will Supply the Heroes | False | By Florence Fabricant | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/l-get-the-judges-back-into-the-act-890691.html | Get the Judges Back Into the Act | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/shopping-some-pro-techniques-for-shoppings-amateur-hour.html | SHOPPING; Some Pro Techniques for Shopping's Amateur Hour | True | By Aimee Lee Ball | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-10-myths-about-searching-for-a-job.html | FORUM; 10 Myths About Searching for a Job | False | By James E. Challenger | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/recordings-view-tales-from-the-dark-side-spun-by-a-reluctant-outlaw.html | RECORDINGS VIEW; Tales From the Dark Side, Spun by a Reluctant Outlaw | False | By Jon Pareles | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/headliners-the-show-goes-on.html | HEADLINERS; The Show Goes On | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/mutual-funds-high-yield-high-fee-dow-trusts.html | Mutual Funds; High-Yield (High-Fee) Dow Trusts | False | By Carole Gould | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL AROUND THE NATION | False | BY Jim Benagh | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/perils-of-america-as-seen-in-a-chinese-novel.html | Perils of America as Seen in a Chinese Novel | False | By Sheryl WuDunn | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-the-once-distant-rose-beckons-the-huskies.html | COLLEGE FOOTBALL; The Once-Distant Rose Beckons the Huskies | False | By Michael Martinez | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campus-life-syracuse-art-professor-sculptures-object-to-go-very-fast.html | CAMPUS LIFE: Syracuse; Art Professor Sculptures Object to Go Very Fast | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/c-correction-313091.html | CORRECTION | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-041691.html | RECORD BRIEFS | False | By Peter Watrous | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-hockey-friday-night-rangers-pick-up-first-tie-and-don-t-like-it-a-bit.html | PRO HOCKEY: FRIDAY NIGHT; Rangers Pick Up First Tie And Don't Like It a Bit | False | By Filip Bondy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/margo-rudman-plans-to-marry.html | Margo Rudman Plans to Marry | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-now-youre-talking.html | CHILDREN'S BOOKS; Now You're Talking | False | By Crescent Dragonwagon the Handmade Alphabet Written and Illustrated By Laura Rankin. Unpagd. New York: Dial Books. $13.95. (ALL AGES) | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-mommy-oldest-527891.html | MOMMY OLDEST | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/un-s-nuclear-inquiry-exposes-treaties-flaws.html | U.N.'s Nuclear Inquiry Exposes Treaties' Flaws | False | By Paul Lewis | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-371091.html | RECORD BRIEFS | False | By Jamie James | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-prints-of-the-decadent-1890s.html | ART; Prints of the Decadent 1890's | False | By William Zimmer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/frontier-dreaming.html | Frontier Dreaming | False | By Barbara Quick | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-new-haven-gets-second-thai-restaurant.html | DINING OUT; New Haven Gets Second Thai Restaurant | False | By Patricia Brooks | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/practical-traveler-will-airlines-permit-infant-safety-seats-yes-and-no.html | PRACTICAL TRAVELER; Will Airlines Permit Infant Safety Seats? Yes and No | False | By Betsy Wade | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/an-asia-hand-returns-his-flag-stays-at-home.html | An Asia Hand Returns; His Flag Stays at Home | False | By Barbara Crossette | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/joan-schlager-plans-to-wed.html | Joan Schlager Plans to Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/dance-from-canada-a-choreographer-with-winged-feet.html | DANCE; From Canada, a Choreographer With Winged Feet | True | By William Littler | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-820591.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/food-some-shortcuts-for-birds-chinese-style.html | FOOD; Some Shortcuts for Birds Chinese Style | False | By Moira Hodgson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ms-richardson-plans-to-marry.html | Ms. Richardson Plans to Marry | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/l-balance-in-booth-747691.html | Balance in Booth | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/rutgers-celebrates-225th-anniversary.html | Rutgers Celebrates 225th Anniversary | False | By Priscilla van Tassel | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/thayer-tolles-has-wedding.html | Thayer Tolles Has Wedding | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/art-review-expressing-ideas-through-color.html | ART REVIEW; Expressing Ideas Through Color | False | By Helen A. Harrison | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/new-solutions-for-new-refugees.html | New Solutions for New Refugees | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-you-can-be-anything.html | CHILDREN'S BOOKS; 'You Can Be Anything' | False | By Karen Brailsford | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/home-clinic-giving-the-bathroom-a-more-elegant-look.html | HOME CLINIC; Giving the Bathroom A More-Elegant Look | False | By John Warde | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/champagne-just-plain-bubbles-or-bangles-too.html | CHAMPAGNE; Just Plain Bubbles Or Bangles, Too? | False | By Frank Prial | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/a-gentle-young-man-who-would-be-16-forever.html | 'A Gentle Young Man Who Would Be 16 Forever' | False | By David K. Shipler | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/on-the-court-or-off-still-magic.html | On the Court or Off, Still Magic | False | By Donald G. McNeil Jr. | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-yiddish-movies-span-many-years-and-two-worlds.html | FILM; Yiddish Movies Span Many Years And Two Worlds | False | By Richard Bernstein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/world-markets-hedging-away-the-dollar-risks.html | World Markets; Hedging Away the Dollar Risks | False | By Jonathan Fuerbringer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/teenage-mothers-stark-dose-of-reality.html | Teen-Age Mothers: Stark Dose of Reality | False | By Clare Collins | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-books-to-play-with.html | CHILDREN'S BOOKS; Books to Play With | False | By Joanne Oppenheim | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/tech-notes-seatbelts-with-comfort.html | Tech Notes; Seatbelts With Comfort | False | By Adam Bryant | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/l-baedeker-544891.html | Baedeker | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ms-elfenbein-to-wed.html | Ms. Elfenbein to Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/jill-l-peyton-wed-in-teaneck.html | Jill L. Peyton Wed in Teaneck | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/technology-antitrust-actions-on-the-rise-again.html | Technology; Antitrust Actions on the Rise Again | False | By Andrew Pollack | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/in-the-nation-bush-s-strong-suit.html | In the Nation; Bush's Strong Suit | False | By Tom Wicker | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-on-the-road.html | IN SHORT: NONFICTION; On the Road | False | By Bill Franzen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-rid-american-sports-of-racial-stereotypes-diversity-s-pitfalls-745091.html | Rid American Sports of Racial Stereotypes; Diversity's Pitfalls | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/kendra-kaye-is-engaged.html | Kendra Kaye Is Engaged | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Karen Mathieson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-jets-say-it-s-no-big-deal-to-be-the-big-favorites.html | PRO FOOTBALL; Jets Say It's No Big Deal To Be the 'Big Favorites' | False | By Al Harvin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/about-language-double-dip-or-dead-cat-bounce.html | ABOUT LANGUAGE; Double Dip or Dead-Cat Bounce? | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/whites-still-hold-key-pretoria-jobs.html | WHITES STILL HOLD KEY PRETORIA JOBS | False | by Christopher S. Wren | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-region-dinkins-has-a-5-year-plan-critics-say-it-doesn-t-add-up.html | THE REGION; Dinkins Has a 5-Year Plan; Critics Say It Doesn't Add Up | False | By Todd S. Purdum | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/marijuana-scheme-linked-to-noriega.html | MARIJUANA SCHEME LINKED TO NORIEGA | False | By Larry Rohter | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/currency-canadian-dollar-drops-yen-off.html | CURRENCY; Canadian Dollar Drops, Yen Off | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/attractions.html | ATTRACTIONS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/outings.html | OUTINGS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/architecture-view-a-cult-figure-survives-overkill-at-the-modern.html | ARCHITECTURE VIEW; A Cult Figure Survives Overkill at the Modern | False | By Paul Goldberger | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/conflicted-on-europe.html | Conflicted on Europe | False | By Zbigniew Brzezinski | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-those-sumptuous-russian-flavored-storybooks.html | CHILDREN'S BOOKS; Those Sumptuous Russian-Flavored Storybooks | False | By Andrew Solomon | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/headliners-name-that-tune.html | HEADLINERS; Name That Tune | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/us-and-soviets-give-palestinians-protection.html | U.S. and Soviets Give Palestinians Protection | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-chef-who-turns-out-delightful-dishes.html | DINING OUT; Chef Who Turns Out Delightful Dishes | False | By Valerie Sinclair | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-039491.html | RECORD BRIEFS | False | By Milo Miles | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/adriana-davis-weds.html | Adriana Davis Weds | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ms-dunning-executive-wed.html | Ms. Dunning, Executive, Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/holiday-trees.html | HOLIDAY TREES | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/the-executive-life-when-shut-eye-goes-so-does-the-work-day.html | The Executive Life; When Shut-Eye Goes, So Does the Work Day | False | By Nancy Marx Better | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-silent-hazard-lead-in-the-home.html | The Silent Hazard: Lead in the Home | False | By Penny Singer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/olympics-virgin-islander-has-shot-at-5-olympics.html | OLYMPICS; Virgin Islander Has Shot at 5 Olympics | False | By Michael Janofsky | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-821391.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/residential-resales-368791.html | Residential Resales | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-anna-christie-warms-up-to-shines.html | THEATER; 'Anna Christie' Warms Up to Shines | False | By Alvin Klein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/the-education-of-paul-wellstone.html | The Education of Paul Wellstone | False | By Richard L. Berke | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-a-room-of-her-own.html | CHILDREN'S BOOKS; A Room of Her Own | False | By Susan Bolotin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/c-corrections-547291.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-in-various-guises-the-human-form-endures-as-inspiration.html | ART; In Various Guises, the Human Form Endures as Inspiration | False | By Vivien Raynor | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/c-corrections-643091.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/lori-senderoff-to-marry-jason-ader.html | Lori Senderoff to Marry Jason Ader | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-concert-is-on-but-the-site-is-a-secret.html | The Concert Is On, but the Site Is a Secret | False | By Barbara Delatiner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-region-are-there-any-enforceable-limits-on-academic-freedom-of-speech.html | THE REGION; Are There Any Enforceable Limits On Academic Freedom of Speech? | False | By Samuel Weiss | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/to-a-stranger-africa-feels-like-home.html | To a Stranger, Africa Feels Like Home | False | By Aaron Latham | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/it-s-goodbye-yonkers-and-hello-o-rourke.html | It's Goodbye, Yonkers and Hello, O'Rourke | False | By Tessa Melvin | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-colorado-escapes-an-upset-in-last-06-on-a-fake-kick.html | COLLEGE FOOTBALL; Colorado Escapes an Upset In Last .06 on a Fake Kick | False | AP | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-cos-cob-house-is-a-landmark-of-american-impressionism.html | A Cos Cob House Is a Landmark of American Impressionism | False | By Alberta Eiseman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/eleanor-pollock-hughes-91-dies-top-editor-at-national-magazines.html | Eleanor Pollock Hughes, 91, Dies; Top Editor at National Magazines | False | By Bruce Lambert | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/television-the-jury-is-in-on-the-maverick-of-la-law.html | TELEVISION; The Jury Is In On the Maverick Of 'L.A. Law' | True | By Steve Oney | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-new-jersey-commercial-tenants-seeking-stability.html | In the Region: New Jersey; Commercial Tenants Seeking Stability | False | By Rachelle Garbarine | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/youth-in-the-bronx-is-killed-after-shopping-plaza-fight.html | Youth in the Bronx Is Killed After Shopping Plaza Fight | False | By Mary B. W. Tabor | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/connecticut-qa-paul-biermanly-tle-construction-thats-environmentally.html | Connecticut Q&A;; Paul Bierman-Lytle; Construction That's Environmentally Sound | False | BY Susan Pearsall | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/c-corrections-362891.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/business-diary-november-3-8.html | Business Diary/November 3-8 | False | By Joel Kurtzman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/at-gloomy-subway-stop-the-manager-is-smiling.html | At Gloomy Subway Stop The Manager Is Smiling | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-cricket-mother-teresa-s-pick.html | SPORTS PEOPLE: CRICKET; Mother Teresa's Pick | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-direct-flights-to-south-africa.html | TRAVEL ADVISORY; Direct Flights To South Africa | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-martin-scorsese-ventures-back-to-cape-fear.html | FILM; Martin Scorsese Ventures Back To 'Cape Fear' | False | By Janet Maslin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/armed-and-dangerous.html | Armed and Dangerous | False | By Stanley Weintraub | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campus-life-michigan-a-philosopher-challenges-campus-crowds.html | CAMPUS LIFE: Michigan; A Philosopher Challenges Campus Crowds | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/talking-flood-bills-what-s-insured-what-s-not.html | Talking: Flood Bills; What's Insured, What's Not | False | By Andree Brooks | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jersey-q-a-marvin-snow-tracing-ancestors-to-the-mayflower.html | NEW JERSEY Q & A: MARVIN SNOW; Tracing Ancestors to the Mayflower | False | By Joseph Deitch | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-review-defining-the-minimalist-directions-from-the-60s-to-the.html | ART REVIEW; Defining the Minimalist Directions From the 60's to the Present | False | By Phyllis Braff | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-camelot-s-melodious-score-revisited.html | THEATER; 'Camelot's' Melodious Score, Revisited | False | By Alvin Klein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-westchester-and-connecticut-chase-auctioning-3.html | In the Region: Westchester and Connecticut; Chase Auctioning 3 Westchester Buildings | False | By Joseph P. Griffith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-girl-n-the-hood.html | CHILDREN'S BOOKS; Girl N the Hood | False | By Edward Sorel | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/news-summary-019691.html | NEWS SUMMARY | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-law-on-the-feminist-frontier-523591.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-do-children-want.html | What Do Children Want? | False | By Mihaly Csikszentmihalyi | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-qa-myrna-adams-an-educator-who-leads-a-multiculturalism.html | LONG ISLAND Q&A;; MYRNA ADAMS; An Educator Who Leads a Multiculturalism Movement | False | By Sherry Boschert | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-mommy-oldest-526091.html | MOMMY OLDEST | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/winter-bridal-for-miss-amster.html | Winter Bridal For Miss Amster | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-has-poetry-for-kids-become-a-child-s-garden-of-rubbish.html | CHILDREN'S BOOKS; Has Poetry for Kids Become A Child's Garden of Rubbish? | False | By Liz Rosenberg | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/food-buried-treasures.html | FOOD; Buried Treasures | False | By Jacques Pepin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-arthur-miller-s-price-is-revived-in-norwalk.html | THEATER; Arthur Miller's 'Price' Is Revived in Norwalk | False | By Alvin Klein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/democrats-upset-balance-of-power.html | Democrats Upset Balance of Power | False | By James Feron | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/all-about-pickup-trucks-will-detroit-lose-control-of-the-reliable-pickup.html | All About/Pickup Trucks; Will Detroit Lose Control of the Reliable Pickup? | False | By Adam Bryant | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-boxing-bugner-on-bugner.html | SPORTS PEOPLE: BOXING; Bugner on Bugner | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/lori-moscowitz-plans-to-marry.html | Lori Moscowitz Plans to Marry | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/managing-taking-the-kids-on-business-trips.html | Managing; Taking the Kids on Business Trips | False | By Claudia H. Deutsch | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-theres-no-escaping-them.html | CHILDREN'S BOOKS; There's No Escaping Them | False | By Susan Fromberg Schaeffer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-world-chileans-pay-dearly-for-economic-growth.html | THE WORLD; Chileans Pay Dearly For Economic Growth | False | By Nathaniel C. Nash | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/they-couldn-t-see-the-forest.html | They Couldn't See the Forest | False | By Timothy Egan | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/l-eternal-china-985091.html | Eternal China | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/classical-music-after-mao-a-musical-deluge.html | CLASSICAL MUSIC; After Mao, a Musical Deluge | True | By Barry Millington | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-one-spectacle-after-another.html | CHILDREN'S BOOKS; One Spectacle After Another | False | By Wendy Wasserstein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/inside-056091.html | INSIDE | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-cleanup-duty-in-oakland.html | Making a Difference; Cleanup Duty in Oakland | False | By Lawrence M. Fisher | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/obituaries/jack-katzen-70-dies-ex-pentagon-official.html | Jack Katzen, 70, Dies; Ex-Pentagon Official | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-wanted-an-investmentled-recovery.html | FORUM; Wanted: An Investment-Led Recovery | False | By Lawrence Chimerine and Robert B. Cohen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/school-teams-seek-corporate-donors.html | School Teams Seek Corporate Donors | False | By Dave Ruden | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/sunday-outing-house-where-the-legacy-of-van-buren-lives-on.html | Sunday Outing; House Where the Legacy Of Van Buren Lives On | False | By Harold Faber | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/answering-the-mail-822191.html | Answering The Mail | False | By Bernard Gladstone | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-of-the-times-the-plague-finally-reaches-the-box-scores.html | Sports of The Times; The Plague Finally Reaches the Box Scores | False | By George Vecsey | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-mama-brought-christmas-with-her.html | CHILDREN'S BOOKS; Mama Brought Christmas With Her | False | By Norma Field | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/sunday-brunch-meals-before-the-matinee-bountiful-and-leisurely.html | Sunday Brunch; Meals Before the Matinee, Bountiful and Leisurely | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/will-the-new-europe-please-sit-down.html | Will the New Europe Please Sit Down | False | By John Ardagh | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-baseball-verdict-in-palermo-case.html | SPORTS PEOPLE: BASEBALL; Verdict in Palermo Case | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/insurers-drive-to-sell-bare-bones-health-policy-falters-for-lack-of-interest.html | Insurers' Drive to Sell 'Bare Bones' Health Policy Falters for Lack of Interest | False | By Michael Decourcy Hinds | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/all-those-tax-cuts-fool-s-gold.html | All Those Tax Cuts: Fool's Gold | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/agency-is-fighting-violence-in-teenage-dating.html | Agency Is Fighting Violence in Teen-Age Dating | False | By Sandra Gardner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/caroling-headline-making-a-joyful-noise-alone-or-allied.html | CAROLING HEADLINE=Making a Joyful Noise, Alone or Allied | False | By Jan Benzel | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/streetscapes-sniffen-court-mystery-shrouds-naming-of-enclave.html | Streetscapes: Sniffen Court; Mystery Shrouds Naming of Enclave | False | By Christopher Gray | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-dangerous-channels.html | CHILDREN'S BOOKS; Dangerous Channels | False | By Lee Lorenz | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/mutual-funds-the-rich-have-blind-spots-too.html | Mutual Funds; The Rich Have Blind Spots, Too | False | By Carole Gould | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/tracking-speeders-on-the-sprain-brook.html | Tracking Speeders on the Sprain Brook | False | By Elsa Brenner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-mr-skates-digs-in.html | Making a Difference; . . . Mr. Skates Digs In | False | By Barbara Presley Noble | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campus-life-tufts-gay-group-stages-rally-to-demand-more-student-aid.html | CAMPUS LIFE: Tufts; Gay Group Stages Rally to Demand More Student Aid | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/beirut-university-will-reopen.html | Beirut University Will Reopen | False | By Ihsan A. Hijazi | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/bridge-648291.html | Bridge | False | By Alan Truscott | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/pistol-under-the-seat-beer-in-the-cooler.html | Pistol Under the Seat, Beer in the Cooler | False | By Leon Rooke | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/jason-brandt-to-wed-miss-vimond.html | Jason Brandt to Wed Miss Vimond | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/headliners-no-sale.html | HEADLINERS; No Sale | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-mommy-oldest-528691.html | MOMMY OLDEST | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Friesinger Hill | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/record-briefs.html | RECORD BRIEFS | True | By Jon Alan Conrad | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/potent-new-pest-hits-california-harming-crops.html | Potent New Pest Hits California, Harming Crops | False | By Robert Reinhold | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/westchester-guide-609091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/essay-merry-christmas-to-all-and-to-all-do-it-right.html | ESSAY; Merry Christmas to All, and to All, 'Do It Right!' | False | By James Barron | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-images-of-blacks-not-a-buffoon-not-a-criminal-997391.html | IMAGES OF BLACKS; 'Not a Buffoon, Not a Criminal' | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/music-orchestras-and-soloists-busy-week-in-new-haven.html | MUSIC; Orchestras and Soloists: Busy Week in New Haven | False | By Robert Sherman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/prosecutors-contend-whites-are-being-kept-off-the-kahane-jury.html | Prosecutors Contend Whites Are Being Kept Off the Kahane Jury | False | By Ronald Sullivan | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/if-you-re-thinking-of-living-in-manalapan.html | If You're Thinking of Living in: Manalapan | False | By Jerry Cheslow | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/chicago-journal-in-political-world-lines-are-made-to-be-redrawn.html | Chicago Journal; In Political World, Lines Are Made to Be Redrawn | False | By Isabel Wilkerson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-nonfiction-983391.html | IN SHORT: NONFICTION | False | By Michael Lichtenstein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/nicaragua-seeks-to-calm-contras.html | NICARAGUA SEEKS TO CALM CONTRAS | False | By Shirley Christian | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-the-region-dayton-tops-hofstra-to-stay-unbeaten.html | COLLEGE FOOTBALL: THE REGION; Dayton Tops Hofstra to Stay Unbeaten | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-of-the-times-handley-not-earning-any-style-points.html | Sports of The Times; Handley Not Earning Any Style Points | False | By Dave Anderson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/last-us-sub-leaving-scotland-for-home.html | Last U.S. Sub Leaving Scotland for Home | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/sukey-timpson-wed-in-washington.html | Sukey Timpson Wed in Washington | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-bowie-md-customizing-house-plans.html | NORTHEAST NOTEBOOK; Bowie, Md.; Customizing House Plans | False | By Fran Rensbarger | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-long-island-tax-rise-worries-the-shoreham-area.html | In the Region: Long Island; Tax Rise Worries the Shoreham Area | False | By Diana Shaman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-mr-olsen-hangs-on.html | Making a Difference; Mr. Olsen Hangs On . . . | False | By Glenn Rifkin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/wall-street-more-data-less-time-to-act-on-it.html | Wall Street; More Data, Less Time to Act On It | False | Diana B. Henriques | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/results-plus-527991.html | Results Plus | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-jewish-program-marks-3-events.html | TRAVEL ADVISORY; Jewish Program Marks 3 Events | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-italian-cafe-makes-an-impressive-debut.html | DINING OUT; Italian Cafe Makes an Impressive Debut | False | By Joanne Starkey | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/l-old-yacht-club-303291.html | Old Yacht Club | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/for-st-john-s-tricentennial-and-repairs.html | For St. John's: Tricentennial and Repairs | False | By Elsa Brenner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/connecticut-guide-340791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/campaign-to-stress-the-needs-of-children.html | Campaign to Stress The Needs of Children | False | By Roberta Hershenson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/editorial-notebook-poor-home-great-track.html | Editorial Notebook; Poor Home, Great Track | False | By David C. Anderson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-old-habits-531691.html | OLD HABITS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-sookan-grows-up.html | CHILDREN'S BOOKS; Sookan Grows Up | False | By Michael Shapiro | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/farm-will-be-connecticut-s-first-national-park.html | Farm Will Be Connecticut's First National Park | False | By Constance L. Hays | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-for-miami-next-week-time-to-walk-the-walk.html | COLLEGE FOOTBALL; For Miami Next Week, 'Time to Walk the Walk' | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/small-businesses-focus-on-drugs-in-workplace.html | Small Businesses Focus On Drugs in Workplace | False | By Penny Singer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/dr-petty-weds-w-j-williams.html | Dr. Petty Weds W. J. Williams | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/forum-level-the-playing-field-for-us-trade.html | FORUM; Level the Playing Field for U.S. Trade | False | By Raymond J. Learsy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/china-denies-hunger-strike.html | China Denies Hunger Strike | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-49ers-have-got-bono-so-will-beating-go-on.html | PRO FOOTBALL; 49ers Have Got Bono, So Will Beating Go On? | False | By Michael Martinez | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-baseball-break-sought-for-nixon.html | SPORTS PEOPLE: BASEBALL; Break Sought for Nixon | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/schools-try-to-reflect-towns-new-diversity.html | Schools Try to Reflect Towns' New Diversity | False | By Cynthia Marshall | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/holidays-things-that-melt-the-humbuggiest-heart.html | HOLIDAYS; Things That Melt the Humbuggiest Heart | False | By Douglas Martin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/in-nicaragua-a-natural-paradise.html | In Nicaragua, a Natural Paradise | False | By Joel Millman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/dubrovnik-shelled.html | Dubrovnik Shelled | False | By David Binder | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/famous-newcomer-takes-charge-at-weekly-paper.html | Famous Newcomer Takes Charge at Weekly Paper | False | By Eileen N. Moon | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-an-american-dog-in-paris.html | CHILDREN'S BOOKS; An American Dog in Paris | False | By Linda Wertheimer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/oasis-on-i-95-lures-truckers-with-hot-coffee-and-warm-smiles.html | Oasis on I-95 Lures Truckers With Hot Coffee and Warm Smiles | False | By Andi Rierden | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-old-boys-and-good-ol-boys-don-t-mix-871091.html | Old Boys and Good Ol' Boys Don't Mix | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-sun-valley-adds-snow-making.html | TRAVEL ADVISORY; Sun Valley Adds Snow-Making | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/review-fashion-distilling-the-spring-trends.html | Review/Fashion; Distilling the Spring Trends | False | By Anne-Marie Schiro | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/janice-geller-and-kevin-ryan-wed.html | Janice Geller and Kevin Ryan Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-duet-and-mozart-to-open-season.html | A Duet and Mozart to Open Season | False | By Robert Sherman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/l-season-of-the-sun-988491.html | 'Season of the Sun' | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/advertising-what-those-catalogues-say-what-those-catalogues-mean.html | ADVERTISING; What Those Catalogues Say, What Those Catalogues Mean | False | By Stuart Elliott | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/theater-a-singular-sensation-remembering-papp.html | THEATER; A Singular Sensation: Remembering Papp | True | Compiled by William Harris | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/c-corrections-717491.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-galleries-in-hospital-aim-at-communication.html | Art Galleries in Hospital Aim at 'Communication' | False | By Patricia Malarcher | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/wall-street-tarnish-on-the-bright-small-company-outlook.html | Wall Street; Tarnish on the Bright Small-Company Outlook | False | Diana B. Henriques | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-what-the-fishcatcher-knew.html | CHILDREN'S BOOKS; What the Fishcatcher Knew | False | By Ron Hansen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/the-house-we-lived-in.html | The House We Lived In | False | By Katie Hafner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/miss-miller-is-a-bride.html | Miss Miller Is a Bride | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-really-goes-on-in-there.html | What Really Goes On in There | False | By George Johnson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/movies/film-view-need-more-humor-or-horror-add-music-very-carefully.html | FILM VIEW; Need More Humor or Horror? Add Music -- Very Carefully. | False | By Edward Rothstein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/foreign-affairs-how-to-beat-the-democrats.html | Foreign Affairs; How to Beat the Democrats | False | By Leslie H. Gelb | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/uta-hagen-s-lesson-in-self-revision.html | Uta Hagen's Lesson in Self-Revision | False | By Mervyn Rothstein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/valerie-ludlum-lawyer-is-wed.html | Valerie Ludlum, Lawyer, Is Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/caroline-perera-wed-in-boston.html | Caroline Perera Wed in Boston | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/c-corrections-716691.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-old-habits-530891.html | OLD HABITS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/c-corrections-548091.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/anne-l-keith-wed-in-virginia.html | Anne L. Keith Wed in Virginia | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-tennessee-rallies-to-stun-the-irish.html | COLLEGE FOOTBALL; Tennessee Rallies To Stun The Irish | False | By Malcolm Moran | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/struggling-with-a-disfiguring-cancer.html | Struggling With a Disfiguring Cancer | False | By Pat Costello Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/cambodian-refugees-face-minefields-on-their-return.html | Cambodian Refugees Face Minefields on Their Return | False | By Philip Shenon | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/jodi-nussbaum-editor-wed.html | Jodi Nussbaum, Editor, Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/a-nice-stadium-in-any-event-751491.html | A Nice Stadium, In Any Event | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/c-correction-989291.html | Correction | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/theater-review-mystery-s-mystery.html | THEATER REVIEW; Mystery's Mystery | False | By Leah D. Frank | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/your-own-account-when-bonds-are-called-in-early.html | Your Own Account; When Bonds Are Called In Early | False | By Mary Rowland | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-east-pittsburgh-holds-off-rutgers.html | COLLEGE FOOTBALL: EAST; Pittsburgh Holds Off Rutgers | False | AP | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/horse-racing-hialeah-reopening-today-after-a-lapse-of-two-years.html | HORSE RACING; Hialeah Reopening Today After a Lapse of Two Years | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-circa-1492-praiseworthy-blockbuster-996591.html | 'CIRCA 1492', Praiseworthy Blockbuster | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/l-baedeker-543091.html | Baedeker | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/provence-among-the-ruins.html | Provence Among the Ruins | False | By John Wain | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-bit-of-bed-and-breakfast.html | A Bit of Bed and Breakfast | False | By Iris Ihde Frey | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/suffolk-to-dedicate-vietnam-war-memorial.html | Suffolk to Dedicate Vietnam War Memorial | False | By Thomas Clavin | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-antonin-dvorak-deserving-of-better-999091.html | ANTONIN DVORAK; Deserving Of Better | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/q-and-a-615991.html | Q and A | False | By Carl Sommers | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/douglas-levy-to-marry-joy-ciarcia.html | Douglas Levy to Marry Joy Ciarcia | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/postings-for-preservationists-coping-with-the-council.html | POSTINGS: For Preservationists; Coping With the Council | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/auto-insurance-do-the-fixes-need-fixing.html | Auto Insurance: Do the Fixes Need Fixing? | False | By Jay Romano | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/young-maxwell-expects-to-make-profit-on-news.html | Young Maxwell Expects To Make Profit on News | False | By Alex S. Jones | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/l-gissing-remembered-986891.html | Gissing Remembered | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; CLASSICAL MUSIC | False | By James R. Oestreich | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/pushing-the-envelope-at-boeing.html | Pushing the Envelope at Boeing | False | By John Holusha | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; TELEVISION | False | By Bill Carter | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN; Atlanta | False | By Peter Applebome | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/l-baedeker-545691.html | Baedeker | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-law-on-the-feminist-frontier-522791.html | LAW ON THE FEMINIST FRONTIER | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/odd-jobs.html | 'Odd Jobs' | False | Review by Martin Amis | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/nidia-has-a-crush-on-the-doorman.html | Nidia Has a Crush on the Doorman | False | By Robert Houston | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/notebook-sluggers-show-increase-in-production-for-91.html | NOTEBOOK; Sluggers Show Increase in Production for '91 | False | By Murray Chass | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/what-we-are-is-lovers.html | 'What We Are Is Lovers' | False | By D. M. Thomas | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Vincent M. Mallozzi | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/data-update.html | Data Update | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/focus-sacramento-calif-a-transit-oriented-approach-to-suburbia.html | Focus: Sacramento, Calif.; A Transit-Oriented Approach to Suburbia | False | By Morris Newman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/best-sellers-november-10-1991.html | BEST SELLERS: November 10, 1991 | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/stephanie-blau-plans-to-marry.html | Stephanie Blau Plans to Marry | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/cuttings-forcing-bulbs-brightening-winter-s-gloom.html | Cuttings; Forcing Bulbs: Brightening Winter's Gloom | False | By Anne Raver | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-baseball-s-angry-man-529491.html | BASEBALL'S ANGRY MAN | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/obituaries/concetto-di-mauro-61-a-retired-executive.html | Concetto di Mauro, 61, A Retired Executive | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/sports-454291.html | SPORTS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/robin-quinn-to-wed.html | Robin Quinn to Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-neal-and-sally-leister-pennant-purveyors.html | Style Makers; Neal and Sally Leister, Pennant Purveyors | False | By Robin D. Stone | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/trip-by-dinkins-elicits-confusion.html | TRIP BY DINKINS ELICITS CONFUSION | False | By Christopher S. Wren | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/l-images-of-blacks-slippay-synonym-998191.html | IMAGES OF BLACKS; Slippery Synonym | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/making-a-difference-downsizing-for-dilenschneider.html | Making a Difference; Downsizing for Dilenschneider | False | By Jonathan Rabinovitz | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-stories-with-a-pointe.html | CHILDREN'S BOOKS; Stories With a Pointe | False | By Moira Hodgson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/cynthia-nelson-is-married-to-jonathan-chazen.html | Cynthia Nelson Is Married to Jonathan Chazen | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/prisoners-of-a-soft-housing-market.html | Prisoners Of a Soft Housing Market | False | By Iver Peterson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/obituaries/rufus-z-smith-ex-diplomat-69.html | Rufus Z. Smith, Ex-Diplomat, 69 | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/food-banks-and-jails-share-war-surplus.html | Food Banks and Jails Share War Surplus | False | CHRISTINE KOTRBA | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/long-island-journal-458691.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-a-pacific-cruise-to-battle-sites.html | TRAVEL ADVISORY; A Pacific Cruise To Battle Sites | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/in-short-fiction-977991.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-basketball-anderson-just-wants-to-be-anderson.html | PRO BASKETBALL; Anderson Just Wants To Be Anderson | False | By Jack Curry | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/miss-gay-weds-r-e-dailey-jr.html | Miss Gay Weds R. E. Dailey Jr. | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/fashions-they-re-off-it-s-the-race-to-find-a-party-outfit.html | FASHIONS; They're Off! It's the Race To Find a Party Outfit | False | By Woody Hochswender | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/recordings-view-horowitz-posthumous-poetry-and-prose.html | RECORDINGS VIEW; Horowitz: Posthumous Poetry (and Prose) | False | By Joseph Horowitz | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT; VIDEO | True | By Peter M.nichols | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-no-place-to-call-home.html | CHILDREN'S BOOKS; No Place to Call Home | False | By Dinitia Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/plo-is-reopening-damascus-offices.html | P.L.O. IS REOPENING DAMASCUS OFFICES | False | By Ihsan A. Hijazi | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/republicans-now-facing-daunting-challenge.html | Republicans Now Facing Daunting Challenge | False | By Joseph F. Sullivan | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-372991.html | RECORD BRIEFS | False | By Kenneth Furie | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/sunday-menu-counterpoint-of-textures-and-flavors.html | Sunday Menu; Counterpoint of Textures and Flavors | False | By Marian Burros | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/l-in-defense-of-conner-748491.html | In Defense Of Conner | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/kayaking-in-the-seas-of-belize.html | Kayaking In the Seas of Belize | False | By David Noland | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/amid-cuts-california-is-curtailing-college-dreams.html | Amid Cuts, California Is Curtailing College Dreams | False | By Robert Reinhold | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/welcome-to-1992-a-survival-guide-for-elected-officials-results-may-vary.html | Welcome to 1992; A Survival Guide For Elected Officials (Results May Vary) | False | By Robin Toner | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/susan-griesmer-wed.html | Susan Griesmer Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/perspectives-south-bronx-houses-higher-density-goal-spurs-new-designs.html | Perspectives: South Bronx Houses; Higher Density Goal Spurs New Designs | False | By Alan S. Oser | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/postings-brick-and-granite-a-new-home-for-the-aspca.html | POSTINGS: Brick and Granite; A New Home for the A.S.P.C.A. | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/sports-people-boxing-title-match-request.html | SPORTS PEOPLE: BOXING; Title-Match Request | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/coping-where-to-go-to-cheer-yourself-up.html | COPING: Where to Go to Cheer Yourself Up | False | | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/data-bank-november-10-1991.html | Data Bank/November 10, 1991 | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/for-family-of-peekskill-pilot-lost-in-vietnam-the-final-chapter.html | For Family of Peekskill Pilot Lost in Vietnam, the Final Chapter | False | States News Service | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/magnanimous-in-a-big-way.html | Magnanimous in a Big Way | False | By Martin Amis | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/theater/theater-from-life-to-art-and-back-again.html | THEATER; From Life to Art and Back Again | False | By David Richards | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-big-green-keeps-its-eye-on-the-ivy-title.html | COLLEGE FOOTBALL; Big Green Keeps Its Eye on the Ivy Title | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/a-wedding-in-may-for-dina-siegel.html | A Wedding in May for Dina Siegel | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ann-walker-married-to-john-kelly.html | Ann Walker Married to John Kelly | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-notebook-nfl-s-aids-policy-there-isn-t-one-yet.html | PRO FOOTBALL; NOTEBOOK; N.F.L.'s AIDS Policy? There Isn't One, Yet | False | By Timothy W. Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/tuskegee-announces-effort-to-raise-150-million.html | Tuskegee Announces Effort to Raise $150 Million | False | By Lee A. Daniels | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/ideas-trends-publishers-go-undercover-so-it-s-harder-to-judge-a-book.html | IDEAS & TRENDS; Publishers Go Undercover, So It's Harder to Judge a Book | False | By Esther B. Fein | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/miss-lewallen-has-wedding.html | Miss Lewallen Has Wedding | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/l-this-school-is-out-524391.html | THIS SCHOOL IS OUT | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/duke-the-ex-nazi-who-would-be-governor.html | Duke: The Ex-Nazi Who Would Be Governor | False | By Peter Applebome | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/coins.html | Coins | False | By Jed Stevenson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/radio-days.html | Radio Days | False | By Anne Bernays | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-base-in-basse-provence.html | A Base in Basse Provence | False | By Colette Rossant | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-new-paris-train-speeds-trip-to-orly-airport.html | TRAVEL ADVISORY; New Paris Train Speeds Trip To Orly Airport | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/opinion/l-drugs-of-choice-750691.html | Drugs of Choice | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/in-the-region-long-island-recent-sales-896591.html | In the Region: Long Island; Recent Sales | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/c-corrections-718291.html | Corrections | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/ms-siciliano-weds.html | Ms. Siciliano Weds | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/childrens-books-columbus-for-the-imagination.html | CHILDREN'S BOOKS; Columbus for the Imagination | False | By Barry Lopez | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/vietnam-memorial-gathering-its-own-art-exhibit.html | Vietnam Memorial Gathering Its Own Art Exhibit | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/world-cup-squash-called-off-again.html | World Cup Squash Called Off Again | False | AP | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/style-makers-paul-wrangle-silversmith.html | Style Makers; Paul Wrangle, Silversmith | False | By Elaine Louie | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/q-and-a-332691.html | Q and A | False | By Shawn G. Kennedy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/chess-642391.html | Chess | False | By Robert Byrne | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/young-women-offer-to-sell-their-eggs-to-infertile-couples.html | Young Women Offer To Sell Their Eggs To Infertile Couples | False | By Gina Kolata | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/art-gothic-and-classical-themes-cut-a-swath-across-four-centuries.html | ART; Gothic and Classical Themes Cut a Swath Across Four Centuries | False | By Vivien Raynor | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/hong-kong-says-return-of-vietnamese-went-well.html | Hong Kong Says Return of Vietnamese Went Well | False | By Barbara Basler | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-jail-for-dwi-women-on-hold.html | New Jail for D.W.I. Women on Hold | False | By Stewart Ain | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/rohatyn-pushes-dinkins-to-drop-fiscal-proposal.html | ROHATYN PUSHES DINKINS TO DROP FISCAL PROPOSAL | False | By Sam Roberts | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/l-gissing-remembered-987691.html | Gissing Remembered | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/the-view-from-clarks-falls-time-stands-still-as-mill-s-gears-turn.html | THE VIEW FROM: CLARKS FALLS; Time Stands Still as Mill's Gears Turn | False | By Carolyn Battista | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/behindthescenes-cuts-take-toll-on-libraries.html | Behind-the-Scenes Cuts Take Toll on Libraries | False | By Rahel Musleah | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/tv-view-how-to-play-holmes-elementally.html | TV VIEW; How to Play Holmes? Elementally. | True | By Russell Davies | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/record-briefs-373791.html | RECORD BRIEFS | False | By James R. Oestreich | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/social-events.html | Social Events | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/a-la-carte-the-year-of-chefs-from-abroad.html | A La Carte: The Year Of Chefs From Abroad | False | By Richard Scholem | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/conservatives-defeated-in-2-british-districts.html | Conservatives Defeated in 2 British Districts | False | By William E. Schmidt | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/ideas-trends-erotomania-a-rare-disorder-runs-riot-in-men-s-minds.html | IDEAS & TRENDS; Erotomania: A Rare Disorder Runs Riot -- in Men's Minds | False | By Alessandra Stanley | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/a-week-with-panamas-choco-indians.html | A Week With Panama's Choco Indians | False | By Michael Konik | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/conversations-with-lions.html | Conversations With Lions | False | By Michael Peppiatt | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/lisa-gutwillig-to-wed-brian-fee-jr.html | Lisa Gutwillig to Wed Brian Fee Jr. | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/future-investors-line-up-in-prague.html | FUTURE INVESTORS LINE UP IN PRAGUE | False | By Henry Kamm | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/coping-how-the-not-so-merry-can-beat-the-blahs-and-blues.html | COPING; How the Not-So-Merry Can Beat The Blahs and Blues | False | By Alex Witchel | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/children-dances-dreidels-trees-candles-and-more-all-for-the-young.html | CHILDREN; Dances, Dreidels, Trees, Candles and More, All for the Young | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/action-now-or-next-year-bush-s-advisers-are-split-over-campaign-strategy.html | Action Now or Next Year? Bush's Advisers Are Split Over Campaign Strategy | False | By Gwen Ifill | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/archives/on-the-dating-scene-some-prefer-the-gym.html | On the Dating Scene, Some Prefer the Gym | True | By Francine Russo | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/maude-muto-to-wed.html | Maude Muto to Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/lynn-stenzler-to-be-married.html | Lynn Stenzler To Be Married | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/focus-a-transit-oriented-approach-to-suburbia.html | FOCUS; A Transit-Oriented Approach to Suburbia | False | By Morris Newman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/toys-a-cornucopia-of-missiles-muck-and-models-for-all-ages.html | TOYS; A Cornucopia of Missiles, Muck And Models for All Ages | False | By Penelope Green | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/sandinista-militants-riot-over-bombing-of-founder-s-tomb.html | Sandinista Militants Riot Over Bombing of Founder's Tomb | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-world-palestinians-in-talks-reflect-a-new-reality.html | THE WORLD; Palestinians, in Talks, Reflect a New Reality | False | By Clyde Haberman | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/westchester-qa-gabriele-m-wickert-cultural-life-minus-its-communist-patron.html | WESTCHESTER Q&A; GABRIELE M. WICKERT; Cultural Life Minus Its Communist Patron | False | By Donna Greene | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/1-bankruptcy-s-true-victims-891491.html | Bankruptcy's 'True' Victims | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/roberta-curtis-weds-mark-ginsberg.html | Roberta Curtis Weds Mark Ginsberg | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/pro-football-you-can-t-score-without-the-ball.html | PRO FOOTBALL; You Can't Score Without the Ball | False | By Thomas George | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/new-milford-journal-25-pay-increase-for-police-meets-approval-and.html | New Milford Journal; 25% Pay Increase for Police Meets Approval and | False | By Alison Gardy | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/us/an-institution-under-duress.html | An Institution Under Duress | False | By Adam Clymer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/holidays.html | HOLIDAYS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/karen-dukess-writer-is-wed.html | Karen Dukess, Writer, Is Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/shopper-s-world-silk-on-lake-como-s-shores.html | SHOPPER'S WORLD; Silk on Lake Como's Shores | False | By Deborah Blumenthal | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/deanne-mayrowetz-to-wed-in-march.html | Deanne Mayrowetz To Wed in March | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/magazine/1-seducing-these-men-520091.html | SEDUCING THESE MEN | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/travel-advisory-el-al-adds-flight-to-riga.html | TRAVEL ADVISORY; El Al Adds Flight to Riga | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/art-view-encountering-the-modern-in-medieval-japan.html | ART VIEW; Encountering the Modern in Medieval Japan | False | By Roberta Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/veterans-day-tomorrow.html | Veterans Day Tomorrow | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/travel/l-baedeker-546491.html | Baedeker | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/car-crashes-in-bronx-killing-the-driver-and-five-passengers.html | Car Crashes in Bronx, Killing the Driver and Five Passengers | False | By Robert D. McFadden | 1991-11-27 | TX 3-197589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/soviets-to-cut-foreign-spy-staff-by-50.html | Soviets to Cut Foreign Spy Staff by 50% | False | By Celestine Bohlen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/marcy-tarnoff-plans-to-marry.html | Marcy Tarnoff Plans to Marry | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/new-violence-at-a-mine-in-south-africa-kills-22.html | New Violence at a Mine in South Africa Kills 22 | False | By Christopher S. Wren | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/nuclear-activity-by-north-koreans-worries-the-us.html | NUCLEAR ACTIVITY BY NORTH KOREANS WORRIES THE U.S. | False | By David E. Sanger | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/market-watch-the-treasury-opens-up-its-auctions.html | MARKET WATCH; The Treasury Opens Up Its Auctions | False | By Allen R. Myerson | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/gretchen-morgenson-editor-to-wed.html | Gretchen Morgenson, Editor, to Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/l-the-word-on-hrbek-749291.html | The Word On Hrbek | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/world/iraqi-suffering-deepens-as-the-economy-rots.html | Iraqi Suffering Deepens As the Economy Rots | False | By Patrick E. Tyler | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-bulldogs-now-tied-for-5th-offer-no-excuses.html | COLLEGE FOOTBALL; Bulldogs, Now Tied for 5th, Offer No Excuses | False | By William N. Wallace | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/realestate/northeast-notebook-philadelphia-park-buildings-up-for-leasing.html | NORTHEAST NOTEBOOK: Philadelphia; Park Buildings Up for Leasing | False | By Kathy Sheehan | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/children-s-books-the-year-s-best-illustrated-books.html | CHILDREN'S BOOKS; The Year's Best Illustrated Books | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/sara-s-granley-wed-in-virginia.html | Sara S. Granley Wed in Virginia | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/college-football-ivy-league-johnson-gains-323-yards-in-harvard-victory.html | COLLEGE FOOTBALL: IVY LEAGUE; Johnson Gains 323 Yards in Harvard Victory | False | AP | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/arts-and-entertainment-photography.html | ARTS AND ENTERTAINMENT; PHOTOGRAPHY | False | By Roberta Smith | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/restaurants-observing-the-annual-rite-of-good-food-and-cheer.html | RESTAURANTS; Observing the Annual Rite Of Good Food and Cheer | False | By Bryan Miller | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/weekinreview/the-nation-must-democrats-shift-signals-on-blacks-to-win-the-presidency.html | THE NATION; Must Democrats Shift Signals on Blacks to Win the Presidency? | False | By Steven A. Holmes | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/l-going-a-step-beyond-892291.html | Going a Step Beyond | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/news/tours.html | TOURS | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/cajun-band-prospers-as-regional-tradition-gains-new-fans.html | Cajun Band Prospers as Regional Tradition Gains New Fans | False | By Marianne Meyer | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/dining-out-spotlight-on-pasta-dishes-in-larchmont.html | DINING OUT; Spotlight on Pasta Dishes in Larchmont | False | By M. H. Reed | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/quotation-of-the-day-715891.html | Quotation of the Day | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/classical-view-the-century-may-already-be-at-an-end.html | CLASSICAL VIEW; The Century May Already Be at an End | False | By David Schiff | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/winter-bridal-for-alicia-macri.html | Winter Bridal For Alicia Macri | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/arts/antiques-demystifying-exports-from-canton-and-points-east.html | ANTIQUES; Demystifying Exports From Canton and Points East | False | By Rita Reif | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/nyregion/incumbents-reel-from-frustrations-of-voters.html | Incumbents Reel From Frustrations Of Voters | False | By John Rather | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/business/struggling-to-retain-maxwell-s-empire.html | Struggling to Retain Maxwell's Empire | False | By Steven Prokesch | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/sports/backtalk-a-jarring-reveille-for-sports.html | BACKTALK; A Jarring Reveille For Sports | False | By Robert Lipsyte | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/books/the-monster-he-became.html | The Monster He Became | False | By David R. Slavitt | 1991-11-27 | TX 3-197589 | | |
| 1991-11-10 | 1991-11-10 | https://www.nytimes.com/1991/11/10/style/alice-m-tarafa-wed.html | Alice M. Tarafa Wed | False | | 1991-11-27 | TX 3-197589 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-still-walking-the-sideline-a-new-venture-in-familiar-place.html | SIDELINES: STILL WALKING THE SIDELINE; A New Venture In Familiar Place | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/guggenheim-postpones-reopening-until-may.html | Guggenheim Postpones Reopening Until May | False | By William Grimes | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-new-republic-s-editor-brings-a-fresh-perspective.html | The New Republic's Editor Brings a Fresh Perspective | False | By Deirdre Carmody | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/georgetown-in-a-battle-over-its-image-of-wealth.html | Georgetown in a Battle Over Its Image of Wealth | False | | 1991-11-13 | TX 3-185566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/obituaries/dr-joel-d-meyers-46-an-expert-on-infections.html | Dr. Joel D. Meyers, 46, An Expert on Infections | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/inside-956891.html | INSIDE | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/metro-matters-greening-of-parks-dept-despite-red-ink-budget.html | METRO MATTERS; Greening of Parks Dept. Despite Red-Ink Budget | False | By Sam Roberts | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/michael-gabriel-weds-ms-blass.html | Michael Gabriel Weds Ms. Blass | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/suzanne-abels-and-jeffrey-weinick-are-wed.html | Suzanne Abels and Jeffrey Weinick Are Wed | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/miss-anderson-lawyer-is-wed.html | Miss Anderson, Lawyer, Is Wed | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/stephanie-west-wed.html | Stephanie West Wed | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/rightist-party-gains-in-vienna-election.html | Rightist Party Gains in Vienna Election | False | By John Tagliabue | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-information-please-full-court-press-with-questions.html | SIDELINES; INFORMATION, PLEASE; Full-Court Press With Questions | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/adlai-mario-ike-george.html | Adlai & Mario & Ike & George | False | By James Reston | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/dinkins-defends-his-fiscal-plan.html | Dinkins Defends His Fiscal Plan | False | By Todd S. Purdum | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/khmer-rouge-said-to-conceal-arms-for-future.html | Khmer Rouge Said to Conceal Arms for Future | False | By Philip Shenon | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-no-business-like-shoe-business-this-time-oilers-win-on-a-kick.html | PRO FOOTBALL; No Business Like Shoe Business: This Time, Oilers Win on a Kick | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/wasteful-protest-in-the-bronx.html | Wasteful Protest in the Bronx | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-people-246191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-new-trade-campaign-for-time-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Trade Campaign For Time Magazine | False | By Stuart Elliott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-havel-advances-slovak-autonomy-claims-jewish-targets-252691.html | Havel Advances Slovak Autonomy Claims; Jewish Targets | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/gina-burr-dailey-and-mark-j-greeley-married.html | Gina Burr Dailey and Mark J. Greeley Married | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/insect-threatening-survival-of-hudson-valley-hemlocks.html | Insect Threatening Survival of Hudson Valley Hemlocks | False | By Harold Faber | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-basketball-starks-is-making-bianchi-look-like-a-clairvoyant.html | PRO BASKETBALL; Starks Is Making Bianchi Look Like a Clairvoyant | False | By Harvey Araton | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-redskins-spend-the-afternoon-dining-on-blitzes.html | PRO FOOTBALL; Redskins Spend the Afternoon Dining on Blitzes | False | By Thomas George | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/greenwich-journal-eviction-notice-hangs-amid-estates.html | Greenwich Journal; Eviction Notice Hangs Amid Estates | False | By Andrew L. Yarrow | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-gun-bill-didn-t-include-massacre-weapon-862091.html | Gun Bill Didn't Include Massacre Weapon | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/it-s-wet-free-and-gets-no-respect.html | It's Wet, Free and Gets No Respect | False | By Michael Specter | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda-ogilvy-to-promote-tourism-in-illinois.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy to Promote Tourism in Illinois | False | By Stuart Elliott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/worldbusiness/IHT-lobbyists-in-ec-battle-ban-on-tobacco-ads.html | Lobbyists in EC Battle Ban on Tobacco Ads | False | By Charles Goldsmith, International Herald Tribune | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/trade-talk-progress-but-still-no-deal.html | Trade-Talk Progress, but Still No Deal | False | By Keith Bradsher | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/john-kirkpatrick-is-dead-at-86-a-pianist-who-popularized-ives.html | John Kirkpatrick Is Dead at 86, a Pianist Who Popularized Ives | False | By James Barron | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/miss-slosberg-wed-in-boston.html | Miss Slosberg Wed in Boston | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-lack-of-immunization-claims-young-victims-863991.html | Lack of Immunization Claims Young Victims | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/IHT-west-european-union-chief-ec-needs-defense-dimension.html | West European Union Chief: EC Needs 'Defense Dimension' | False | Joseph Fitchett, International Herald Tribune | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/coming-back-hide-the-homeless.html | Coming Back; Hide the Homeless? | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-to-streamline-federal-criminal-cases-264091.html | To Streamline Federal Criminal Cases | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/aid-for-homeless-focuses-on-veterans.html | Aid for Homeless Focuses on Veterans | False | By Jason Deparle | 1991-11-13 | TX 3-185566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/miss-maher-has-wedding.html | Miss Maher Has Wedding | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/news-summary-966591.html | NEWS SUMMARY | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-opera-prokofiev-s-radical-and-chilling-gambler-in-chicago.html | Review/Opera; Prokofiev's Radical and Chilling 'Gambler' in Chicago | False | By Edward Rothstein | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/books/books-of-the-times-long-in-the-making-a-long-book-about-one-mind.html | Books of The Times; Long in the Making, a Long Book About One Mind | False | By Christopher Lehmann-Haupt | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/us-withholding-drug-aid-to-peru.html | U.S. Withholding Drug Aid to Peru | False | By Clifford Krauss | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/essay-inside-the-kgb.html | Essay; Inside the K.G.B. | False | By William Safire | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-havel-advances-slovak-autonomy-claims-hungarian-bratislava-251891.html | Havel Advances Slovak Autonomy Claims; Hungarian Bratislava | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/arriving-in-tokyo-baker-starts-3-nation-asia-tour.html | Arriving in Tokyo, Baker Starts 3-Nation Asia Tour | False | By Thomas L. Friedman | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/health-plans-that-cut-costs-gaining-favor.html | Health Plans That Cut Costs Gaining Favor | False | By Glenn Kramon | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-maxwell-s-doctor-doubts-publisher-had-heart-attack.html | THE MEDIA BUSINESS; Maxwell's Doctor Doubts Publisher Had Heart Attack | False | By William E. Schmidt | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/aids-vaccine-to-be-tested-on-human-volunteers-by-passing-animal-trials.html | AIDS Vaccine to Be Tested on Human Volunteers, Bypassing Animal Trials | False | By Lawrence K. Altman | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-in-this-corner-ruddock-may-have-to-go-a-few-rounds-in-court.html | SIDELINES: IN THIS CORNER . . .; Ruddock May Have to Go a Few Rounds in Court | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/an-effort-to-salvage-bank-bill.html | An Effort To Salvage Bank Bill | False | By David E. Rosenbaum | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/amy-briskin-and-robert-james-wallace-marry.html | Amy Briskin and Robert James Wallace Marry | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/college-football-notre-dame-still-in-picture-for-bowls.html | COLLEGE FOOTBALL; Notre Dame Still in Picture for Bowls | False | By William N. Wallace | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/baby-hurt-in-35-foot-fall-after-subway-doors-trap-stroller.html | Baby Hurt in 35-Foot Fall After Subway Doors Trap Stroller | False | By George James | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/health-chief-plans-reforms-in-hospitals.html | Health Chief Plans Reforms in Hospitals | False | By Jacques Steinberg | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/grief-ripples-over-bronx-for-6-youths-in-crash.html | Grief Ripples Over Bronx for 6 Youths in Crash | False | By David Gonzalez | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/obituaries/rufus-z-smith-ex-diplomat-69.html | Rufus Z. Smith, Ex-Diplomat, 69 | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/mississippi-s-new-chief-fought-race-based-plans.html | Mississippi's New Chief Fought Race-Based Plans | False | By Ronald Smothers | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/serving-in-military-may-cut-later-earnings-studies-say.html | Serving in Military May Cut Later Earnings, Studies Say | False | By Sylvia Nasar | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/business-digest-946091.html | BUSINESS DIGEST | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/results-plus-330191.html | RESULTS PLUS | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-press.html | THE MEDIA BUSINESS; Press | False | By Alex S. Jones | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/market-place-bills-coming-due-for-japan-inc.html | Market Place; Bills Coming Due For Japan Inc. | False | By James Sterngold | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-cardinals-not-among-critics-of-hostetler.html | PRO FOOTBALL; Cardinals Not Among Critics of Hostetler | False | By Michael Martinez | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/economic-calendar.html | Economic Calendar | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-584391.html | CHRONICLE | False | By Eleanor Blau | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-583591.html | CHRONICLE | False | By Eleanor Blau | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-maxwell-is-buried-in-jerusalem.html | THE MEDIA BUSINESS; Maxwell Is Buried In Jerusalem | False | By Clyde Haberman | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sports-of-the-times-the-jets-need-to-groom-nagle.html | SPORTS OF THE TIMES; The Jets Need to Groom Nagle | False | By Dave Anderson | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/mary-holowinsky-weds-w-y-chen.html | Mary Holowinsky Weds W. Y. Chen | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/a-septuagenarians-lament.html | A Septuagenarian's Lament | False | By Patricia Bradshaw | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/carol-jablonski-weds.html | Carol Jablonski Weds | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1991-11-13 | TX 3-185566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/split-by-muslim-region-rattles-the-yeltsin-camp.html | Split by Muslim Region Rattles the Yeltsin Camp | False | By Celestine Bohlen | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/chronicle-174091.html | CHRONICLE | False | By Eleanor Blau | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-basketball-anderson-eases-the-pain-kind-of.html | PRO BASKETBALL; Anderson Eases the Pain (Kind of) | False | By Jack Curry | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-thinking-big-japanese-are-buying-berlitz.html | THE MEDIA BUSINESS; Thinking Big, Japanese Are Buying Berlitz | False | By James Sterngold | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/at-least-8-wounded-in-siege-of-dubrovnik.html | At Least 8 Wounded In Siege of Dubrovnik | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/1-medicaid-can-t-cover-mobile-van-health-services-for-children-853191.html | Medicaid Can't Cover Mobile Van Health Services for Children | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/jobless-rate-91-in-europe.html | Jobless Rate 9.1% in Europe | False | BRUSSELS, Nov. 10, | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/in-black-churches-coming-to-terms-with-aids.html | In Black Churches, Coming to Terms With AIDS | False | By James Barron | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/man-kills-his-estranged-wife-and-three-others-in-kentucky.html | Man Kills His Estranged Wife And Three Others in Kentucky | False | By Ap | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/a-2d-storm-on-the-coast-lacks-punch-of-the-first.html | A 2d Storm on the Coast Lacks Punch of the First | False | By Robert D. McFadden | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/dividend-meetings-763891.html | Dividend Meetings | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/treating-aids-one-hospital-s-struggle-special-report-epidemic-changes-all-inner.html | Treating AIDS: One Hospital's Struggle - A special report.; Epidemic Changes All at Inner-City Medical Center | False | By Mireya Navarro | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-608491.html | Dance in Review | False | By Jennifer Dunning | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/symbol-of-day-care-ills-struggles-to-raise-child.html | Symbol of Day-Care Ills Struggles to Raise Child | False | By Evelyn Nieves | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-music-players-in-jump-suits-an-audience-bemused.html | Review/Music; Players in Jump Suits, An Audience Bemused | False | By Bernard Holland | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/credit-markets-fear-of-political-moves-keeps-bond-rates-up.html | CREDIT MARKETS; Fear of Political Moves Keeps Bond Rates Up | False | By Kenneth N. Gilpin | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/dr-meldrum-has-wedding.html | Dr. Meldrum Has Wedding | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/ms-love-weds-ronald-yusim.html | Ms. Love Weds Ronald Yusim | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/obituaries/w-g-vorhaus-jr-68-a-retired-executive.html | W. G. Vorhaus Jr., 68, A Retired Executive | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/IHT-us-softening-on-farm-aid-spurs-gatt-hopes.html | U.S. Softening on Farm Aid Spurs GATT Hopes | False | By Tom Redburn, International Herald Tribune | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/elinor-kotzen-has-wedding.html | Elinor Kotzen Has Wedding | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-at-expense-of-the-jets-colts-win-one.html | PRO FOOTBALL; At Expense of the Jets, Colts Win One | False | By Timothy W. Smith | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | By Stuart Elliott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-dance-dancing-never-stops-in-celebrating-mozart-even-for-intermission.html | Review/Dance; Dancing Never Stops In Celebrating Mozart, Even for Intermission | False | By Jack Anderson | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-magic-memories-johnson-souvenirs-skyrocket-in-price.html | SIDELINES; MAGIC MEMORIES; Johnson Souvenirs Skyrocket in Price | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/new-monopolies-from-old.html | New Monopolies From Old | False | By Jim Cooper | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/finance-briefs-827891.html | FINANCE BRIEFS | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-foxboro-follies-a-franchise-on-the-brink.html | PRO FOOTBALL; Foxboro Follies: A Franchise on the Brink | False | By Timothy W. Smith | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/quotation-of-the-day-998391.html | Quotation of the Day | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/breakthrough-in-nuclear-fusion-offers-hope-for-power-of-future.html | Breakthrough in Nuclear Fusion Offers Hope for Power of Future | False | By William J. Broad | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/krupp-takes-control-of-hoeschs-stock.html | Krupp Takes Control of Hoesch's Stock | False | By Ferdinand Protzman | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/rogue-or-reformer-edwards-seeks-louisiana-vindication.html | Rogue or Reformer, Edwards Seeks Louisiana Vindication | False | By Peter Applebome | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/talk-hollywood-rich-famous-clamor-experience-taste-poverty.html | The Talk of Hollywood; The Rich and Famous Clamor to Experience A Taste of Poverty | False | By Bernard Weinraub | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-baby-bells-newspapers-in-a-brawl.html | THE MEDIA BUSINESS; 'Baby Bells,' Newspapers In a Brawl | False | By Edmund L. Andrews | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-what-basketball-an-indiana-school-scores-on-the-ice.html | SIDELINES: WHAT BASKETBALL?; An Indiana School Scores on the Ice | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/images-show-brain-recalling-a-word.html | IMAGES SHOW BRAIN RECALLING A WORD | False | By Philip J. Hilts | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/veterans-groups-turn-to-homeless.html | Veterans' Groups Turn to Homeless | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/review-opera-don-carlo-accompanied-by-a-pair-of-pianos.html | Review/Opera; 'Don Carlo' Accompanied by a Pair of Pianos | False | By James R. Oestreich | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/gail-bassen-manager-weds.html | Gail Bassen, Manager, Weds | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/style/ms-conescu-weds-francis-barany.html | Ms. Conescu Weds Francis Barany | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/metro-digest-131791.html | METRO DIGEST | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/horse-racing-flamingos-have-landed-but-will-hialeah-fly.html | HORSE RACING; Flamingos Have Landed, but Will Hialeah Fly? | False | By Joseph Durso | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/marxist-revolt-grows-strong-in-the-shantytowns-of-peru.html | Marxist Revolt Grows Strong In the Shantytowns of Peru | False | By James Brooke | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/l-havel-advances-slovak-autonomy-claims-859091.html | Havel Advances Slovak Autonomy Claims | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-tv-just-for-women-and-men.html | THE MEDIA BUSINESS; TV Just for Women . . . and Men | False | By Sara Rimer | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/question-box.html | Question Box | False | By Ray Corio | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/dhahran-journal-arid-times-now-for-saudi-arabia-s-modernizers.html | Dhahran Journal; Arid Times Now for Saudi Arabia's Modernizers | False | By Youssef M. Ibrahim | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/the-media-business-advertising-american-express-pushes-idea-of-consumer-freedom.html | THE MEDIA BUSINESS: ADVERTISING; American Express Pushes Idea of Consumer Freedom | False | By Stuart Elliott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/office-glut-spreads-in-california.html | Office Glut Spreads in California | False | BY Richard W. Stevenson | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/in-managua-angry-reminder-of-sandinista-power.html | In Managua, Angry Reminder of Sandinista Power | False | By Shirley Christian | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/most-markets-open-today.html | Most Markets Open Today | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/transactions-462691.html | TRANSACTIONS | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/worldbusiness/IHT-dollar-seen-going-lower-after-last-week-s-respite-EUROBONDS.html | Dollar Seen Going Lower After Last Week's Respite: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/bridge-276391.html | Bridge | False | By Alan Truscott | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/theater/moliere-from-paris.html | Moliere From Paris | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-609291.html | Dance in Review | False | By Jennifer Dunning | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-hostetler-man-on-move-as-giants-win.html | PRO FOOTBALL; Hostetler Man on Move As Giants Win | False | By Frank Litsky | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/arts/dance-in-review-306091.html | Dance in Review | False | By Anna Kisselgoff | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/holiday-delays-this-week-s-bill-auction.html | Holiday Delays This Week's Bill Auction | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/abroad-at-home-it-can-happen-here.html | Abroad at Home; It Can Happen Here | False | By Anthony Lewis | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/sidelines-et-cetera-tackling-the-law-turning-the-pages.html | SIDELINES: ET CETERA; Tackling the Law; Turning the Pages | False | By Gerald Eskenazi | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/news/review-television-glancing-back-at-the-innocent-world-war-ii-years.html | Review/Television; Glancing Back at the Innocent World War II Years | False | By John J. O'Connor | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/boston-ignores-a-trend-in-re-electing-a-mayor.html | Boston Ignores a Trend in Re-Electing a Mayor | False | By Fox Butterfield | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/world/germans-turn-out-to-fight-bigotry.html | GERMANS TURN OUT TO FIGHT BIGOTRY | False | By Stephen Kinzer | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/duke-recasts-his-religious-claims.html | Duke Recasts His Religious Claims | False | By Roberto Suro | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/justice-dept-nominee-faces-query-on-ex-boss.html | Justice Dept. Nominee Faces Query on Ex-Boss | False | By David Johnston | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/for-veterans-a-prouder-time.html | For Veterans, a Prouder Time | False | | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/world-s-appetite-for-us-products-is-still-increasing.html | WORLD'S APPETITE FOR U.S. PRODUCTS IS STILL INCREASING | False | By Sylvia Nasar | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/us/bishops-and-liberals-split-on-agendas.html | Bishops and Liberals Split on Agendas | False | By Peter Steinfels | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/opinion/it-doesn-t-compute.html | It Doesn't Compute | False | | 1991-11-13 | TX 3-185566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/nyregion/stabbing-victim-s-brother-seeks-answers.html | Stabbing Victim's Brother Seeks Answers | False | By John Kifner | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/business/apple-gives-a-blueprint-for-future.html | Apple Gives A Blueprint For Future | False | By Andrew Pollack | 1991-11-13 | TX 3-185566 | | |
| 1991-11-11 | 1991-11-11 | https://www.nytimes.com/1991/11/11/sports/pro-football-george-finally-puts-victory-in-his-pocket.html | PRO FOOTBALL; George Finally Puts Victory in His Pocket | False | By Al Harvin | 1991-11-13 | TX 3-185566 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/new-energy-bill-held-unlikely-soon.html | New Energy Bill Held Unlikely Soon | False | By Clifford Krauss | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/soccer-no-luck-of-the-draw-for-scarlet-knights.html | SOCCER; No Luck of the Draw for Scarlet Knights | False | By Alex Yannis | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/legislators-block-yeltsin-rule-of-breakaway-area.html | Legislators Block Yeltsin Rule of Breakaway Area | False | By Celestine Bohlen | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/goldman-sells-mirror-shares.html | Goldman Sells Mirror Shares | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-562891.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/aid-to-east-europe-put-at-45-billion.html | Aid to East Europe Put at $45 Billion | False | By Paul L. Montgomery | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/cuomo-takes-a-shot-at-clinton-proposal.html | Cuomo Takes a Shot At Clinton Proposal | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/the-media-business-advertising-addenda-nynex-mobile-consolidates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nynex Mobile Consolidates | False | By Stuart Elliott | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/topics-of-the-times-who-are-mel-miller-s-friends.html | Topics of The Times; Who Are Mel Miller's Friends? | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/mitterrand-says-he-wants-constitution-changed.html | Mitterrand Says He Wants Constitution Changed | False | By Alan Riding | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/studies-and-politics-guided-switch-on-needles.html | Studies (and Politics) Guided Switch on Needles | False | By Mireya Navarro | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-palestinian-elder-statesman-at-the-talks-jordanian-resettlement-608091.html | Palestinian Elder Statesman at the Talks; Jordanian Resettlement | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-599791.html | Classical Music in Review | False | By Bernard Holland | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-and-health-potential-savings-of-national-care.html | Business and Health; Potential Savings Of National Care | False | By Milt Freudenheim | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-resident-physicians-must-learn-to-think-596291.html | Resident Physicians Must Learn to Think | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/man-is-killed-in-shootout.html | Man Is Killed in Shootout | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/drug-delays-onset-of-heart-failure.html | Drug Delays Onset of Heart Failure | False | By Lawrence K. Altman | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/quotation-of-the-day-768791.html | Quotation of the Day | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/bond-markets-closed-in-us.html | Bond Markets Closed in U.S. | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/environmental-claims-for-damage-by-iraq-go-begging-for-data.html | Environmental Claims For Damage by Iraq Go Begging for Data | False | By John H. Cushman Jr. | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/at-90-german-banker-is-author.html | At 90, German Banker Is Author | False | By Ferdinand Protzman, | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/science-watch-eerie-glow-of-shuttle-explained.html | SCIENCE WATCH; Eerie Glow of Shuttle Explained | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/the-un-today.html | The U.N. Today | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/hockey-believe-it-or-not-kocur-s-shot-wins-game.html | HOCKEY; Believe It Or Not: Kocur's Shot Wins Game | False | By Filip Bondy | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/recycling-claim-by-biosphere-2-experiment-is-questioned.html | Recycling Claim by Biosphere 2 Experiment Is Questioned | False | By William J. Broad | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/market-place-mixed-signals-on-westinghouse.html | Market Place; Mixed Signals On Westinghouse | False | By John Holusha | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/topics-of-the-times-the-singer-and-his-song.html | Topics of The Times; The Singer and His Song | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/university-in-beirut-reopens-after-bombing.html | University in Beirut Reopens After Bombing | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/briefs-654891.html | BRIEFS | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/personal-computers-trying-early-bird-tax-programs.html | PERSONAL COMPUTERS; Trying Early-Bird Tax Programs | False | By Peter H. Lewis | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/veto-of-california-job-bias-bill-unites-gay-rights-forces-against-governor.html | Veto of California Job-Bias Bill Unites Gay-Rights Forces Against Governor | False | By Robert Reinhold | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-people-pro-basketball-price-is-activated.html | SPORTS PEOPLE: PRO BASKETBALL; Price Is Activated | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/the-media-business-advertising-addenda-california-advertising-for-chevy-switched.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Advertising For Chevy Is Switched | False | By Stuart Elliott | 1991-11-18 | TX 3-185572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/an-immigrant-s-field-of-dreams-transforms-a-dingy-patch-of-the-bronx.html | An Immigrant's Field of Dreams Transforms a Dingy Patch of the Bronx | False | By David Gonzalez | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-600491.html | Classical Music in Review | False | By Bernard Holland | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/umbrellas-closing-leaves-christo-with-empty-palette.html | 'Umbrellas' Closing Leaves Christo With Empty Palette | False | By William Grimes | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/worldbusiness/IHT-ec-is-cool-to-italys-budget-plan.html | EC Is Cool To Italy's Budget Plan | False | By Charles Goldsmith, International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/style/chronicle-605591.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/boston-area-fires-damage-buildings.html | BOSTON-AREA FIRES DAMAGE BUILDINGS | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/how-a-soviet-tank-outfit-sits-out-deepening-peace.html | How a Soviet Tank Outfit Sits Out Deepening Peace | False | By Francis X. Clines | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/style/chronicle-224691.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/IHT-slower-growth-is-expected-as-in-japan-good-sign-for-us-no-2d-recession.html | Slower Growth Is Expected, as in Japan: Good Sign For U.S.: No 2d Recession. | False | By Carl Gewirtz, International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/olivetti-head-takes-control.html | Olivetti Head Takes Control | False | AP | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/soviet-army-on-defense-in-ukraine.html | Soviet Army on Defense, in Ukraine | False | By Francis X. Clines | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/obituaries/walter-mordaunt-72-aide-to-appeals-court.html | Walter Mordaunt, 72, Aide to Appeals Court | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/obituaries/joseph-ratner-is-dead-ex-attorney-was-83.html | Joseph Ratner Is Dead; Ex-Attorney Was 83 | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/q-a-417691.html | Q&A | False | By C. Claiborne Ray | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/investigator-says-kenyan-official-was-slain-to-cover-up-corruption.html | Investigator Says Kenyan Official Was Slain to Cover Up Corruption | False | By Jane Perlez | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-palestinian-elder-statesman-at-the-talks-595491.html | Palestinian Elder Statesman at the Talks | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/felix-e-larkin-82-ex-president-of-wr-grace-and-a-us-counsel.html | Félix E. Larkin, 82, Ex-President Of W.R. Grace and a U.S. Counsel | False | By Steven Lee Myers | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/president-of-troubled-bridgeport-university-quits.html | President of Troubled Bridgeport University Quits | False | By John T. McQuiston | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/science-watch-woman-and-survival.html | SCIENCE WATCH; Women and Survival | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/dow-dips-3.36-to-3042.26-in-thin-trading.html | Dow Dips 3.36, to 3,042.26, in Thin Trading | False | By Robert Hurtado | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/belt-tightening-crimps-westport-dining.html | Belt-Tightening Crimps Westport Dining | False | By George Judson | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/football-hope-seems-to-rise-on-giants-horizon.html | FOOTBALL; Hope Seems to Rise on Giants' Horizon | False | By Gerald Eskenazi | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/finance-new-issues-mobil-securities.html | FINANCE/NEW ISSUES; Mobil Securities | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/wake-up-to-reform-in-russia.html | Wake Up to Reform in Russia | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/us-says-top-gotti-aide-will-testify-against-boss.html | U.S. Says Top Gotti Aide Will Testify Against Boss | False | By Selwyn Raab | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/peripherals-playing-in-a-treehouse-for-learnings-sake.html | PERIPHERALS; Playing in a Treehouse, For Learning's Sake | False | By L. R. Shannon | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/erbil-journal-b-o-o-m-it-s-bush-s-message-and-sweet-to-kurds.html | Erbil Journal; B-o-o-m! It's Bush's Message and Sweet to Kurds | False | By Patrick E. Tyler | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/inside-893191.html | INSIDE | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-854091.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/prague-postpones-big-privatization-auction.html | Prague Postpones Big Privatization Auction | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/baker-asks-japan-to-broaden-role.html | BAKER ASKS JAPAN TO BROADEN ROLE | False | By Thomas L. Friedman | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/on-golf-woosnam-seeking-better-grip-on-no-1.html | ON GOLF; Woosnam Seeking Better Grip on No. 1 | False | By Jaime Diaz | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/bridge-207691.html | Bridge | False | By Alan Truscott | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/worldbusiness/IHT-ec-challenges-japan-on-trade-balance.html | EC Challenges Japan on Trade Balance | False | By Steven Brull, International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/baseball-bonilla-heads-class-of-91-free-agents.html | BASEBALL; Bonilla Heads Class Of '91 Free Agents | False | By Murray Chass | 1991-11-18 | TX 3-185572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/to-revive-crop-baymen-sow-maine-seed-scallops.html | To Revive Crop, Baymen Sow Maine Seed Scallops | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/egyptian-leads-voting-for-un-post.html | Egyptian Leads Voting for U.N. Post | False | By Paul Lewis | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/duke-campaigns-on-distorted-facts-despite-rebuttals-and-clarifications.html | Duke Campaigns on Distorted Facts Despite Rebuttals and Clarifications | False | By Roberto Suro | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/movies/argentina-films-a-french-classic.html | Argentina Films a French Classic | False | By Nathaniel C. Nash | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/transactions-362591.html | TRANSACTIONS | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/after-magic-the-extra-mile.html | After Magic, the Extra Mile | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/south-african-gold-mine-closed-after-69-die-in-ethnic-violence.html | South African Gold Mine Closed After 69 Die in Ethnic Violence | False | By Christopher S. Wren | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/theater/review-theater-defeating-racism-violence-and-want.html | Review/Theater; Defeating Racism, Violence And Want | False | By Frank Rich | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/careers-for-nurses-travel-and-a-job-too.html | Careers; For Nurses, Travel and A Job, Too | False | By Elizabeth M. Fowler | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/the-media-business-advertising-suit-over-sex-in-beer-ads-comes-as-genre-changes.html | THE MEDIA BUSINESS: ADVERTISING; Suit Over Sex in Beer Ads Comes as Genre Changes | False | By Stuart Elliott | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/briton-unswayed-on-united-europe.html | BRITON UNSWAYED ON UNITED EUROPE | False | By Stephen Kinzer | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/senate-bank-bill-s-support-is-shaky-riegle-finds.html | Senate Bank Bill's Support Is Shaky, Riegle Finds | False | By Stephen Labaton | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/executives.html | EXECUTIVES | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/observer-hiatus-in-the-fun.html | Observer; Hiatus in the Fun | False | By Russell Baker | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/tennis-graf-splits-with-her-longtime-coach.html | TENNIS; Graf Splits with Her Longtime Coach | False | By Robin Finn | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-people-ex-head-of-cftc-eager-to-begin-fed-job.html | BUSINESS PEOPLE; Ex-Head of C.F.T.C. Eager to Begin Fed Job | False | By Sylvia Nasar | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/music-notes-despite-illness-conductor-perseveres.html | Music Notes; Despite Illness, Conductor Perseveres | False | By Allan Kozinn | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/poland-s-new-climate-yields-bumper-crop-of-corruption.html | Poland's New Climate Yields Bumper Crop of Corruption | False | By Stephen Engelberg | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/save-the-rain-forest-in-nicaragua.html | Save The Rain Forest in Nicaragua | False | By Bianca Jagger | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/japan-plans-new-drive-to-buy-more-us-goods.html | Japan Plans New Drive To Buy More U.S. Goods | False | By David E. Sanger | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/palestinians-begin-working-to-speed-up-the-transition-to-self-rule.html | Palestinians Begin Working to Speed Up the Transition to Self-Rule | False | By Clyde Haberman | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-601291.html | Classical Music in Review | False | By James R. Oestreich | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/new-technique-stores-images-more-efficiently.html | New Technique Stores Images More Efficiently | False | By Gina Kolata | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/subway-blind-spot-blamed-in-baby-s-fall.html | Subway Blind Spot Blamed in Baby's Fall | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/power-of-the-mortgage-twins.html | Power of the Mortgage Twins | False | By Stephen Labaton | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/congress-s-influential-aides-discover-power-but-little-glory-on-capitol-hill.html | Congress's Influential Aides Discover Power but Little Glory on Capitol Hill | False | By Martin Tolchin | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-people-401-k-specialist-tapped-for-new-equitable-unit.html | BUSINESS PEOPLE; 401(k) Specialist Tapped For New Equitable Unit | False | By Diana B. Henriques | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/business-digest-836291.html | BUSINESS DIGEST | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/doctors-view-health-plans-as-eroding-their-autonomy.html | Doctors View Health Plans As Eroding Their Autonomy | False | By Lisa Belkin | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/news-summary-868091.html | NEWS SUMMARY | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/new-york-parents-fear-letting-go.html | New York Parents Fear Letting Go | False | By Felicia R. Lee | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-560191.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/on-my-mind-mideast-decision-time.html | On My Mind; Mideast Decision Time | False | By A. M. Rosenthal | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/us-plans-to-insure-soviet-deal.html | U.S. Plans To Insure Soviet Deal | False | By Keith Bradsher | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/a-new-unit-for-merrill.html | A New Unit For Merrill | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/power-in-albany-is-at-stake-in-assembly-speaker-s-trial.html | Power in Albany Is at Stake In Assembly Speaker's Trial | False | By Sam Howe Verhovek | 1991-11-18 | TX 3-185572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-a-large-birdlike-shape-circled-the-bedroom-609891.html | A Large Birdlike Shape Circled the Bedroom | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-discussions-of-poverty-can-t-leave-out-race-value-of-comparisons-606391.html | Discussions of Poverty Can't Leave Out Race; Value of Comparisons | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/classical-music-in-review-320091.html | Classical Music in Review | False | By Allan Kozinn | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/patterns-227091.html | Patterns | False | By Woody Hochswender | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/review-fashion-word-for-spring-options.html | Review/Fashion; Word for Spring Options | False | By Bernadine Morris | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/worldbusiness/IHT-hong-kong-banks-tighten-lending.html | Hong Kong Banks Tighten Lending | False | By Laurence Zuckerman, International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/canada-revokes-citizenship-of-nazi-collaborator.html | Canada Revokes Citizenship of Nazi Collaborator | False | By Clyde H. Farnsworth | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-voter-registration-bill-will-boost-turnout-607191.html | Voter Registration Bill Will Boost Turnout | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/basketball-johnson-s-influence-a-study-of-class.html | BASKETBALL; Johnson's Influence A Study Of Class | False | By Harvey Araton | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/squaring-traffic-circles-with-lights-and-bridges.html | Squaring Traffic Circles With Lights and Bridges | False | By Iver Peterson | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/voters-courage-on-guns.html | Voters' Courage on Guns | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/with-aquino-saying-no-violent-voting-is-feared.html | With Aquino Saying No, Violent Voting Is Feared | False | By Seth Mydans | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/blame-bush-for-the-recession.html | Blame Bush for the Recession | False | By Jude Wanniski | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/charting-a-poor-community-s-future.html | Charting a Poor Community's Future | False | By Kathleen Teltsch | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/finance-new-issues-goldman-reported-in-talks-to-sell-275-million-in-stock.html | FINANCE/NEW ISSUES; Goldman Reported in Talks To Sell $275 Million in Stock | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/taking-over-cia-gates-is-challenged-by-its-anxious-mood.html | Taking Over C.I.A., Gates Is Challenged by Its Anxious Mood | False | By Elaine Sciolino | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/football-a-day-later-jets-loss-remains-a-nightmare.html | FOOTBALL; A Day Later, Jets' Loss Remains a Nightmare | False | BY Timothy W. Smith | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/l-discussions-of-poverty-can-t-leave-out-race-597091.html | Discussions of Poverty Can't Leave Out Race | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/movies/review-television-when-a-psychiatrist-becomes-a-lover.html | Review/Television; When a Psychiatrist Becomes a Lover | False | By Walter Goodman | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/results-plus-347191.html | RESULTS PLUS | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/its-eye-on-election-white-house-to-propose-health-care-changes.html | Its Eye on Election, White House To Propose Health Care Changes | False | By Robert Pear | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/oecd-lowers-outlook-on-growth-in-us-for-1992.html | O.E.C.D. Lowers Outlook On Growth in U.S. for 1992 | False | By Steven Greenhouse | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/northwest-s-midway-pact-in-jeopardy.html | Northwest's Midway Pact In Jeopardy | False | By Agis Salpukas | 1991-11-18 | TX 3-185572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/chess-335891.html | Chess | False | By Robert Byrne the World Champion, Gary Kasparov of the Soviet Union, Won the 15th Annual Interpolis International Tournament In Tilburg, the Netherlands, On Nov. 4. Kasparov Scored 10-4 To Take the First Prize, $12,500. In the Elite Double-Round Competition, Which Started On Oct. 17. Although Challenged By the British Grandmaster Nigel Short, Who Captured Second Prize, $8,750, and By the Indian Grandmaster Viswanathan Anand, Who Came In Third, Kasparov Was Never Out of the Lead. Final Standings | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/amid-insult-and-injury-urban-forests-hang-on.html | Amid Insult and Injury, Urban Forests Hang On | False | By William K. Stevens | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-561091.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/books/books-of-the-times-franz-kafka-a-theory-in-flesh-and-blood.html | Books of The Times; Franz Kafka, a Theory in Flesh and Blood | False | By Michiko Kakutani | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/on-pro-football-suddenly-end-zone-is-a-popular-place-again.html | ON PRO FOOTBALL; Suddenly, End Zone Is a Popular Place Again | False | By Thomas George | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/key-rates-648391.html | Key Rates | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-of-the-times-the-amazing-colt-with-the-gearshift.html | Sports of The Times; The Amazing Colt With The Gearshift | False | By Ira Berkow | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-bethlehem-ends-talks-with-british-steel.html | COMPANY NEWS; Bethlehem Ends Talks With British Steel | False | By Jonathan P. Hicks | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/our-towns-one-woman-s-quiet-battle-against-child-abuse.html | OUR TOWNS; One Woman's Quiet Battle Against Child Abuse | False | By Andrew H. Malcolm | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/bishop-h-donegan-episcopal-leader-dies-at-91.html | Bishop H. Donegan, Episcopal Leader, Dies at 91 | False | By Joseph Berger | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/basketball-bush-asks-johnson-to-join-aids-panel.html | BASKETBALL; Bush Asks Johnson to Join AIDS Panel | False | By Philip J. Hilts | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/philharmonic-director-to-meet-the-public.html | Philharmonic Director To Meet the Public | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/the-fallout-of-the-demise-of-shoreham.html | The Fallout Of the Demise Of Shoreham | False | By Sarah Lyall | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/shorter-men-more-prone-to-have-heart-attacks.html | Shorter Men More Prone To Have Heart Attacks | False | By Lawrence K. Altman | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/science-watch-snows-of-antarctica.html | SCIENCE WATCH; Snows of Antarctica | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/metro-digest-047291.html | METRO DIGEST | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-people-college-football-miami-suspends-two.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Suspends Two | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/arts/british-theater-s-plethora-of-directors.html | British Theater's Plethora of Directors | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/in-fish-social-status-goes-right-to-the-brain.html | In Fish, Social Status Goes Right to the Brain | False | By Natalie Angier | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-mcdonnell-keeps-its-finance-unit.html | COMPANY NEWS; McDonnell Keeps Its Finance Unit | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/obituaries/ralph-harvey-is-dead-congressman-was-90.html | Ralph Harvey Is Dead; Congressman Was 90 | False | | 1991-11-18 | TX 3-185572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-563691.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/IHT-korean-tensions-are-too-dangerous-to-be-left-alone.html | Korean Tensions Are Too Dangerous to Be Left Alone | False | By Donald Kirk, International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/fetal-cell-transplants-show-early-promise-in-parkinson-patients.html | Fetal Cell Transplants Show Early Promise In Parkinson Patients | False | By Sandra Blakeslee | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/havel-a-czech-signals-concern-for-slovaks.html | Havel, a Czech, Signals Concern for Slovaks | False | By Henry Kamm | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-people-baseball-is-harwell-coming-well-stay-tuned.html | SPORTS PEOPLE: BASEBALL; Is Harwell Coming? Well, Stay Tuned | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/tour-returning-to-south-africa.html | Tour Returning To South Africa | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/credit-markets-prices-up-in-light-day-overseas.html | CREDIT MARKETS; Prices Up in Light Day Overseas | False | By Kenneth N. Gilpin | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/c-corrections-559891.html | Corrections | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/baseball-rehabilitating-the-concept-of-forever.html | BASEBALL; Rehabilitating the Concept of Forever | False | By George Vecsey | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/science/virus-halted-in-mouse-brain.html | Virus Halted in Mouse Brain | False | By Warren E. Leary | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/tribeca-at-odds-over-a-new-drug-center.html | TriBeCa at Odds Over a New Drug Center | False | By Bruce Weber | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/sports/sports-people-college-football-oklahoma-hurting.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Oklahoma Hurting | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/news/by-design-tattoos-as-you-like-them.html | By Design; Tattoos as You Like Them | False | By Carrie Donovan | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/nyregion/leaders-in-albany-drafting-new-plan-on-budget-deficits.html | LEADERS IN ALBANY DRAFTING NEW PLAN ON BUDGET DEFICITS | False | By Kevin Sack | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/business/company-news-disney-and-mattel-expand-toy-alliance.html | COMPANY NEWS; Disney and Mattel Expand Toy Alliance | False | By Richard W. Stevenson | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/world/iraqi-weapons-had-chemical-warheads.html | Iraqi Weapons Had Chemical Warheads | False | By John Tagliabue | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/2-dozen-newspapers-omit-doonesbury-quayle-series.html | 2 Dozen Newspapers Omit 'Doonesbury' Quayle Series | False | | 1991-11-18 | TX 3-185572 | | |
| 1991-11-12 | 1991-11-12 | https://www.nytimes.com/1991/11/12/us/pittsburgh-builds-airport-of-future-now.html | Pittsburgh Builds Airport of Future Now | False | By Michel Marriott | 1991-11-18 | TX 3-185572 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/metropolitan-diary-989091.html | Metropolitan Diary | False | By Ron Alexander | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/deni-lamont-former-dancer-59-longtime-soloist-with-city-ballet.html | Deni Lamont, Former Dancer, 59; Longtime Soloist With City Ballet | False | By Anna Kisselgoff | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/argentine-chief-in-us-visit-to-seek-investment-money.html | Argentine Chief, in U.S. Visit, to Seek Investment Money | False | By Nathaniel C. Nash | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-senate-bill-on-cable-tv-is-delayed.html | THE MEDIA BUSINESS; Senate Bill On Cable TV Is Delayed | False | By Edmund L Andrews | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-advertising-addenda-accounts-170491.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/c-corrections-149691.html | Corrections | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-people-pro-basketball-barkley-will-switch-to-johnson-s-no-32.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Will Switch To Johnson's No. 32 | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/howard-haycraft-is-dead-at-86-a-publisher-and-mystery-scholar.html | Howard Haycraft Is Dead at 86; A Publisher and Mystery Scholar | False | By William Grimes | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/briefs-846591.html | BRIEFS | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/education/minority-scholarship-ruling-is-due.html | Minority-Scholarship Ruling Is Due | False | By Karen de Witt | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/for-anyone-but-johnson-a-daunting-pile-of-requests-for-help.html | For Anyone but Johnson, a Daunting Pile of Requests for Help | False | By Jane Gross | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/books/books-of-the-times-the-civil-war-s-neglected-stepchild.html | Books of The Times; The Civil War's Neglected Stepchild | False | By Herbert Mitgang | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/worldbusiness/IHT-monetary-institute-accord-in-sight.html | Monetary Institute Accord in Sight | False | By Charles Goldsmith, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-anderson-getting-an-education.html | BASKETBALL; Anderson Getting an Education | False | By Harvey Araton | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/inside-422891.html | INSIDE | False | | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/us-and-lebanon-discuss-new-violence.html | U.S. and Lebanon Discuss New Violence | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/IHT-with-us-help-the-flight-from-madrid-can-arrive-on-time.html | With U.S. Help, the Flight From Madrid Can Arrive on Time | False | By Gideon Rafael, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/charity-comes-too-close-to-home.html | Charity Comes Too Close to Home | False | By David Gonzalez | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-219091.html | Theater in Review | False | By D.j.r. Bruckner | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/transit-agency-asks-1.40-fare-or-a-rise-in-subway-and-bus-aid.html | Transit Agency Asks $1.40 Fare Or a Rise in Subway and Bus Aid | False | By Jacques Steinberg | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/foul-play-in-kenya.html | Foul Play in Kenya | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/key-rates-616091.html | Key Rates | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/IHT-east-asia-wants-an-american-presence.html | East Asia Wants an American Presence | False | By Clare Hollingsworth, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/baker-in-seoul-to-discuss-trade-with-asia.html | Baker in Seoul to Discuss Trade With Asia | False | AP | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/o-rourke-is-nominated-for-a-federal-judgeship.html | O'Rourke Is Nominated For a Federal Judgeship | False | By William Glaberson | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/health/all-too-often-the-doctor-isn-t-listening-studies-show.html | All Too Often, the Doctor Isn't Listening, Studies Show | False | By Daniel Goleman | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/news-summary-388491.html | NEWS SUMMARY | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/foreign-affairs-breaking-china-apart.html | Foreign Affairs; Breaking China Apart | False | By Leslie H. Gelb | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/wine-talk-770791.html | Wine Talk | False | By Frank J. Prial | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/the-70-s-stayin-alive-won-t-die-stayin-alive.html | The 70's (Stayin' Alive) Won't Die (Stayin' Alive) | False | By Nick Ravo | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/aide-in-duke-campaign-resigns-questioning-the-candidate-s-piety.html | Aide in Duke Campaign Resigns, Questioning the Candidate's Piety | False | By Roberto Suro | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/moscow-aid-plan-dying-in-congress.html | MOSCOW AID PLAN DYING IN CONGRESS | False | By Eric Schmitt | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/dinkins-in-south-africa-says-he-s-finally-home.html | Dinkins, in South Africa, Says He's 'Finally Home' | False | By Todd S. Purdum | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/and-this-little-piggy-is-now-on-the-menu.html | And This Little Piggy Is Now on the Menu | False | By Trish Hall | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/don-t-whitewash-brooklyn-gang-155091.html | Don't Whitewash Brooklyn Gang | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/philharmonic-to-make-live-recordings.html | Philharmonic to Make Live Recordings | False | By Allan Kozinn | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/political-wing-of-ira-is-barred-from-dublin-municipal-building.html | Political Wing of I.R.A. Is Barred From Dublin Municipal Building | False | By James F. Clarity | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/dow-rises-11.85-closing-at-3054.11.html | Dow Rises 11.85, Closing At 3,054.11 | False | By Robert Hurtado | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/study-finds-heart-treatment-differs-for-men-and-women.html | Study Finds Heart Treatment Differs for Men and Women | False | By Lawrence K. Altman | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/I-we-need-a-national-health-plan-for-everyone-157791.html | We Need a National Health Plan for Everyone | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/cambodians-see-the-return-of-prince-sihanouk-as-the-best-hope-for-peace.html | Cambodians See the Return of Prince Sihanouk as the Best Hope for Peace | False | By Philip Shenon | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/IHT-a-masterfully-bewitching-hour-on-the-mens-91-tennis-tour.html | A Masterfully Bewitching Hour On the Men's '91 Tennis Tour | False | By Nick Stout, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-people-pro-basketball-spurs-claim-buechler.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Claim Buechler | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-sony-offering-seen-in-japan.html | THE MEDIA BUSINESS; Sony Offering Seen in Japan | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/cuomo-joins-attack-on-dinkins-aid-plan.html | Cuomo Joins Attack On Dinkins Aid Plan | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-173991.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/company-news-plan-to-modernize-set-by-ameritech.html | COMPANY NEWS; Plan to Modernize Set by Ameritech | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/worldbusiness/IHT-protecting-east-european-consumers-in-new-market.html | Protecting East European Consumers. In New Market Economies, 'They Can Sell Anything and People Buy It' | False | By Richard E. Smith, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/credit-markets-overseas-buying-sends-prices-up.html | CREDIT MARKETS; Overseas Buying Sends Prices Up | False | By Kenneth N. Gilpin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/pile-of-debris-spouting-flames-annoys-bridgeport-residents.html | Pile of Debris, Spouting Flames, Annoys Bridgeport Residents | False | By Constance L Hays | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/democrats-court-labor-by-hammering-at-bush.html | Democrats Court Labor By Hammering at Bush | False | By Robin Toner | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/newspaper-gains-zambia-s-respect.html | NEWSPAPER GAINS ZAMBIA'S RESPECT | False | By Jane Perlez | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/food-notes-222191.html | Food Notes | False | By Florence Fabricant | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/education/that-s-college-of-idaho-spelled-albertson.html | That's College of Idaho, Spelled 'Albertson' | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/education/most-parents-in-survey-say-education-goals-can-t-be-met.html | Most Parents in Survey Say Education Goals Can't Be Met | False | By Karen de Witt | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/mosonmagyarovar-journal-coming-trials-that-may-try-the-hungarian-soul.html | Mosonmagyarovar Journal; Coming Trials That May Try the Hungarian Soul | False | By Judith Ingram, | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/shelling-of-besieged-yugoslav-port-is-intensified.html | Shelling of Besieged Yugoslav Port Is Intensified | False | By Chuck Sudetic | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/bonn-plans-tax-on-interest.html | Bonn Plans Tax on Interest | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-172091.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/in-first-such-walkout-doctors-strike-in-brooklyn.html | In First Such Walkout, Doctors Strike in Brooklyn | False | By Lisa Belkin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/baseball-mets-harazin-hopes-to-set-up-meeting-with-bonilla.html | BASEBALL; Mets' Harazin Hopes to Set Up Meeting With Bonilla | False | By Joe Sexton | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/60-minute-gourmet-743091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/cuomo-comes-to-defense-of-fiscal-plan.html | Cuomo Comes To Defense Of Fiscal Plan | False | By Kevin Sack | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/was-this-prisoner-silenced.html | Was This Prisoner Silenced? | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/mcdonnell-talks-on-a-sale.html | McDonnell Talks on a Sale | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/about-real-estate-chicago-expanding-mccormick-place.html | About Real Estate; Chicago Expanding McCormick Place | False | By Cheryl Kent | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/market-place-pawnshops-shed-their-dingy-image.html | Market Place; Pawnshops Shed Their Dingy Image | False | By Eric N. Berg | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/sentiment-grows-in-washington-for-shift-in-us-zaire-policy.html | Sentiment Grows in Washington for Shift in U.S. Zaire Policy | False | By Barbara Crossette | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/disaster-relief-proposal-worries-third-world.html | Disaster Relief Proposal Worries Third World | False | By Paul Lewis | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/embattled-florio-says-he-ll-seek-guidance-from-the-voters.html | Embattled Florio Says He'll Seek Guidance From the Voters | False | By Jerry Gray | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/education/missouri-s-rejection-of-education-plan-is-seen-as-bad-omen.html | Missouri's Rejection of Education Plan Is Seen as Bad Omen | False | By William Celis 3d | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-220491.html | Theater in Review | False | By Stephen Holden | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/conceding-delay-at-justice-nominee-defends-department-on-bcci-case.html | Conceding Delay at Justice, Nominee Defends Department on B.C.C.I. Case | False | By David Johnston | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/california-moves-to-limit-lead-used-in-tableware.html | California Moves to Limit Lead Used in Tableware | False | By Robert Reinhold | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/file-used-to-deport-jews-is-found-by-french.html | File Used to Deport Jews Is Found by French | False | By Steven Greenhouse | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/nutcracker-is-a-romp-but-challenges-dancers.html | 'Nutcracker' Is a Romp, But Challenges Dancers | False | By Jennifer Dunning | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/metro-digest-450391.html | METRO DIGEST | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/executives.html | EXECUTIVES | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/another-official-disciplined-for-dissent-on-property-sale.html | Another Official Disciplined For Dissent on Property Sale | False | By Jeff Gerth | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/obituaries/lance-hayward-dies-jazz-pianist-was-75.html | Lance Hayward Dies; Jazz Pianist Was 75 | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/worldbusiness/IHT-78-million-deal-is-a-departure-for-oldline-firm.html | $78 Million Deal Is a Departure for Old-Line Firm; Barings Buys Into Dillon. | False | By Erik Ipsen, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/football-notebook-leahy-experiences-the-big-chill.html | FOOTBALL; Notebook; Leahy Experiences the Big Chill | False | By Timothy W. Smith | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/the-bormann-file.html | The Bormann File | False | By Gerald L. Posner | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/health/personal-health-860691.html | Personal Health | False | By Jane E. Brody | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/barings-to-try-where-other-british-firms-failed.html | Barings to Try Where Other British Firms Failed | False | By Steven Prokesch | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-technology-mail-order-mates-with-a-biotech-twist.html | BUSINESS TECHNOLOGY; Mail-Order Mates With a Biotech Twist | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/4-composers-honored-at-kennedy-center.html | 4 Composers Honored At Kennedy Center | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/in-japan-bias-is-an-obstacle-even-for-the-ethnic-japanese.html | In Japan, Bias Is an Obstacle Even for the Ethnic Japanese | False | By Steven R. Weisman | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/the-pop-life-968891.html | The Pop Life | False | By Peter Watrous | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/results-plus-782091.html | RESULTS PLUS | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/bridge-742191.html | Bridge | False | By Alan Truscott | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-the-failure-to-free-the-victims-in-auschwitz.html | Review/Film; The Failure To Free The Victims In Auschwitz | False | By Stephen Holden | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-disney-s-beauty-and-the-beast-updated-in-form-and-content.html | Review/Film; Disney's 'Beauty and the Beast' Updated in Form and Content | False | By Janet Maslin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/obituaries/harry-h-bassett-74-ex-banking-executive.html | Harry H. Bassett, 74, Ex-Banking Executive | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/prosecutor-faults-office-on-sex-case-at-st-john-s.html | Prosecutor Faults Office on Sex Case At St. John's | False | By Joseph P. Fried | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/guard-agency-at-mall-where-youth-was-shot-was-not-licensed-by-state.html | Guard Agency at Mall Where Youth Was Shot Was Not Licensed by State | False | By Mary B. W. Tabor | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/usair-sets-off-a-round-of-discount-fares.html | USAir Sets Off a Round of Discount Fares | False | By Edwin McDowell | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/son-of-kemp-roth-still-wrong.html | Son of Kemp-Roth: Still Wrong | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/l-us-condones-turkish-attacks-on-kurds-154291.html | U.S. Condones Turkish Attacks on Kurds | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-people-pro-football-patriots-stay-in-court.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Stay in Court | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/bush-strikes-back-at-tired-liberals.html | BUSH STRIKES BACK AT 'TIRED LIBERALS' | False | By Andrew Rosenthal | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/yale-offers-workers-plan-to-retire-early.html | Yale Offers Workers Plan to Retire Early | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/businesses-in-louisiana-fear-duke.html | Businesses in Louisiana Fear Duke | False | By Peter Applebome | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-olympics-still-johnsons-goal.html | BASKETBALL; Olympics Still Johnson's Goal | False | BOSTON, Nov. 12, | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/quotation-of-the-day-394991.html | Quotation of the Day | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-anderson-almost-puts-one-over-on-the-knicks.html | BASKETBALL; Anderson Almost Puts One Over on the Knicks | False | By Clifton Brown | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/about-new-york-with-compassion-a-zealot-hunts-for-cancer.html | ABOUT NEW YORK; With Compassion, a Zealot Hunts for Cancer | False | By Douglas Martin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/kahane-trial-lawyers-ordered-to-prove-no-bias-in-juror-choices.html | Kahane Trial Lawyers Ordered to Prove No Bias in Juror Choices | False | By Ronald Sullivan | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/hockey-terreri-sparkles-in-tough-going.html | HOCKEY; Terreri Sparkles in Tough Going | False | By Alex Yannis | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/zimbabwe-official-takes-lead-in-poll-for-leader-of-un.html | Zimbabwe Official Takes Lead In Poll For Leader of U.N. | False | By Paul Lewis | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/new-rules-on-labeling-may-change-foods-too.html | New Rules On Labeling May Change Foods, Too | False | By Molly O'Neill | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/yachting-enthusiasm-becalmed-for-americas-cup.html | YACHTING; Enthusiasm Becalmed For America's Cup | False | By Samantha Stevenson, | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/media-business-advertising-addenda-lintas-executive-plans-screen-writing-career.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Executive Plans Screen-Writing Career | False | By Stuart Elliott | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/the-un-today.html | The U.N. Today | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/economic-scene-banking-on-currency-union.html | Economic Scene; Banking on Currency Union | False | By Peter Passell | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/c-corrections-150091.html | Corrections | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/clogs-to-climb-the-stairway-to-heaven.html | Clogs to Climb the Stairway to Heaven | False | By Kim Francee | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/new-york-vines-bear-good-news.html | New York Vines Bear Good News | False | By Howard G. Goldberg | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-people-metaphor-chief-hired-by-ibm.html | BUSINESS PEOPLE; Metaphor Chief Hired By I.B.M. | False | By Lawrence M. Fisher | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/the-purposeful-cook-re-creating-a-four-alarm-chili-that-still-lingers-in-memory.html | THE PURPOSEFUL COOK; Re-creating a Four-Alarm Chili That Still Lingers in Memory | False | By Jacques Pepin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/traffic-not-so-bad-for-a-presidential-visit.html | Traffic Not So Bad for a Presidential Visit | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-people-a-new-chief-for-ventura.html | BUSINESS PEOPLE; A New Chief For Ventura | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/president-of-university-of-bridgeport-quits-as-fiscal-woes-deepen.html | President of University of Bridgeport Quits as Fiscal Woes Deepen | False | By George Judson | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/editorial-notebook-not-a-yawn-real-help.html | Editorial Notebook; Not a Yawn: Real Help | False | By Michael M. Weinstein | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/chronicle-744891.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/a-new-discipline-in-economics-brings-change-to-latin-america.html | A New Discipline in Economics Brings Change to Latin America | False | By Nathaniel C. Nash | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/board-opposing-a-drug-center-in-tribeca.html | Board Opposing a Drug Center in TriBeCa | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/hockey-rangers-exchange-shaw-for-oilers-beukeboom.html | HOCKEY; Rangers Exchange Shaw For Oilers' Beukeboom | False | By Filip Bondy | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/news/review-television-48-hours-in-examination-of-surrogate-motherhood.html | Review/Television; '48 Hours' in Examination Of Surrogate Motherhood | False | By Walter Goodman | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/travelers-is-selling-dillon-firm.html | Travelers Is Selling Dillon Firm | False | By Kurt Eichenwald | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/favored-credit-card-holders-quietly-given-lower-rates.html | Favored Credit Card Holders Quietly Given Lower Rates | False | By Michael Quint | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/style/IHT-another-minipinter.html | Another Mini-Pinter | False | By Sheridan Morley, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/hockey-islanders-healy-is-injured.html | HOCKEY; Islanders' Healy Is Injured | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/IHT-for-some-of-europes-best-swedens-a-state-unattainable.html | For Some of Europe's Best, Sweden's a State Unattainable | False | Rob Hughes, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/us-calls-miller-a-con-man-his-lawyer-says-he-s-political-prey.html | U.S. Calls Miller a Con Man; His Lawyer Says He's Political Prey | False | By Arnold H. Lubasch | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/l-we-need-a-national-health-plan-for-everyone-rationing-treatment-175591.html | We Need a National Health Plan for Everyone; Rationing Treatment | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-fox-to-show-condom-ads.html | THE MEDIA BUSINESS; Fox to Show Condom Ads | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/baseball-yankees-are-interested-in-buechele.html | BASEBALL; Yankees Are Interested in Buechele | False | By Murray Chass | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/obituaries/harold-hazelton-genealogist-87.html | Harold Hazelton, Genealogist, 87 | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/us-planning-mideast-talks-on-trade-and-regional-issues.html | U.S. Planning Mideast Talks On Trade and Regional Issues | False | By Michael Wines | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/finance-new-issues-one-state-rating-affirmed-another-is-cut-by-moody-s.html | FINANCE/NEW ISSUES; One State Rating Affirmed, Another Is Cut by Moody's | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/the-media-business-addenda-advertising-council-marks-its-50th-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Council Marks Its 50th Year | False | By Stuart Elliott | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/obituaries/william-c-kroeger-compensation-expert-56.html | William C. Kroeger, Compensation Expert, 56 | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/IHT-watch-asian-influence-grow-in-the-pacific-century.html | Watch Asian Influence Grow in the Pacific Century | False | George Yong-Boon Yeo, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/worldbusiness/IHT-the-axel-ganz-formula-journalism-marketing-media.html | The Axel Ganz Formula: Journalism + Marketing: MEDIA MARKETS | False | By Dilip Subramanian, International Herald Tribune | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/news/reviews-television-different-show-same-roseanne.html | Reviews/Television; Different Show, Same Roseanne | False | By John J. O'Connor | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/education/interns-see-washington-as-key-to-post-college-job.html | Interns See Washington as Key to Post-College Job | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/books/book-notes-772391.html | Book Notes | False | By Esther B. Fein | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-people-pro-basketball-mays-out-for-season.html | SPORTS PEOPLE: PRO BASKETBALL; Mays Out for Season | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/home-aide-arraigned-in-killing-of-a-stroke-victim-in-his-care.html | Home Aide Arraigned in Killing Of a Stroke Victim in His Care | False | By Ronald Sullivan | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/skepticism-on-cuomo-plan.html | Skepticism on Cuomo Plan | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-technology-speeding-the-calls-of-fast-talking-computers.html | BUSINESS TECHNOLOGY; Speeding the Calls of Fast-Talking Computers | False | By Anthony Ramirez | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/on-baseball-when-new-player-steps-up-to-bat.html | ON BASEBALL; When New Player Steps Up to Bat | False | By Claire Smith | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-people-hockey-casey-gets-a-raise.html | SPORTS PEOPLE: HOCKEY; Casey Gets a Raise | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/l-software-case-denials-177191.html | Software Case Denials | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/nuclear-industry-plans-ads-to-counter-critics.html | Nuclear Industry Plans Ads to Counter Critics | False | By Keith Schneider | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-people-scott-paper-redraws-organizational-chart.html | BUSINESS PEOPLE; Scott Paper Redraws Organizational Chart | False | By Kim Foltz | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/business-digest-873291.html | BUSINESS DIGEST | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/kissinger-firm-denies-reports-of-bcci-link.html | Kissinger Firm Denies Reports of B.C.C.I. Link | False | By Martin Tolchin | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/abortion-rights-not-in-the-military.html | Abortion Rights? Not in the Military | False | By Frank R. Lautenberg and Tim Wirth | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/two-companies-announce-johnson-advertising-spots.html | Two Companies Announce Johnson Advertising Spots | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/basketball-lakers-slowly-adjust-to-life-without-magic.html | BASKETBALL; Lakers Slowly Adjust To Life Without Magic | False | By Michael Martinez | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/company-news-computerland-s-survival-strategy.html | COMPANY NEWS; Computerland's Survival Strategy | False | By John Markoff | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/l-we-need-a-national-health-plan-for-everyone-physician-proposal-176391.html | We Need a National Health Plan for Everyone; Physician Proposal | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/sports-of-the-times-keep-magic-in-the-mainstream.html | Sports of The Times; Keep Magic In the Mainstream | False | By Harvey Araton | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/garden/de-gustibus-old-new-york-food-drink-and-memories-don-t-ask-why.html | DE GUSTIBUS; Old-New-York Food, Drink and Memories (Don't Ask Why) | False | By Molly O'Neill | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/agreement-is-near-on-measure-to-aid-long-term-jobless.html | AGREEMENT IS NEAR ON MEASURE TO AID LONG-TERM JOBLESS | False | By Adam Clymer | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/theater/theater-in-review-921191.html | Theater in Review | False | By Mel Gussow | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/after-2-weeks-search-for-flier-is-called-off.html | After 2 Weeks, Search for Flier Is Called Off | False | By N. R. Kleinfield | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/news/long-ignored-prostate-cancer-gets-spotlight-as-major-threat.html | Long Ignored, Prostate Cancer Gets Spotlight as Major Threat | False | By Natalie Angier | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/c-corrections-147091.html | Corrections | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/sports/football-to-keep-track-of-the-giants-it-helps-to-get-a-late-start.html | FOOTBALL; To Keep Track of the Giants, It Helps to Get a Late Start | False | By Gerald Eskenazi | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/session-on-breast-implants-hears-criticism-and-praise.html | Session on Breast Implants Hears Criticism and Praise | False | By Philip J. Hilts | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/fading-democracy-vexes-hong-kong.html | Fading Democracy Vexes Hong Kong | False | By Sheryl Wudunn | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/congress-will-try-again-to-revamp-banking-laws.html | Congress Will Try Again To Revamp Banking Laws | False | By Stephen Labaton | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/l-papp-proved-that-landmarks-law-works-178091.html | Papp Proved That Landmarks Law Works | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/movies/review-film-de-niro-as-revenge-seeker-in-scorsese-s-cape-fear.html | Review/Film; De Niro as Revenge Seeker In Scorsese's 'Cape Fear' | False | By Vincent Canby | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/world/gorbachev-says-bush-called-him-to-give-early-warning-of-a-coup.html | Gorbachev Says Bush Called Him To Give Early Warning of a Coup | False | By Serge Schmemann | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/arts/contemporary-art-sales-far-short-of-estimates.html | Contemporary-Art Sales Far Short of Estimates | False | By Carol Vogel | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/business/media-business-advertising-with-acquisition-agency-girgenti-enters-new-area.html | THE MEDIA BUSINESS: ADVERTISING; With Acquisition of Agency, Girgenti Enters a New Area | False | By Stuart Elliott | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/c-corrections-444991.html | Corrections | False | | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/business-and-labor-call-for-health-tax.html | Business and Labor Call for Health Tax | False | By Robert Pear | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/nyregion/proposed-budget-in-nassau-would-increase-taxes-24.html | Proposed Budget in Nassau Would Increase Taxes 24% | False | By Josh Barbanel | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/opinion/public-private-same-old-new-duke.html | Public & Private; (Same Old) New Duke | False | By Anna Quindlen | 1991-11-18 | TX 3-185562 | | |
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/obituaries/raymond-l-falls-jr-senior-counsel-62.html | Raymond L. Falls Jr., Senior Counsel, 62 | False | | 1991-11-18 | TX 3-185562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-13 | 1991-11-13 | https://www.nytimes.com/1991/11/13/us/gates-sworn-in-as-intelligence-chief.html | Gates Sworn In as Intelligence Chief | False | By Elaine Sciolino | 1991-11-18 | TX 3-185562 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/large-rise-posted-in-producer-prices.html | LARGE RISE POSTED IN PRODUCER PRICES | False | By Robert D. Hershey Jr. | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/credit-markets-securities-planned-by-bankamerica.html | CREDIT MARKETS; Securities Planned By BankAmerica | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/rails-move-people-better-than-highways-federal-program-468791.html | Rails Move People Better Than Highways; Federal Program | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-elwood-li-urgent.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount: Elwood, L.I.; Urgent Times For a Plumber | False | By Sarah Lyall | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/worldbusiness/IHT-us-companies-that-thrive-are-international-in.html | U.S. Companies That Thrive Are International: In Global Market, Lessons for Business: | False | By Lawrence Malkin, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/in-the-nation-question-at-the-cia.html | In the Nation; Question at the C.I.A. | False | By Tom Wicker | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/college-football-auburn-s-accuser-sets-sights-on-dye.html | COLLEGE FOOTBALL; Auburn's Accuser Sets Sights on Dye | False | By William C. Rhoden | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/two-soviet-dancers-want-to-stay-in-the-us.html | Two Soviet Dancers Want to Stay in the U.S. | False | By Felicity Barringer | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/at-saturn-plant-a-vote-on-innovation.html | At Saturn Plant, a Vote on Innovation | False | By Doron P. Levin | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/results-plus-217091.html | RESULTS PLUS | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-armani-and-saks-plan-new-stores.html | COMPANY NEWS; Armani and Saks Plan New Stores | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/briefs-231091.html | BRIEFS | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/too-many-agencies-govern-public-lands-469591.html | Too Many Agencies Govern Public Lands | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/bank-of-japan-lowers-its-discount-rate-again.html | Bank of Japan Lowers Its Discount Rate Again | False | By James Sterngold | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/suit-charges-pennsylvania-failed-to-meet-medicaid-plan-for-youth.html | Suit Charges Pennsylvania Failed To Meet Medicaid Plan for Youth | False | By Michael Decourcy Hinds | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/boxing-notebook-bowe-s-manager-makes-name-for-himself-but-one-he-may-not-want.html | BOXING NOTEBOOK; Bowe's Manager Makes Name for Himself, but One He May Not Want | False | By Phil Berger | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-newark-familiar.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount: Newark; A Familiar Pattern For a Brick Mason | False | By Evelyn Nieves | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/obituaries/bruce-hubbard-dies-operatic-baritone-39.html | Bruce Hubbard Dies; Operatic Baritone, 39 | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-464491.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/media-business-advertising-addenda-irish-tourist-board-back-with-hal-riney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Irish Tourist Board Is Back With Hal Riney | False | By Stuart Elliott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/business-people-electronic-publisher-names-head-scientist.html | BUSINESS PEOPLE; Electronic Publisher Names Head Scientist | False | By Matthew L. Wald | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/rails-move-people-better-than-highways-446691.html | Rails Move People Better Than Highways | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-463691.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-dance-judson-troupe-extends-series-of-free-shows.html | Review/Dance; Judson Troupe Extends Series Of Free Shows | False | By Jennifer Dunning | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/consumer-rates-money-fund-yields-move-sharply-lower.html | CONSUMER RATES; Money Fund Yields Move Sharply Lower | False | By Elizabeth M. Fowler | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-people-baseball-yankees-hire-hassey.html | SPORTS PEOPLE: BASEBALL; Yankees Hire Hassey | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-fire-cost-report-by-public-service.html | COMPANY NEWS; Fire Cost Report By Public Service | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-pop-a-hyperactive-evening-with-the-chili-peppers.html | Review/Pop; A Hyperactive Evening With the Chili Peppers | False | By Jon Pareles | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-at-t-credit-card-rate-is-cut.html | COMPANY NEWS; A.T.& T. Credit Card Rate Is Cut | False | By Michael Quint | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-british-say-smithkline-was-target-of-plot.html | COMPANY NEWS; British Say SmithKline Was Target of Plot | False | By Steven Prokesch | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/doctors-reach-tentative-pact-in-brooklyn.html | Doctors Reach Tentative Pact In Brooklyn | False | By Lisa Belkin | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/the-baffling-trash-pickup-plan.html | The Baffling Trash Pickup Plan | False | By N. R. Kleinfield | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/theater/review-theater-the-painful-economics-of-life-on-the-farm.html | Review/Theater; The Painful Economics Of Life On the Farm | False | By Mel Gussow | 1991-11-18 | TX 3-198335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-465291.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/lack-of-on-the-spot-revival-may-doom-cardiac-victims.html | Lack of On-the-Spot Revival May Doom Cardiac Victims | False | By Gina Kolata | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/obituaries/kenneth-m-nelson-publishing-executive-47.html | Kenneth M. Nelson, Publishing Executive, 47 | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/credit-markets-larger-ford-issue.html | CREDIT MARKETS; Larger Ford Issue | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/fda-announces-plan-to-speed-process-for-approving-new-drugs.html | F.D.A. Announces Plan to Speed Process for Approving New Drugs | False | By Warren E. Leary | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-advertising-addenda-review-by-l-a-gear-has-one-less-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review by L. A. Gear Has One Less Agency | False | By Stuart Elliott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/quotation-of-the-day-701091.html | Quotation of the Day | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/l-why-kashmir-chose-to-unite-with-india-448291.html | Why Kashmir Chose To Unite With India | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-advertising-mercedes-benz-to-review-account-with-mccaffrey.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes-Benz to Review Account With McCaffrey | False | By Stuart Elliott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-cabaret-julie-wilson-on-2-master-songwriters.html | Review/Cabaret; Julie Wilson on 2 Master Songwriters | False | By Stephen Holden | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/style/chronicle-800891.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-dance-some-heavy-artillery-from-toronto.html | Review/Dance; Some Heavy Artillery From Toronto | False | By Anna Kisselgoff | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/the-nib-s-the-thing-at-pen-fair.html | The Nib's The Thing At Pen Fair | False | By Ron Alexander | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/basketball-1-2-punch-ewing-is-ejected-knicks-lose.html | BASKETBALL; 1-2 Punch: Ewing Is Ejected, Knicks Lose | False | By Clifton Brown | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/contemporary-art-fails-to-incite-high-bidding.html | Contemporary Art Fails to Incite High Bidding | False | By Carol Vogel | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/IHT-forget-has-the-aces-to-trump-novacek-agassi-lines-up-bad-dream-for.html | Forget Has the Aces to Trump Novacek, Agassi Lines Up Bad Dream for Becker | False | By Nick Stout, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/IHT-a-long-way-to-go-before-ec-accord-hurd-says.html | 'A Long Way to Go' Before EC Accord, Hurd Says | False | By Charles Goldsmith, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/case-dropped-in-chaining.html | Case Dropped in Chaining | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/bush-assails-democrats-and-defends-his-travels.html | Bush Assails Democrats And Defends His Travels | False | By Michael Wines | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/on-hockey-rule-changes-focusing-on-net-area-leave-some-in-nhl-seeing-red.html | ON HOCKEY; Rule Changes Focusing on Net Area Leave Some in N.H.L. Seeing Red | False | By Joe Lapointe | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/congress-s-bank-won-t-be-revived.html | CONGRESS'S BANK WON'T BE REVIVED | False | By Clifford Krauss | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/college-football-banned-miami-player-split-by-instincts-law-and-big-game.html | COLLEGE FOOTBALL; Banned Miami Player Split by Instincts, Law and Big Game | False | By Malcolm Moran | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/family-asks-why-man-died-in-police-hands.html | Family Asks Why Man Died In Police Hands | False | By Lee A. Daniels | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-466091.html | Pop and Jazz in Review | False | By John S. Wilson | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/us-diplomat-warns-of-return-by-khmer-rouge.html | U.S. Diplomat Warns of Return by Khmer Rouge | False | By Philip Shenon | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-people-boxing-ali-fasts-for-health.html | SPORTS PEOPLE: BOXING; Ali Fasts for Health | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-409191.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/baseball-mets-keep-free-agent-options-open.html | BASEBALL; Mets Keep Free-Agent Options Open | False | By Joe Sexton | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/brown-defends-sending-officers-to-dinkins-s-li-friend.html | Brown Defends Sending Officers to Dinkins's L.I. Friend | False | By George James | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/hockey-caps-expose-rangers-in-60-minutes-on-ice.html | HOCKEY; Caps Expose Rangers In 60 Minutes on Ice | False | By Joe Lapointe | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-chemical-renames-price-to-continue-as-its-auditor.html | COMPANY NEWS; Chemical Renames Price To Continue as Its Auditor | False | By Alison Leigh Cowan | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/worldbusiness/IHT-singledip-recession-looming-for-japan.html | Single-Dip Recession Looming for Japan | False | By Steven Brull, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/us-calls-north-korea-atom-plan-a-global-concern.html | U.S. Calls North Korea Atom Plan a Global Concern | False | By Thomas L. Friedman | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/bronx-school-chief-says-he-s-facing-witch-hunt.html | Bronx School Chief Says He's Facing 'Witch Hunt' | False | By Joseph Berger | 1991-11-18 | TX 3-198335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-a-little-salt-and-pepper-and-a-dash-of-history.html | CURRENTS; A Little Salt and Pepper and a Dash of History | False | By Suzanne Stephens | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/market-place-a-wave-of-calls-on-bonds-is-seen.html | Market Place; A Wave of Calls On Bonds Is Seen | False | By Jan Rosen | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/every-day-a-magic-show-at-the-dry-cleaners.html | Every Day, a Magic Show at the Dry Cleaners | False | By William Grimes | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/l-stop-the-political-campaign-spending-frenzy-449091.html | Stop the Political Campaign Spending Frenzy | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/economic-memo-critics-want-fed-power-accountable.html | Economic Memo; Critics Want Fed Power Accountable | False | By David E. Rosenbaum | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/worldbusiness/IHT-us-prices-data-spark-fears-of-rising-inflation.html | U.S. Prices Data Spark Fears of Rising Inflation | False | By Lawrence Malkin, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/styles-in-christmas-wreaths-veer-away-from-the-traditional.html | Styles in Christmas Wreaths Veer Away From the Traditional | False | By Florence Fabricant | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-channel-one-gets-new-head.html | THE MEDIA BUSINESS; Channel One Gets New Head | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/stocks-mixed-with-dow-ahead-by-11.19.html | Stocks Mixed, With Dow Ahead by 11.19 | False | By Robert Hurtado | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/books/books-of-the-times-about-the-lifelong-love-of-a-lubber-for-boats.html | Books of The Times; About the Lifelong Love Of a Lubber for Boats | False | By Christopher Lehmann-Haupt | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/richmond-hill-journal-the-shunned-find-comfort-in-a-caste.html | RICHMOND HILL JOURNAL; The Shunned Find Comfort in a Caste | False | By Donatella Lorch | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/tale-of-nazi-horror-unfurls-in-stuttgart-trial.html | Tale of Nazi Horror Unfurls in Stuttgart Trial | False | By Stephen Kinzer | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/topics-of-the-times-november-norm.html | Topics of The Times; November Norm | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/judge-suggests-lawyers-explore-a-plea-deal-in-gay-bashing-trial.html | Judge Suggests Lawyers Explore a Plea Deal in Gay-Bashing Trial | False | By Joseph P. Fried | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/a-dog-show-on-national-tv.html | A Dog Show On National TV | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/mandela-hopeful-on-negotiations.html | MANDELA HOPEFUL ON NEGOTIATIONS | False | By Christopher S. Wren | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/the-case-for-breast-implants.html | The Case for Breast Implants | False | By David A. Hidalgo | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-407591.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/calendar-quilts-crafts-and-fabrics.html | Calendar: Quilts, Crafts and Fabrics | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/a-legislature-with-a-less-urban-tone.html | A Legislature With a Less Urban Tone | False | By Jerry Gray | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/pro-football-on-the-ground-jets-are-now-just-another-team-in-green.html | PRO FOOTBALL; On the Ground, Jets Are Now Just Another Team in Green | False | By Al Harvin | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/samuel-j-cohen-lawyer-83-represented-many-labor-unions.html | Samuel J. Cohen, Lawyer, 83; Represented Many Labor Unions | False | By Bruce Lambert | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/democrat-sees-a-way-to-unload-revenue-burdens-on-the-gop.html | Democrat Sees a Way to Unload Revenue Burdens on the G.O.P. | False | By Wayne King | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/pact-reached-on-benefits-for-jobless.html | Pact Reached on Benefits for Jobless | False | By Richard L. Berke | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/cardinal-leger-canadian-prelate-who-aided-lepers-is-dead-at-87.html | Cardinal Leger, Canadian Prelate Who Aided Lepers, Is Dead at 87 | False | By Clyde H. Farnsworth | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/basketball-blaylock-goes-on-tear-but-nets-fall-to-jazz.html | BASKETBALL; Blaylock Goes on Tear But Nets Fall to Jazz | False | By Phil Berger | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-architectural-expression-of-africanamericans.html | CURRENTS; Architectural Expression Of African-Americans | False | By Suzanne Stephens | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/pop-and-jazz-in-review-164591.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/city-center-names-its-new-administrator.html | City Center Names Its New Administrator | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/business-digest-649891.html | BUSINESS DIGEST | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/media-business-advertising-addenda-converse-s-aids-effort-features-magic-johnson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Converse's AIDS Effort Features Magic Johnson | False | By Stuart Elliott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/IHT-sampras-lendl-and-forget-triumph-agassi-continues-his-mastery-of.html | Sampras, Lendl and Forget Triumph, Agassi Continues His Mastery of Becker | False | By Nick Stout, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/indictments-are-expected-in-pan-am-jetliner-bombing.html | Indictments Are Expected in Pan Am Jetliner Bombing | False | By John H. Cushman Jr. | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/rio-journal-add-to-economic-disaster-a-bankrupt-love-affair.html | Rio Journal; Add to Economic Disaster, a Bankrupt Love Affair | False | By James Brooke | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/the-media-business-macmillan-computer.html | THE MEDIA BUSINESS; Macmillan Computer | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-410591.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/levine-huntley-closes-after-billings-dive.html | Levine, Huntley Closes After Billings Dive | False | By Stuart Elliott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/obituaries/willard-swire-official-of-equity-dies-at-81.html | Willard Swire, Official Of Equity, Dies at 81 | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/l-city-university-wanted-to-continue-reviewing-jeffries-case-447491.html | City University Wanted to Continue Reviewing Jeffries Case | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/three-european-nations-propose-un-peace-force-for-yugoslavia.html | Three European Nations Propose U.N. Peace Force for Yugoslavia | False | By Paul Lewis | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/lawyers-now-learning-basics-of-business.html | Lawyers Now Learning Basics of Business | False | By Jacques Steinberg | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/design-notebook-a-great-fake-lives-on-in-kitchens-and-history.html | DESIGN NOTEBOOK; A Great Fake Lives On In Kitchens and History | False | By Patricia Leigh Brown | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/obituaries/donald-t-birdzell-white-house-guard.html | Donald T. Birdzell, White House Guard, 82 | False | AP | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/metro-digest-774591.html | METRO DIGEST | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/bush-should-have-visited-japan.html | Bush Should Have Visited Japan | False | By Mario Cuomo | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/reporter-s-notebook-dinkins-in-south-africa-it-s-not-quite-clockwork.html | REPORTER'S NOTEBOOK; Dinkins in South Africa: It's Not Quite Clockwork | False | By Todd S. Purdum | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-people-boating-yeltsin-gets-an-s-o-s.html | SPORTS PEOPLE: BOATING; Yeltsin Gets an S O S | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-water-from-the-faucet-is-a-hand-wave-away.html | CURRENTS; Water From the Faucet Is a Hand Wave Away | False | By Suzanne Stephens | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-manhattan-fashion.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount: Manhattan; A Fashion Designer Is 'Overqualified' | False | By Mary B. W. Tabor | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-people-hockey-whalers-trade-dineen.html | SPORTS PEOPLE: HOCKEY; Whalers Trade Dineen | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/as-recession-tightens-its-grip-hopes-of-jobless-dwindle-and-fears-mount.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount | False | By Charles Strum | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/congress-takes-up-banking-bills.html | Congress Takes Up Banking Bills | False | By Stephen Labaton | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/l-city-university-wanted-to-continue-reviewing-jeffries-case-fairness-responsibility-470591.html | City University Wanted to Continue Reviewing Jeffries Case; Fairness Responsibility | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/chauffeur-for-the-grand-rabbi-finally-renews-driver-s-license.html | Chauffeur for the Grand Rabbi Finally Renews Driver's License | False | By Calvin Sims | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/tiffany-s-net-declines-9.9.html | Tiffany's Net Declines 9.9% | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/in-mel-miller-trial-witness-tells-of-secret-co-op-deals.html | In Mel Miller Trial, Witness Tells of Secret Co-op Deals | False | By Arnold H. Lubasch | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/house-backs-bill-for-family-leave-of-up-to-90-days.html | HOUSE BACKS BILL FOR FAMILY LEAVE OF UP TO 90 DAYS | False | By Clifford Krauss | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/at-last-aid-for-the-jobless.html | At Last, Aid for the Jobless | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/do-it-yourself-ceramic-art-on-14th-street.html | Do-It-Yourself Ceramic Art on 14th Street | False | By Elaine Louie | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/rebuilding-a-house-from-memory.html | Rebuilding a House From Memory | False | By Eve M. Kahn | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-people-boxing-pazienza-in-hospital-after-a-car-accident.html | SPORTS PEOPLE: BOXING; Pazienza in Hospital After a Car Accident | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/devices-are-said-to-curb-abnormal-heart-rhythm.html | Devices Are Said to Curb Abnormal Heart Rhythm | False | By Lawrence K. Altman | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/baseball-triple-for-clemens-in-cy-young-awards.html | BASEBALL; Triple for Clemens in Cy Young Awards | False | By Claire Smith | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/gardening-a-greenhouse-where-bugs-are-served.html | GARDENING; A Greenhouse Where Bugs Are Served | False | By Eve M. Kahn | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/state-troopers-vote-on-a-hartford-offer.html | State Troopers Vote On a Hartford Offer | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/panel-on-high-speed-trains-sees-need-for-subsidies.html | Panel on High-Speed Trains Sees Need for Subsidies | False | By John H. Cushman Jr. | 1991-11-18 | TX 3-198335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/the-daily-news-will-seek-a-deputy-chief.html | The Daily News Will Seek a Deputy Chief | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/opinion/essay-call-me-gospodin.html | Essay; Call Me Gospodin | False | By William Safire | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/inside-664191.html | INSIDE | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/news-summary-657991.html | NEWS SUMMARY | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/men-s-test-scores-linked-to-hormone.html | Men's Test Scores Linked to Hormone | False | By Sandra Blakeslee | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/business-people-british-leisure-concern-to-have-change-at-top.html | BUSINESS PEOPLE; British Leisure Concern To Have Change at Top | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/pro-football-giants-must-avoid-block-party.html | PRO FOOTBALL; Giants Must Avoid Block Party | False | By Frank Litsky | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/sports-of-the-times-sorry-but-magic-isn-t-a-hero.html | Sports of The Times; Sorry, But Magic Isn't a Hero | False | By Dave Anderson | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/bill-on-credit-card-rates-advances.html | Bill on Credit Card Rates Advances | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-an-ethnic-push-in-credit-cards.html | COMPANY NEWS; An Ethnic Push In Credit Cards | False | AP | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/bank-inquiry-widens-justice-dept-nominee-says.html | Bank Inquiry Widens, Justice Dept. Nominee Says | False | By David Johnston> | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/deaths-in-timor-to-be-investigated.html | Deaths in Timor to Be Investigated | False | By Barbara Crossette | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/worldbusiness/IHT-germans-have-the-inside-track-in-east-europe.html | Germans Have The Inside Track In East Europe | False | By Tom Redburn, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/for-philadelphia-a-new-management.html | For Philadelphia, a New Management | False | By Michael Decourcy Hinds | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/justices-weigh-bias-legacy-at-colleges.html | Justices Weigh Bias Legacy at Colleges | False | By Linda Greenhouse | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/poland-s-ex-communists-met-soviet-hard-liners.html | Poland's Ex-Communists met Soviet Hard-Liners | False | By Stephen Engelberg | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/theater/brightness-of-a-star-in-nonstellar-roles.html | Brightness of a Star In Nonstellar Roles | False | By Alex Witchel | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/rivals-in-louisiana-intensifying-pace-and-vitriol.html | Rivals in Louisiana Intensifying Pace and Vitriol | False | By Roberto Suro | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/credit-markets-alaska-agency-gets-a-1-rating.html | CREDIT MARKETS; Alaska Agency Gets A-1 Rating | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/midway-air-shuts-down-after-buyout-is-abandoned.html | Midway Air Shuts Down After Buyout Is Abandoned | False | By Agis Salpukas | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/13.4-drop-in-sales-of-vehicles.html | 13.4% Drop In Sales of Vehicles | False | By Adam Bryant | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/review-cabaret-recalling-a-lyricist-s-golden-age.html | Review/Cabaret; Recalling A Lyricist's Golden Age | False | By Stephen Holden | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/movies/home-video-145991.html | Home Video | False | By Peter M. Nichols | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/hanson-baldwin-military-writer-dies.html | Hanson Baldwin, Military Writer, Dies | False | By Robert D. McFadden | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/bush-is-said-to-hold-off-on-israeli-loan-backing.html | Bush Is Said to Hold Off on Israeli Loan Backing | False | By Dennis Hevesi | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-dear-comrade-molotov-just-a-little-note.html | CURRENTS; Dear Comrade Molotov: Just a Little Note . . . | False | By Suzanne Stephens | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/house-to-house-fighting-in-croatian-city-nears-end.html | House-to-House Fighting in Croatian City Nears End | False | By Chuck Sudetic | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/israel-emphasizes-hard-line-stance.html | ISRAEL EMPHASIZES HARD-LINE STANCE | False | By Clyde Haberman | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-chappaqua-ny.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount: Chappaqua, N.Y.; Trader Still Waits After 400 Letters | False | By Lisa W. Foderaro | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/white-supremacist-group-fills-a-corner-in-duke-campaign.html | White-Supremacist Group Fills a Corner in Duke Campaign | False | By Frances Frank Marcus | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/executives.html | EXECUTIVES | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/sports/gretzky-s-father-starts-treatment.html | Gretzky's Father Starts Treatment | False | AP | 1991-11-18 | TX 3-198335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/events-benefits-a-panel-and-a-demonstration.html | Events: Benefits, a Panel And a Demonstration | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/us-nearer-farm-accord-with-europe.html | U.S. Nearer Farm Accord With Europe | False | By Steven Greenhouse | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/agreement-on-jobless-benefits.html | Agreement on Jobless Benefits | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/news/review-television-sherlock-holmes-solves-a-two-ended-mystery.html | Review/Television; Sherlock Holmes Solves A Two-Ended Mystery | False | By John J. O'Connor | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-408391.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/trenton-shift-brings-battle-to-control-redistricting.html | Trenton Shift Brings Battle To Control Redistricting | False | By Wayne King | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/recession-tightens-its-grip-hopes-jobless-dwindle-fears-mount-forest-hills-back.html | As Recession Tightens Its Grip, Hopes of Jobless Dwindle and Fears Mount: Forest Hills; Back to School, To Learn Software | False | By Jacques Steinberg | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/report-says-us-industry-in-a-decline.html | Report Says U.S. Industry In a Decline | False | By Martin Tolchin | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/arts/edith-zornow-72-animation-producer-for-sesame-street.html | Edith Zornow, 72, Animation Producer For 'Sesame Street' | False | By Glenn Collins | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/key-rates-250691.html | Key Rates | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-411391.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/national-party-says-it-may-turn-up-the-heat-on-cuomo-to-decide.html | National Party Says It May 'Turn Up the Heat' on Cuomo to Decide | False | By Kevin Sack | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/style/chronicle-419991.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/gorbachev-is-said-to-protect-wanted-german.html | Gorbachev Is Said to Protect Wanted German | False | By Stephen Kinzer | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/renewed-speculation-that-plymouth-may-be-retired.html | Renewed Speculation That Plymouth May Be Retired | False | By Adam Bryant | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/company-news-swiss-concern-alcoa-in-deal.html | COMPANY NEWS; Swiss Concern, Alcoa in Deal | False | AP | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/bridge-039891.html | Bridge | False | By Alan Truscott | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/in-queens-300-denounce-plan-for-24-shelters.html | In Queens, 300 Denounce Plan For 24 Shelters | False | By Celia W. Dugger | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/c-corrections-667691.html | Corrections | False | | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/breast-implants-are-imperiled-as-us-rejects-safety-data.html | Breast Implants Are Imperiled As U.S. Rejects Safety Data | False | By Philip J. Hilts | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/business/putting-windmills-where-it-s-windy.html | Putting Windmills Where It's Windy | False | By Matthew L. Wald | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/japan-pressures-pyongyang-to-dismantle-nuclear-center.html | Japan Pressures Pyongyang To Dismantle Nuclear Center | False | By David E. Sanger | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/world/british-bend-on-single-currency-but-resist-full-european-unity.html | British Bend on Single Currency But Resist Full European Unity | False | By Craig R. Whitney | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/IHT-us-may-share-information-from-a-base-in-australia-earlywarning-data-to.html | U.S. May Share Information From a Base in Australia: Early-Warning Data to Soviets? | False | By Michael Richardson, International Herald Tribune | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/and-on-the-ninth-day-of-gridlock.html | And on the Ninth Day of Gridlock . . . | False | By James Barron | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/nyregion/dinkins-shifts-on-fiscal-plan-under-pressure.html | Dinkins Shifts On Fiscal Plan Under Pressure | False | By James C. McKinley Jr. | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/calcium-reduces-hypertension-in-pregnancy.html | Calcium Reduces Hypertension in Pregnancy | False | By Elisabeth Rosenthal | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/garden/currents-coming-to-the-hamptons-tacky-diner.html | CURRENTS; Coming to the Hamptons: Tacky Diner | False | By Suzanne Stephens | 1991-11-18 | TX 3-198335 | | |
| 1991-11-14 | 1991-11-14 | https://www.nytimes.com/1991/11/14/us/catholic-bishops-to-keep-6-days-of-obligation.html | Catholic Bishops to Keep 6 Days of Obligation | False | By Peter Steinfels | 1991-11-18 | TX 3-198335 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/house-votes-help-for-jobless.html | House Votes Help for Jobless | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/the-spoken-word.html | The Spoken Word | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-950191.html | Art in Review | False | By Charles Hagen | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/edward-schreiber-geology-expert-61.html | Edward Schreiber, Geology Expert, 61 | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/c-corrections-135791.html | Corrections | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/duke-forgiven-his-past-by-out-of-state-donors.html | Duke Forgiven His Past By Out-of-State Donors | False | By Dennis Hevesi | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-people-tennis-it-s-gorman-for-the-7th-time.html | SPORTS PEOPLE; TENNIS; It's Gorman, for the 7th Time | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/business-people-cooper-tire-and-rubber-picks-new-president.html | BUSINESS PEOPLE; Cooper Tire and Rubber Picks New President | False | By Alison Leigh Cowan | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/news-summary-080691.html | NEWS SUMMARY | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/c-corrections-877791.html | Corrections | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/worldbusiness/IHT-british-housings-shaky-foundations.html | British Housing's shaky Foundations | False | By Eric Ipsen, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-down-in-san-antonio-buechler-waves-hello.html | BASKETBALL; Down In San Antonio, Buechler Waves Hello | False | By Clifton Brown | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/doctors-return-to-work.html | Doctors Return to Work | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/thomas-dickey-74-an-aircraft-engineer.html | Thomas Dickey, 74, An Aircraft Engineer | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/burton-hall-a-lawyer-for-workers-dies-at-61.html | Burton Hall, a Lawyer For Workers, Dies at 61 | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/pop-jazz-3-women-singing-the-blues.html | Pop/Jazz; 3 Women Singing The Blues | False | By Karen Schoemer | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/house-approves-extended-benefits-for-those-out-of-work-six-months.html | House Approves Extended Benefits For Those Out of Work Six Months | False | By Adam Clymer | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-634091.html | Art in Review | False | By Roberta Smith | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/credit-markets-traders-reassured-by-weak-data.html | CREDIT MARKETS; Traders Reassured by Weak Data | False | By Kenneth N. Gilpin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/worldbusiness/IHT-us-retail-data-calm-worries-about-inflation.html | U.S. Retail Data Calm Worries About Inflation | False | By Lawrence Malkin, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/french-group-picked-to-run-executive-life.html | French Group Picked to Run Executive Life | False | By Richard W. Stevenson | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-addenda-campbell-mithun-esty-loses-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Mithun-Esty Loses Two Accounts | False | By Stuart Elliott | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/hockey-laundry-defeats-a-pair-of-rangers.html | HOCKEY; Laundry Defeats a Pair of Rangers | False | By Filip Bondy | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/rivera-defendant-was-witness-in-father-s-case.html | Rivera Defendant Was Witness in Father's Case | False | By Joseph P. Fried | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-949891.html | Art in Review | False | By Charles Hagen | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-ewing-can-relax-and-so-can-holyfield.html | BASKETBALL; Ewing Can Relax, And So Can Holyfield | False | By Clifton Brown | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/a-man-for-some-seasons.html | A Man for Some Seasons | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-953691.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-war-of-the-christmas-catalogues.html | The War of the Christmas Catalogues | False | By Eben Shapiro | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-people-baseball-the-jobs-behind-the-titles.html | SPORTS PEOPLE: BASEBALL; The Jobs Behind the Titles | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/reviews-film-a-motor-court-and-a-death-plot.html | Reviews/Film; A Motor Court and a Death Plot | False | By Vincent Canby | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/santa-monica-journal-in-land-of-liberals-restroom-rights-are-rolled-back.html | Santa Monica Journal; In Land of Liberals, Restroom Rights Are Rolled Back | False | By Robert Reinhold | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/IHT-its-time-to-rope-inchinas-rogueelephant-act.html | It's Time to Rope InChina's Rogue-Elephant Act | False | By Joseph R. Biden, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/two-louisiana-universities-hold-rallies-against-duke.html | Two Louisiana Universities Hold Rallies Against Duke | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/j-j-petuchowski-66-a-rabbi-and-professor.html | J. J. Petuchowski, 66, A Rabbi and Professor | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/market-place-toys-r-us-faces-tougher-rivals.html | Market Place; Toys 'R' Us Faces Tougher Rivals | False | By Stephanie Strom | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/l-british-schools-train-narrow-specialists-931591.html | British Schools Train Narrow Specialists | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/house-rejects-plan-to-revamp-banking-laws.html | House Rejects Plan to Revamp Banking Laws | False | By Stephen Labaton | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/sounds-around-town-616291.html | Sounds Around Town | False | By Stephen Holden | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/IHT-users-guide-to-london-stage.html | User's Guide to London Stage | False | By Sheridan Morley, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/on-my-mind-hidden-harassment.html | On My Mind; Hidden Harassment | False | By A. M. Rosenthal | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/gop-chief-attacks-cuomo-as-indecisive.html | G.O.P. Chief Attacks Cuomo as Indecisive | False | By Kevin Sack | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/theater/review-theater-bluebeard-legend-as-retold-by-ludlam.html | Review/Theater; Bluebeard Legend As Retold By Ludlam | False | By Mel Gussow | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/germans-to-get-to-see-who-spied-on-them.html | Germans to Get to See Who Spied on Them | False | By Stephen Kinzer | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/business-people-pepsico-s-snack-unit-names-a-europe-chief.html | BUSINESS PEOPLE; Pepsico's Snack Unit Names a Europe Chief | False | By Thomas C. Hayes | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-venezuela-sale-of-phone-stake.html | COMPANY NEWS; Venezuela Sale Of Phone Stake | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/how-gotti-s-no-2-gangster-turned-his-coat.html | How Gotti's No. 2 Gangster Turned His Coat | False | By Selwyn Raab | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/kurds-reach-accord-with-iraq-to-end-blockade.html | Kurds Reach Accord With Iraq to End Blockade | False | By Patrick E. Tyler | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/state-police-vote-for-pay-freeze-so-laid-off-officers-can-return.html | State Police Vote for Pay Freeze So Laid-Off Officers Can Return | False | By Constance L. Hays | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/choosing-motherhood-as-a-career-option-birth-s-mystery-956091.html | Choosing Motherhood as a Career Option; Birth's Mystery | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/credit-markets-a-downgrading-for-cbs-issues.html | CREDIT MARKETS; A Downgrading For CBS Issues | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/washington-talk-on-how-gossip-and-ambition-mingle.html | Washington Talk; On How Gossip and Ambition Mingle | False | By Gwen Ifill | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/milton-farber-81-retired-head-of-farberware-company-is-dead.html | Milton Farber, 81, Retired Head Of Farberware Company, Is Dead | False | By Bruce Lambert | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-people-hockey-rangers-in-trouble-at-center.html | SPORTS PEOPLE: HOCKEY; Rangers in Trouble at Center | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/quotation-of-the-day-122591.html | Quotation of the Day | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/stocks-move-lower-in-heavy-trading.html | Stocks Move Lower in Heavy Trading | False | By Robert Hurtado | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/study-finds-abuse-in-high-security-prisons.html | Study Finds Abuse in High Security Prisons | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/classes-at-columbia-are-moved-off-campus-during-2-day-strike.html | Classes at Columbia Are Moved Off Campus During 2-Day Strike | False | By Robert D. McFadden | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-midway-set-to-sell-off-its-property.html | COMPANY NEWS; Midway Set To Sell Off Its Property | False | By Agis Salpukas | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/pro-football-handley-plays-down-absence-of-bavaro.html | PRO FOOTBALL; Handley Plays Down Absence of Bavaro | False | By Frank Litsky | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/books/books-of-the-times-people-at-turning-points-in-their-inner-lives.html | Books of The Times; People at Turning Points in Their Inner Lives | False | By Michiko Kakutani | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/l-haitian-army-miscast-as-champion-of-rights-not-comparable-to-us-955291.html | Haitian Army Miscast as Champion of Rights; Not Comparable to U.S. | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/aetna-sees-problems-in-1.2-billion-of-loans.html | Aetna Sees Problems In $1.2 Billion of Loans | False | By Richard D. Hylton | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-real-life-opera-wagnerian-style.html | Review/Film; Real-Life Opera, Wagnerian Style | False | By Janet Maslin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/alice-newhouse-is-wed-in-south.html | Alice Newhouse Is Wed in South | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/l-when-duke-was-a-young-neo-nazi-orator-930791.html | When Duke Was a Young, Neo-Nazi Orator | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/c-corrections-878591.html | Corrections | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/us-accuses-libya-as-2-are-charged-in-pan-am-bombing.html | U.S. ACCUSES LIBYA AS 2 ARE CHARGED IN PAN AM BOMBING | False | By Andrew Rosenthal | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/dispute-on-law-professor-s-retirement-is-settled.html | Dispute on Law Professor's Retirement Is Settled | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/results-plus-482891.html | RESULTS PLUS | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/critic-s-choice-dance-the-decisive-moments-in-an-old-man-s-life.html | Critic's Choice/Dance; The Decisive Moments In an Old Man's Life | False | By Jennifer Dunning | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/real-life-courtroom-drama-may-play-on-broadway-stage.html | Real-Life Courtroom Drama May Play on Broadway Stage | False | By Ralph Blumenthal | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/kenya-opposition-group-leaders-detained.html | Kenya Opposition Group Leaders Detained | False | | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/astoria-a-greek-isle-in-the-new-york-city-sea.html | Astoria, a Greek Isle in the New York City Sea | False | By Richard F. Shepard | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/joyous-sihanouk-returns-to-cambodia-from-exile.html | Joyous Sihanouk Returns to Cambodia From Exile | False | By Philip Shenon | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/algerian-reactor-came-from-china.html | ALGERIAN REACTOR CAME FROM CHINA | False | By Elaine Sciolino With Eric Schmitt | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/detective-rescues-baby-from-street-mother-is-arrested.html | Detective Rescues Baby From Street; Mother Is Arrested | False | By John T. McQuiston | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/reviews-film-damaged-merchandise-the-illness-of-a-model.html | Reviews/Film; Damaged Merchandise: The Illness Of a Model | False | By Janet Maslin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/ex-postal-worker-kills-3-and-wounds-6-in-michigan.html | Ex-Postal Worker Kills 3 and Wounds 6 in Michigan | False | By Doron P. Levin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/IHT-its-time-to-revolt-high-fares-for-little-difference-business.html | It's Time to Revolt High Fares for Little Difference : Business Travelers! | False | By Roger Collis, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/on-eve-of-louisiana-vote-nothing-is-certain.html | On Eve of Louisiana Vote, Nothing Is Certain | False | By Peter Applebome | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/pests-of-the-lower-south.html | Pests of the Lower South | False | By C. Vann Woodward | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/IHT-its-not-easy-to-manage-in-these-troubled-parts.html | It's Not Easy to Manage In These Troubled Parts | False | By David Anderson, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/abroad-at-home-hate-against-hate.html | Abroad at Home; Hate Against Hate | False | By Anthony Lewis | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-marxist-revolutionaries-unaware-they-re-dated.html | Review/Film; Marxist Revolutionaries Unaware They're Dated | False | By Vincent Canby | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/l-haitian-army-miscast-as-champion-of-rights-934091.html | Haitian Army Miscast as Champion of Rights | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-orion-pictures-posts-a-loss.html | COMPANY NEWS; Orion Pictures Posts a Loss | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/buchanan-weighs-presidential-race.html | BUCHANAN WEIGHS PRESIDENTIAL RACE | False | By Robin Toner | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/l-do-computer-bulletin-boards-have-free-speech-protections-932391.html | Do Computer Bulletin Boards Have Free Speech Protections? | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/in-louisiana-both-edwards-and-duke-are-sending-voters-a-message-of-fear.html | In Louisiana, Both Edwards and Duke Are Sending Voters a Message of Fear | False | By Roberto Suro | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/our-towns-41-light-hanging-days-to-you-know.html | OUR TOWNS; 41 Light-Hanging Days to, You Know | False | By Andrew H. Malcolm | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/disney-s-net-down-by-25.2.html | Disney's Net Down by 25.2% | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/eskimo-company-attacks-indians-on-oil-drilling.html | Eskimo Company Attacks Indians on Oil Drilling | False | By Matthew L. Wald | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/fresh-data-offer-more-indications-of-ailing-economy.html | FRESH DATA OFFER MORE INDICATIONS OF AILING ECONOMY | False | By Robert D. Hershey Jr. | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/kikwit-journal-once-a-colonial-jewel-a-city-hurtles-backward.html | Kikwit Journal; Once a Colonial Jewel, a City Hurtles Backward | False | By Kenneth B. Noble | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-new-publisher-is-appointed-for-reader-s-digest-in-us.html | THE MEDIA BUSINESS; New Publisher Is Appointed For Reader's Digest in U.S. | False | By Deirdre Carmody | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/film-theater-to-open.html | Film Theater to Open | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-480191.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/l-choosing-motherhood-as-a-career-option-933191.html | Choosing Motherhood as a Career Option | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-rexene-awash-in-debts-turns-up-as-golf-sponsor.html | COMPANY NEWS; Rexene, Awash in Debts, Turns Up as Golf Sponsor | False | By Alison Leigh Cowan | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/restaurants-705391.html | Restaurants | False | By Bryan Miller | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/florio-vows-to-revamp-health-care.html | Florio Vows To Revamp Health Care | False | By Jerry Gray | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-people-football-steelers-long-is-suspended-after-losing-steroids-appeal.html | SPORTS PEOPLE: FOOTBALL; Steelers' Long Is Suspended After Losing Steroids Appeal | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/tv-weekend-a-dentist-with-a-murderous-touch.html | TV Weekend; A Dentist With a Murderous Touch | False | By John J. O'Connor | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/key-rates-487391.html | Key Rates | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/transactions-592191.html | TRANSACTIONS | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/baseball-seeking-first-aid-mets-show-an-interest-in-murray.html | BASEBALL; Seeking First Aid, Mets Show an Interest in Murray | False | By Joe Sexton | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/executives.html | EXECUTIVES | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-a-collector-s-inventory-of-the-renaissance-world.html | Review/Film; A Collector's Inventory of the Renaissance World | False | By Vincent Canby | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/new-chance-to-help-working-families.html | New Chance to Help Working Families | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-of-the-times-don-t-worry-be-happy.html | Sports of The Times; Don't Worry. Be Happy. | False | By William C. Rhoden | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/c-corrections-880791.html | Corrections | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/7-soviet-republics-agree-to-seek-new-union.html | 7 Soviet Republics Agree to Seek New Union | False | By Serge Schmemann | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/resorts-hires-bear-stearns.html | Resorts Hires Bear, Stearns | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/sounds-around-town-525591.html | Sounds Around Town | False | By Peter Watrous | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/chronicle-954491.html | CHRONICLE | False | By Nadine Brozan | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/review-art-new-galleries-in-soho-from-glittery-to-not-so.html | Review/Art; New Galleries in SoHo, From Glittery to Not So | False | By Roberta Smith | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-new-giants-in-times-square-light-brigade.html | THE MEDIA BUSINESS: ADVERTISING; New Giants in Times Square Light Brigade | False | By Stuart Elliott | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/inside-078491.html | INSIDE | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/long-inquiry-on-the-house-bank-is-predicted.html | Long Inquiry on the House Bank Is Predicted | False | By Clifford Krauss | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/rowdiness-rocks-hotel-during-police-convention.html | Rowdiness Rocks Hotel During Police Convention | False | AP | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/capriati-expected-to-work-with-slozil.html | Capriati Expected To Work With Slozil | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/fda-panel-sees-need-to-keep-breast-implants.html | F.D.A. Panel Sees Need To Keep Breast Implants | False | By Philip J. Hilts | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/it-just-might-be-time-for-another-banner-in-the-ucla-gym.html | It Just Might Be Time For Another Banner In the U.C.L.A. Gym | False | By Michael Martinez | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-weekend-florida-state-vs-miami-it-doesn-t-get-any-juicier.html | SPORTS WEEKEND; Florida State vs. Miami: It Doesn't Get Any Juicier | False | By Malcolm Moran | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/basketball-magic-as-hero-it-s-not-the-most-comfortable-fit.html | BASKETBALL; Magic as Hero: It's Not the Most Comfortable Fit | False | By Robert Lipsyte | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/economic-scene-old-issue-back-with-a-bang.html | Economic Scene; Old Issue Back With a Bang | False | By Leonard Silk | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/flight-103-a-solution-assembled-from-fragments-and-debris.html | Flight 103: A Solution Assembled From Fragments and Debris | False | By David Johnston | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/german-debate-will-soviet-union-default.html | German Debate: Will Soviet Union Default? | False | By Ferdinand Protzman, | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/fire-at-a-subway-yard-releases-asbestos.html | Fire at a Subway Yard Releases Asbestos | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/art-in-review-951091.html | Art in Review | False | By Charles Hagen | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-weekend-tv-sports-whoa-nellie-it-s-1-vs-2-in-a-barnburner.html | SPORTS WEEKEND; TV SPORTS; Whoa, Nellie! It's 1 vs. 2 in a Barnburner | False | By Richard Sandomir | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/credit-card-rate-caps-draw-fire.html | Credit Card Rate Caps Draw Fire | False | By Michael Quint | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/argentine-proclaims-his-country-stable.html | Argentine Proclaims His Country Stable | False | By Barbara Crossette | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/cascade-quartet.html | Cascade Quartet | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/on-pro-basketball-mutombo-making-nba-feel-his-presence.html | ON PRO BASKETBALL; Mutombo Making N.B.A. Feel His Presence | False | By Harvey Araton | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/morton-steven-television-composer-62.html | Morton Steven, Television Composer, 62 | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/asteroid-photo-is-first-close-up.html | ASTEROID PHOTO IS FIRST CLOSE-UP | False | JOHN NOBLE WILFORD | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/bryden-thomson-dies-scottish-conductor-63.html | Bryden Thomson Dies; Scottish Conductor, 63 | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/metro-digest-139091.html | METRO DIGEST | False | | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/penning-street-poetry-with-one-eye-on-the-meter.html | Penning Street Poetry With One Eye on the Meter | False | By Esther B. Fein | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/IHT-bush-wont-rule-out-a-new-attack-on-libya-us-weighs-options-after.html | Bush Won't Rule Out A New Attack on Libya: U.S. Weighs Options After Indictments In 1988 Jetliner Bombing Over Scotland | False | , International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/sports-people-boxing-top-rank-s-aids-tests.html | SPORTS PEOPLE: BOXING; Top Rank's AIDS Tests | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/an-unlikely-martyr-focuses-gay-anger.html | An Unlikely Martyr Focuses Gay Anger | False | By Donatella Lorch | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/jurors-in-gotti-case-to-be-sequestered-and-not-identified.html | Jurors in Gotti Case To Be Sequestered And Not Identified | False | By Arnold H. Lubasch | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/korea-s-bomb-china-s-choice.html | Korea's Bomb, China's Choice | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/housing-by-the-sea-li-developers-are-restoring-a-marsh.html | Housing by the Sea; L.I. Developers Are Restoring a Marsh | False | By Diana Shaman | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/rights-complaints-plague-beijing-before-baker-trip.html | Rights Complaints Plague Beijing Before Baker Trip | False | By Nicholas D. Kristof | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/salvador-rebels-to-halt-attacks-government-sees-an-end-to-war.html | Salvador Rebels to Halt Attacks; Government Sees an End to War | False | By Shirley Christian | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/pro-football-whatever-the-job-burkett-lends-his-special-touch.html | PRO FOOTBALL; Whatever the Job, Burkett Lends His Special Touch | False | By Al Harvin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/business-digest-706691.html | BUSINESS DIGEST | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/the-media-business-advertising-addenda-rolling-stone-s-musical-reality.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rolling Stone's Musical Reality | False | By Stuart Elliott | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/2-housing-officers-hit-by-sniper.html | 2 Housing Officers Hit by Sniper | False | By John T. McQuiston | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/cuomo-offers-to-jump-start-long-island.html | Cuomo Offers to Jump-Start Long Island | False | By Sarah Lyall | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/daniel-e-hogan-industrialist-74.html | Daniel E. Hogan; Industrialist, 74 | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/review-photography-the-magic-of-images-from-the-19th-century.html | Review/Photography; The Magic of Images From the 19th Century | False | By Charles Hagen | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/tony-richardson-the-director-of-tom-jones-is-dead-at-63.html | Tony Richardson, the Director Of 'Tom Jones,' Is Dead at 63 | False | By James Barron | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-a-typical-family-with-a-robot-for-a-dad.html | Review/Film; A Typical Family With a Robot For a Dad | False | By Janet Maslin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/refugees-pack-bout-out-of-dubrovnik.html | Refugees Pack Bout Out of Dubrovnik | False | By David Binder | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/obituaries/gerald-m-quinn-50-a-dean-at-fordham.html | Gerald M. Quinn, 50, a Dean at Fordham | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/concerned-over-morale-post-office-asks-why.html | Concerned Over Morale, Post Office Asks Why | False | By Martin Tolchin | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/dinkins-and-south-african-discuss-race.html | Dinkins and South African Discuss Race | False | By Todd S. Purdum | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/tappan-zee-traffic-enrages-commuters-worries-planners.html | Tappan Zee Traffic Enrages Commuters, Worries Planners | False | By Lisa W. Foderaro | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/culture-is-a-very-big-deal-6-billion.html | Culture Is a Very Big Deal ($6 Billion) | False | By David N. Dinkins | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/worldbusiness/IHT-french-group-gets-nod-to-take-executive-life.html | French Group Gets Nod To Take Executive Life | False | By Lawrence Malkin, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/movies/review-film-an-orgy-of-martial-arts-in-a-postnuclear-world.html | Review/Film; An Orgy of Martial Arts In a Postnuclear World | False | By Stephen Holden | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/british-communists-admit-accepting-soviet-aid.html | British Communists Admit Accepting Soviet 'Aid' | False | By Craig R. Whitney | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/us/networks-to-hold-election-debates.html | NETWORKS TO HOLD ELECTION DEBATES | False | By Robin Toner | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/world/china-undercuts-us-anti-atom-effort-on-korea.html | China Undercuts U.S. Anti-Atom Effort on Korea | False | By Thomas L. Friedman | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/business/trump-s-bank-talks-may-trim-plaza-stake.html | Trump's Bank Talks May Trim Plaza Stake | False | By Richard D. Hylton | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/IHT-hermes-space-plan-hangs-in-the-ether.html | Hermes Space Plan Hangs in the Ether | False | By Barry James, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/ex-ruler-of-haiti-faces-human-rights-suit-in-us.html | Ex-Ruler of Haiti Faces Human Rights Suit in U.S. | False | By Larry Rohter | 1991-11-18 | TX 3-185570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/style/IHT-the-movie-guide.html | The Movie Guide | False | , International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/subway-crime-declines-in-first-drop-since-1987.html | Subway Crime Declines In First Drop Since 1987 | False | By Alan Finder | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/c-corrections-879391.html | Corrections | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/main-witness-against-speaker-acknowledges-lying-in-the-past.html | Main Witness Against Speaker Acknowledges Lying in the Past | False | By Arnold H. Lubasch | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/opinion/cable-tv-customers-gouged-again.html | Cable TV Customers, Gouged Again | False | | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/IHT-will-the-germans-abandon-dmark.html | Will the Germans Abandon D-Mark? | False | By Tom Redburn, International Herald Tribune | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/nyregion/outbreak-of-rabies-is-spreading-north.html | Outbreak of Rabies Is Spreading North | False | By Charles Strum | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/news/bar-tribute-dedicated-scholar-ambassador-new-york-s-highest-court.html | At the Bar; In Tribute to a Dedicated Scholar and Ambassador of New York's Highest Court. | False | By David Margolick | 1991-11-18 | TX 3-185570 | | |
| 1991-11-15 | 1991-11-15 | https://www.nytimes.com/1991/11/15/sports/arbour-s-juggling-act-plays-well-on-the-road.html | Arbour's Juggling Act Plays Well on the Road | False | By Alex Yannis | 1991-11-18 | TX 3-185570 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/IHT-wise-men-urge-restraint-on-wages-and-spending-german-forecast-more.html | 'Wise Men' Urge Restraint On Wages And Spending: German Forecast: More Clouds Ahead For the Economy. | False | By Richard E. Smith, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/patents-trying-to-duplicate-stradivarius-violins.html | Patents; Trying to Duplicate Stradivarius Violins | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/baseball-chambliss-fielding-inquiries-as-teams-search-for-managers.html | BASEBALL; Chambliss Fielding Inquiries as Teams Search for Managers | False | By Claire Smith | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/gender-perfect.html | Gender Perfect | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/after-heated-debate-vice-chancellor-is-selected-to-lead-regents.html | After Heated Debate, Vice Chancellor Is Selected to Lead Regents | False | By Sam Howe Verhovek | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-210991.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-people-baseball-welcome-back-carter.html | SPORTS PEOPLE: BASEBALL; Welcome Back, Carter | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/style/chronicle-216891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/metro-digest-215091.html | METRO DIGEST | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/arguments-end-in-keating-case.html | Arguments End in Keating Case | False | By Richard W. Stevenson | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/observer-the-kevin-excess.html | Observer; The Kevin Excess | False | By Russell Baker | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/regulators-lawyers-growth-industry-special-report-us-said-squander-millions-for.html | Regulators' Lawyers: A Growth Industry/A special report.; U.S. Said to Squander Millions For Legal Work on the Bailout | False | By Jeff Gerth | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/louisiana-politics-dances-to-music-of-rage.html | Louisiana Politics Dances to Music of Rage | False | By Peter Applebome | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/IHT-economic-fears-send-wall-street-into-a-tailspin.html | Economic Fears Send Wall Street Into a Tailspin | False | By Lawrence Malkin, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/archives/personal-cd-players-portable-and-versatile.html | Personal CD Players: Portable and Versatile | True | By Ivan Berger | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/news/rising-fraud-worrying-car-insurers.html | Rising Fraud Worrying Car Insurers . . . | False | By Leonard Sloane | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/style/chronicle-217691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-prolonging-the-agony-nets-fall-in-overtime.html | BASKETBALL; Prolonging the Agony, Nets Fall in Overtime | False | By Phil Berger | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/american-airlines-details-its-plans-to-cut-spending.html | American Airlines Details Its Plans to Cut Spending | False | By Agis Salpukas | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/ukraine-has-no-wish-to-be-a-nuclear-power-219291.html | Ukraine Has No Wish To Be a Nuclear Power | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/michael-ballard-a-nikolais-dancer-and-teacher-49.html | Michael Ballard, A Nikolais Dancer And Teacher, 49 | False | By Jennifer Dunning | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/o-rourke-s-budget-plan-keeps-taxes-level-in-92.html | O'Rourke's Budget Plan Keeps Taxes Level in '92 | False | By Lisa W. Foderaro | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/business-digest-190591.html | BUSINESS DIGEST | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/drifter-is-indicted-in-1990-florida-slayings.html | Drifter Is Indicted in 1990 Florida Slayings | False | | 1991-12-04 | TX 3-202204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/limiting-babel-in-the-supermarket.html | Limiting Babel in the Supermarket | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/george-olsson-88-head-of-cooperative-built-on-cranberries.html | George Olsson, 88, Head of Cooperative Built on Cranberries | False | By Eric Pace | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-211791.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/france-and-germany-warn-britain-on-europe.html | France and Germany Warn Britain on Europe | False | By Stephen Kinzer | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/review-dance-performing-atop-eggs-to-suggest-life-s-risks.html | Review/Dance; Performing Atop Eggs To Suggest Life's Risks | False | By Anna Kisselgoff | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/college-football-high-noon-for-sunshine-state-and-the-rest-of-country.html | COLLEGE FOOTBALL; High Noon for Sunshine State and the Rest of Country | False | By Malcolm Moran | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/company-briefs-166291.html | COMPANY BRIEFS | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/about-new-york-a-survivor-s-curiosity-to-know-why-it-all-is.html | ABOUT NEW YORK; A Survivor's Curiosity To Know Why It All Is | False | By Douglas Martin | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/palestinian-negotiator-may-face-israel-charge.html | Palestinian Negotiator May Face Israel Charge | False | By Clyde Haberman | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/news-summary-412291.html | News Summary | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/your-taxes-snags-in-system-on-withholding.html | Your Taxes; Snags in System On Withholding | False | By Robert D. Hershey Jr. | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/quotation-of-the-day-445991.html | Quotation of the Day | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/your-money/IHT-hong-kongs-latest-buying-binge-is-in-full-swing.html | Hong Kong's Latest Buying Binge Is in Full Swing | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/l-aids-blindness-drug-priced-much-too-high-223091.html | AIDS Blindness Drug Priced Much Too High | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-from-punch-to-slap-ewing-gets-6000-fine.html | BASKETBALL; From Punch To Slap; Ewing Gets $6,000 Fine | False | By Clifton Brown | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/continental-to-sell-108-slots-at-la-guardia-for-61-million.html | Continental to Sell 108 Slots At La Guardia for $61 Million | False | By Edwin McDowell | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/public-sells-thousands-of-guns-to-st-louis.html | Public Sells Thousands of Guns to St. Louis | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/the-trail-from-lockerbie.html | The Trail From Lockerbie | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/dubrovnik-diary-shelling-sniper-fire-chaos-and-for-a-few-escape-by-sea.html | Dubrovnik Diary: Shelling, Sniper Fire, Chaos and for a Few, Escape by Sea | False | By David Binder | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/us-will-try-diplomatic-action-before-a-military-strike-on-libya.html | U.S. Will Try Diplomatic Action Before a Military Strike on Libya | False | By Michael Wines | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/the-man-who-took-the-picture-on-iwo-jima-213391.html | The Man Who Took the Picture on Iwo Jima | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/style/IHT-books.html | Books | False | Stephens Broening, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/stocks-plunge-with-the-dow-falling-120.31.html | Stocks Plunge, With the Dow Falling 120.31 | False | By Robert Hurtado | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/mcdonnell-plans-deal-for-unit.html | McDonnell Plans Deal For Unit | False | By Michael Lev, | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/review-rock-new-video-opens-the-jackson-blitz.html | Review/Rock; New Video Opens the Jackson Blitz | False | By Jon Pareles | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/baker-asks-china-to-free-prisoners.html | Baker Asks China to Free Prisoners | False | By Thomas L. Friedman | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/baseball-hi-bobby-we-re-the-mets.html | BASEBALL; Hi, Bobby, We're the Mets | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/style/mary-sommers-weds.html | Mary Sommers Weds | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/for-soviet-foreign-minister-a-shrinking-portfolio.html | For Soviet Foreign Minister, a Shrinking Portfolio | False | By Serge Schmemann | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/patents-identifying-that-song-on-the-radio.html | Patents; Identifying That Song On the Radio | False | By Edmund L. Andrews | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/ozone-depletion-harming-sea-life.html | OZONE DEPLETION HARMING SEA LIFE | False | By Keith Schneider | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/government-realigning-fees-doctors-get-under-medicare.html | Government Realigning Fees Doctors Get Under Medicare | False | By Robert Pear | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/ethnic-politics-at-city-hall.html | Ethnic Politics at City Hall | False | | 1991-12-04 | TX 3-202204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/IHT-yeltsin-curtails-oil-exports.html | Yeltsin Curtails Oil Exports | False | By Tom Redburn, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/patents-laser-used-to-curb-sensitivity-of-teeth.html | Patents; Laser Used to Curb Sensitivity of Teeth | False | By Edmunds L. Andrews | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-208791.html | Classical Music in Review | False | By Bernard Holland | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-people-baseball-indians-trade-swindell.html | SPORTS PEOPLE: BASEBALL; Indians Trade Swindell | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/us-aides-worry-about-spread-of-arms-from-sales-by-the-soviets.html | U.S. Aides Worry About Spread of Arms From Sales by the Soviets | False | By Eric Schmitt | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/pan-am-103-facts-vs-politics.html | Pan Am 103: Facts vs. Politics | False | By Robert H. Kupperman and Tamara Kupperman | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/slayings-at-michigan-post-office-spur-a-review-of-all-employees.html | Slayings at Michigan Post Office Spur a Review of All Employees | False | By Doron P. Levin | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/fred-perlberg-is-dead-dressmaker-was-90.html | Fred Perlberg Is Dead; Dressmaker Was 90 | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/region/bridge-943491.html | Bridge | False | By Alan Truscott | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/battle-for-votes-and-emotions-as-louisiana-governor-s-race-is-concluded.html | Battle for Votes, and Emotions, as Louisiana Governor's Race Is Concluded | False | By Peter Applebome | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-knicks-questioned-on-move.html | BASKETBALL; Knicks Questioned on Move | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/girl-not-killed-by-baby-food-examiner-says.html | Girl Not Killed By Baby Food, Examiner Says | False | By Calvin Sims | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/poindexter-wins-iran-contra-case-in-appeals-court.html | POINDEXTER WINS IRAN-CONTRA CASE IN APPEALS COURT | False | By David Johnston | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/pro-football-bahr-s-condition-it-s-good.html | PRO FOOTBALL; Bahr's Condition? It's . . . . . . . Good! | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/pro-football-turf-s-fine-and-mcneil-wants-in.html | PRO FOOTBALL; Turf's Fine, and McNeil Wants In | False | By Al Harvin | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/dvorak-s-stabat-mater.html | Dvorak's Stabat Mater | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/pro-football-from-the-mouths-of-giants-musings-from-meadowlands.html | PRO FOOTBALL; From the Mouths of Giants: Musings From Meadowlands | False | By Frank Litsky | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/business-people-music-industry-group-names-director-general.html | BUSINESS PEOPLE; Music Industry Group Names Director General | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/your-money/IHT-look-outside-central-tokyo-for-today's-bargains.html | Look Outside Central Tokyo for Today's Bargains | False | By Steven Brull, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/region/officer-shot-in-brooklyn.html | Officer Shot in Brooklyn | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/morton-stevens-television-composer-62.html | Morton Stevens Television Composer, 62 | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/investors-rush-to-buy-treasury-securities.html | Investors Rush to Buy Treasury Securities | False | By Kenneth N. Gilpin | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/bacolor-journal-pinatubo-s-mud-keeps-burying-towns-and-fields.html | Bacolor Journal; Pinatubo's Mud Keeps Burying Towns and Fields | False | By Seth Mydans | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/3-leading-figures-at-bcci-indicted-in-us-bank-fraud.html | 3 LEADING FIGURES AT B.C.C.I. INDICTED IN U.S. BANK FRAUD | False | By Martin Tolchin | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/ruling-roils-executive-life-rescue.html | Ruling Roils Executive Life Rescue | False | By Michael Lev, | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/on-horse-racing-will-exceptional-arazi-be-top-award-exception.html | ON HORSE RACING; Will Exceptional Arazi Be Top-Award Exception? | False | By Joseph Durso | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/news/guidepost-early-birds-are-thankful.html | Guidepost; Early Birds Are Thankful | False | By Florence Fabricant | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/why-louisiana-s-voting-system-is-unusual.html | Why Louisiana's Voting System Is Unusual | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/public-private-the-waiting-list.html | Public & Private; The Waiting List | False | By Anna Quindlen | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/region/miller-lawyer-assails-prosecution-witness.html | Miller Lawyer Assails Prosecution Witness | False | By Arnold H. Lubasch | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/your-money/IHT-fastfood-stocks-overdone-a-taste-for-fastfood-stocks.html | Fast-Food Stocks: Overdone?: A Taste for Fast-Food Stocks. | False | By Philip Crawford, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/region/spotlight-on-cuomo-frustrates-harkin.html | Spotlight on Cuomo Frustrates Harkin | False | | 1991-12-04 | TX 3-202204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/home-builders-throw-in-the-extras.html | Home Builders Throw In the Extras | False | By Seth Faison Jr. | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/jobless-bill-signed-after-compromise.html | Jobless Bill Signed After Compromise | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/senate-passes-bill-to-extend-jobless-aid-and-bush-signs-it.html | Senate Passes Bill to Extend Jobless Aid and Bush Signs It | False | By Adam Clymer | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/resolved-subway-fares-will-rise-debate-question-is-by-how-much.html | Resolved: Subway Fares Will Rise. Debate Question Is, By How Much? | False | By Jacques Steinberg | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/style/IHT-reality-kills-estimates-in-ny-sales.html | Reality Kills Estimates in N.Y. Sales | False | Souren Melikian, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/leon-g-telsey-84-ex-manhattan-lawyer.html | Leon G. Telsey, 84, Ex-Manhattan Lawyer | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/1-tax-free-childhood-220691.html | Tax-Free Childhood | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/r-m-paiewonsky-84-virgin-islands-leader.html | R. M. Paiewonsky, 84, Virgin Islands Leader | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/peace-pipe-for-the-city-budget.html | Peace Pipe for the City Budget | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/credit-card-rate-cap-in-doubt.html | Credit Card Rate Cap In Doubt | False | By David E. Rosenbaum | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/futures-options-russian-republic-imposes-ban-on-some-oil-exports.html | FUTURES/OPTIONS; Russian Republic Imposes Ban on Some Oil Exports | False | By Matthew L. Wald | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/seeking-better-schools-parents-lie-about-where-they-live.html | Seeking Better Schools, Parents Lie About Where They Live | False | By Iver Peterson | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/tennis-3-americans-reach-atp-semifinals.html | TENNIS; 3 Americans Reach A.T.P. Semifinals | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/a-drug-resistant-tb-results-in-13-deaths-in-new-york-prisons.html | A Drug-Resistant TB Results in 13 Deaths In New York Prisons | False | By Robert D. McFadden | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/meet-dr-jarman-he-makes-house-calls.html | Meet Dr. Jarman. He Makes House Calls. | False | By Howard H. Hiatt | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/education-chief-urges-college-accrediting-change.html | Education Chief Urges College Accrediting Change | False | By Karen de Witt | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/suspect-in-florida-church-fires-is-arrested.html | Suspect in Florida Church Fires is Arrested | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/washington/to-russia-et-alia-with-love.html | To Russia, et Alia, With Love | False | By Barth Healey | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/new-hampshire-heeds-stern-tsongas-message.html | New Hampshire Heeds Stern Tsongas Message | False | By Elizabeth Kolbert | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/ethel-halsey-blum-90-painter-and-journalist.html | Ethel Halsey Blum, 90, Painter and Journalist | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/attorney-general-nominee-advances.html | Attorney General Nominee Advances | False | By Richard L. Berke | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/democratic-ploy-to-roll-back-taxes-is-now-a-real-plan.html | Democratic 'Ploy' to Roll Back Taxes Is Now a Real Plan | False | By Wayne King | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-of-the-times-different-floridas-colliding.html | Sports of The Times; Different Floridas Colliding | False | By George Vecsey | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/sports-authority-nurtures-a-416-million-plan.html | Sports Authority Nurtures a $416 Million Plan | False | By Joseph F. Sullivan | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/cambodians-clash-on-memorials.html | Cambodians Clash on Memorials | False | By Philip Shenon | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/more-tinkering-with-acoustics-at-avery-fisher.html | More Tinkering With Acoustics at Avery Fisher | False | By Allan Kozinn | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-people-college-basketball-rhodes-to-kentucky.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rhodes to Kentucky | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/world/accord-on-ending-haiti-crisis-reported.html | Accord on Ending Haiti Crisis Reported | False | By Barbara Crossette | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/books/poetry-prize-for-haines.html | Poetry Prize for Haines | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-leisure-water-therapy-comes-of-age-for-athletes.html | SPORTS LEISURE; Water Therapy Comes of Age for Athletes | False | By Michael Martinez | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/1-privatizing-can-only-harm-new-york-city-222291.html | Privatizing Can Only Harm New York City | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/news/rising-fraud-worrying-car-insurers-and-thefts-bedevil-automobile-renters.html | Rising Fraud Worrying Car Insurers . . ; . . . And Thefts Bedevil Automobile Renters | False | By Michel Marriott | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/classical-music-in-review-209591.html | Classical Music in Review | False | By Bernard Holland | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/obituaries/abram-d-taylor-social-worker-69.html | Abram D. Taylor, Social Worker, 69 | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/your-money/IHT-those-umbrella-funds-are-easy-to-handle-but-very-dry.html | Those Umbrella Funds Are Easy to Handle, but Very Dry | False | By David C. Lanchner, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/inside-417391.html | INSIDE | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/key-rates-985491.html | Key Rates | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/arts/eugene-j-kupjack-79-creator-of-miniature-rooms-for-museum.html | Eugene J. Kupjack, 79, Creator Of Miniature Rooms for Museum | False | By Rita Reif | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/doctors-warn-of-a-looming-tb-threat.html | Doctors Warn of a Looming TB Threat | False | By Elisabeth Rosenthal | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/executives.html | EXECUTIVES | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/basketball-tip-off-goes-to-ucla.html | BASKETBALL; Tip-Off Goes to U.C.L.A. | False | By Ira Berkow | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/the-man-who-took-the-picture-on-iwo-jima-the-second-flag-214191.html | The Man Who Took the Picture on Iwo Jima; The Second Flag | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/a-truce-in-albany-s-war-of-words-on-the-budget.html | A Truce in Albany's War of Words on the Budget | False | By Kevin Sack | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/sports-people-basketball-johnson-agrees-to-join-commission-on-aids.html | SPORTS PEOPLE: BASKETBALL; Johnson Agrees to Join Commission on AIDS | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/it-s-alive-but-must-be-plugged-in.html | It's Alive! (But Must Be Plugged In.) | False | By Michael Specter | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/metro-digest-215092.html | METRO DIGEST | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/movies/tony-richardson-the-director-of-tom-jones-is-dead-at-63.html | Tony Richardson, the Director Of 'Tom Jones,' Is Dead at 63 | False | By James Barron | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/company-news-gte-led-group-wins-venezuela-phone-stake.html | COMPANY NEWS; GTE-Led Group Wins Venezuela Phone Stake | False | By Howard W. French | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/company-news-dow-chemical-in-czech-deal.html | COMPANY NEWS; Dow Chemical In Czech Deal | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/us/to-jobless-on-gary-s-streets-sense-of-too-little-too-late.html | To Jobless on Gary's Streets, Sense of Too Little Too Late | False | By Don Terry | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/business-people-president-for-tv-unit-at-new-line-cinema.html | BUSINESS PEOPLE; President for TV Unit At New Line Cinema | False | By Geraldine Fabrikant | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/opinion/i-iran-contra-figure-didn-t-confess-lying-221491.html | Iran-Contra Figure Didn't Confess Lying | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/nyregion/panel-orders-a-settlement-in-police-pact.html | Panel Orders A Settlement In Police Pact | False | By James C. McKinley Jr. | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/results-plus-686991.html | RESULTS PLUS | False | | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/sports/IHT-lendl-plays-past-master-and-present-hot-hitter.html | Lendl Plays Past Master And Present Hot Hitter | False | By Nick Stout, International Herald Tribune | 1991-12-04 | TX 3-202204 | | |
| 1991-11-16 | 1991-11-16 | https://www.nytimes.com/1991/11/16/business/macy-loses-support-of-a-big-factor.html | Macy Loses Support of a Big Factor | False | By Stephanie Strom | 1991-12-04 | TX 3-202204 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-action-on-and-off-the-slopes.html | WINTER IN THE SNOW; Action On and Off the Slopes | False | By Stanley Carr | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/tv-view-a-cherished-poet-made-for-the-camera.html | TV VIEW; A Cherished Poet, Made for the Camera | False | By John Russell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/antiques-symbols-that-spelled-status-in-the-italian-renaissance.html | ANTIQUES; Symbols That Spelled Status In the Italian Renaissance | False | By Rita Reif | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/women-deflate-some-adland-images.html | Women Deflate Some Adland Images | False | By Kim Foltz | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-of-the-times-title-hopes-hook-wide-for-walk-on.html | Sports of The Times; Title Hopes Hook Wide For Walk-On | False | By George Vecsey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-he-hides-china-s-future-behind-his-own-mask.html | THE WORLD; He Hides China's Future Behind His Own Mask | False | By Nicholas D. Kristof | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/theater/theater-high-tech-meets-goo-with-blue-man-group.html | THEATER; High Tech Meets Goo With Blue Man Group | False | By Vicki Goldberg | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-miami-wins-17-16-to-capture-all-the-oranges.html | COLLEGE FOOTBALL; Miami Wins, 17-16, to Capture All the Oranges | False | By Malcolm Moran | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ms-perry-wed-to-john-crotty.html | Ms. Perry Wed To John Crotty | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/riot-police-break-up-opposition-rally-in-kenya.html | Riot Police Break Up Opposition Rally in Kenya | False | By Jane Perlez | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/the-bleu-plate-special.html | The Bleu-Plate Special | False | By Christopher Kenneally | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-still-sailing-the-lemonade-sea-906491.html | STILL SAILING THE LEMONADE SEA | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-repatriation-is-the-trend-for-refugees-worldwide.html | THE WORLD; 'Repatriation' Is the Trend For Refugees Worldwide | False | By Felicity Barringer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/paperback-best-sellers-november-17-1991.html | PAPERBACK BEST SELLERS: November 17, 1991 | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/food-some-sage-advice.html | FOOD; SOME SAGE ADVICE | False | By Joanna Pruess | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/camera.html | Camera | False | By John Durniak | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/children-s-books-bookshelf-061591.html | Children's Books; Bookshelf | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/1-today-s-celebrities-why-stars-reach-for-the-moon-154891.html | TODAYS CELEBRITIES; Why Stars Reach For the Moon | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ms-heller-wed-to-david-dye.html | Ms. Heller Wed To David Dye | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/interest-is-high-as-us-revises-rule-on-tankers.html | Interest Is High As U.S. Revises Rule on Tankers | False | By John H. Cushman Jr. | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/sunday-menu-using-unfamiliar-greens.html | Sunday Menu; Using Unfamiliar Greens | False | By Marian Burros | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-in-harrison-an-inland-accent-on-the-sea.html | DINING OUT; In Harrison, an Inland Accent on the Sea | False | By M. H. Reed | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-ivy-league-dartmouth-sets-up-showdown-after-routing-brown.html | COLLEGE FOOTBALL: IVY LEAGUE; Dartmouth Sets Up Showdown After Routing Brown | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/miss-rinehart-a-banker-wed.html | Miss Rinehart, A Banker, Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/facts-of-life-more-than-inspiration-is-needed-to-fight-aids.html | Facts Of Life; More Than Inspiration Is Needed to Fight AIDS | False | By Erik Eckholm | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/l-a-dose-of-reality-096991.html | A Dose of Reality | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/campus-life-uc-irvine-racial-graffiti-aimed-at-friends-mar-ethnic-forum.html | CAMPUS LIFE: U.C., Irvine; Racial Graffiti Aimed at Friends Mar Ethnic Forum | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-will-kenya-s-bad-habits-jeopardize-its-aid.html | THE WORLD; Will Kenya's Bad Habits Jeopardize Its Aid? | False | By Jane Perlez | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-sunquam-parents-still-await-explanations-239792.html | Sunquam Parents Still Await Explanations | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-642791.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/pictures-from-a-life.html | Pictures From a Life | False | By Maud Lavin | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/angola-reuniting-families-sundered-by-war.html | Angola Reuniting Families Sundered by War | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-accommodating-disabled-workers-702491.html | Accommodating Disabled Workers | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/hilary-c-power-wed-in-boston.html | Hilary C. Power Wed in Boston | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-east-rutgers-beats-temple-for-a-winning-season.html | COLLEGE FOOTBALL: EAST; Rutgers Beats Temple for a Winning Season | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/backtalk-the-problem-with-tennis-exhibitions-and-one-solution.html | BACKTALK; The Problem With Tennis Exhibitions, and One Solution | False | By Mary Joe Fernandez | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-telluride-s-formula-for-success.html | WINTER IN THE SNOW; Telluride's Formula for Success | False | By Jon Bowermaster | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/campus-life-hampshire-students-focus-on-aids-data-at-sex-event.html | CAMPUS LIFE: Hampshire; Students Focus On AIDS Data at 'Sex Event' | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/leland-bell-memorial.html | Leland Bell Memorial | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/oh-for-an-everyday-mother.html | Oh, for an Everyday Mother | False | By Lisa Zeidner | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/l-us-vs-them-and-other-insults-95092.html | Us vs. Them, And Other Insults | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/courier-fixing-a-tire-is-robbed-of-jewelry.html | Courier, Fixing a Tire, Is Robbed of Jewelry | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-making-government-more-accessible-234691.html | Making Government More Accessible | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/childrens-books.html | Children's Books | False | By Frances Wells Burck | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-the-birkelund-strategy.html | Making a Difference; The Birkelund Strategy | False | By Kurt Eichenwald | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/focus-charleston-sc-for-a-mansion-tlc-with-no-plan-to-sell.html | Focus: Charleston, S.C.; For a Mansion, T.L.C. With No Plan to Sell | False | By Lyn Riddle | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/noriega-is-linked-to-drug-flights.html | NORIEGA IS LINKED TO DRUG FLIGHTS | False | By Larry Rohter | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/alison-leigh-a-prosecutor-to-wed.html | Alison Leigh, a Prosecutor, to Wed | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-pittsburgh-another-mall-at-the-riverside.html | NORTHEAST NOTEBOOK: Pittsburgh; Another Mall At the Riverside | False | By Chriss Swaney | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-new-ski-area-in-pennsylvania.html | TRAVEL ADVISORY; New Ski Area In Pennsylvania | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/conference-lauds-anita-hill-exultantly.html | Conference Lauds Anita Hill, Exultantly | False | By Gwen Ifill | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/sunday-dinner-family-enjoyment-change-pace-for-two-four-maybe-more.html | Sunday Dinner; Family Enjoyment and a Change of Pace, for Two, or Four (or Maybe More?) | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-how-helping-handicapped-helps-all-243592.html | How Helping Handicapped Helps All | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/style-makers-pierre-hugo-pen-designer.html | Style Makers; Pierre Hugo, Pen Designer | True | By Kathleen Beckett | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/march-wedding-for-andrea-fox.html | March Wedding For Andrea Fox | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-giants-and-cowboys-set-to-pull-out-fanciest-defenses.html | PRO FOOTBALL; Giants and Cowboys Set to Pull Out Fanciest Defenses | False | By Frank Litsky | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/in-2d-watkins-trial-chilling-tapes-to-be-gone.html | In 2d Watkins Trial, Chilling Tapes to Be Gone | False | By Ronald Sullivan | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Janet Hook | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/data-bank-november-17-1991.html | Data Bank/November 17, 1991 | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ilana-hessing-weds.html | Ilana Hessing Weds | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/l-a-little-magic-in-all-with-aids-094291.html | A Little Magic In All With AIDS | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/schools-put-ingenuity-on-the-lunch-menu.html | Schools Put Ingenuity on the Lunch Menu | False | By Marcia Saft | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/carin-young-to-marry-j-r-hussey-in-january.html | Carin Young to Marry J. R. Hussey in January | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/brando-s-daughter-arrested-in-france-in-lover-s-slaying.html | Brando's Daughter Arrested In France in Lover's Slaying | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-insider-trading.html | HEADLINERS; Insider Trading | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/outdoors-deer-were-few-on-this-maine-course-but-it-hardly-mattered.html | OUTDOORS; Deer Were Few on This Maine Course, But It Hardly Mattered | False | By Nelson Bryant | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/atlantic-city-journal-cabs-must-carry-child-seats-but-some-drivers.html | Atlantic City Journal; Cabs Must Carry Child Seats, but Some Drivers See Problems | False | By Betsy Anderson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/health-care-and-the-class-struggle.html | Health Care and the Class Struggle | False | By Toby Cohen | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-effort-to-collect-on-parking-violations.html | New Effort To Collect On Parking Violations | False | By Jay Romano | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/television-sam-waterston-goes-south.html | TELEVISION; Sam Waterston Goes South | False | By Samuel G. Freedman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/l-no-meat-no-fowl-461091.html | No Meat, No Fowl | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-080291.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-897191.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/as-symbol-for-others-dance-troupe-finds-age-is-no-barrier.html | As Symbol for Others, Dance Troupe Finds Age Is No Barrier | False | By Jacqueline Shaheen | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-doctor-investors-and-the-law-227391.html | Doctor-Investors And the Law | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/one-for-all-and-all-for-freud.html | One for All and All for Freud | False | By Stuart Schneiderman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/liberty-for-whom.html | Liberty for Whom? | False | By Mary Lefkowitz | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/schools-begin-sharing-assets-and-burdens.html | Schools Begin Sharing Assets and Burdens | False | By Ina Aronow | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction-453391.html | IN SHORT: FICTION | False | By Andy Solomon | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/salvadoran-army-moves-inside-zone.html | SALVADORAN ARMY MOVES INSIDE ZONE | False | By Shirley Christian | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/by-any-name-a-place-where-the-past-keeps-resurfacing.html | By Any Name, a Place Where the Past Keeps Resurfacing | False | By Serge Schmemann | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/review-opera-henze-s-setting-of-mishima-s-sailor.html | Review/Opera; Henze's Setting of Mishima's 'Sailor' | False | By Edward Rothstein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/bridge-100591.html | Bridge | False | By Alan Truscott | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/technology-a-whole-new-dimension-to-retreats.html | Technology; A Whole New Dimension to Retreats | False | By Jonathan P. Hicks | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-903091.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/postings-for-home-repairs-emergency-loans.html | POSTINGS: For Home Repairs; Emergency Loans | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-640091.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/world-markets-finland-startles-its-investors.html | World Markets; Finland Startles Its Investors | False | By Jonathan Fuerbringer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-connecticut-and-westchester-slump-hits-connecticut-marinas-hard.html | In the Region: Connecticut and Westchester; Slump Hits Connecticut Marinas Hard | False | By Eleanor Charles | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/peacekeeping-force-takes-hold-in-liberia.html | Peacekeeping Force Takes Hold in Liberia | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-train-platforms-and-esthetics-709191.html | Train Platforms And Esthetics | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/the-executive-life-a-little-light-magic-gets-the-word-out.html | The Executive Life; A Little Light Magic Gets the Word Out | False | By Nancy Marx Better | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/j-k-ligh-weds-melanie-wilson.html | J. K. Ligh Weds Melanie Wilson | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-washington-tries-to-sort-out-health-insurance-proposals.html | THE NATION; Washington Tries to Sort Out Health Insurance Proposals | False | By Donald G. McNeil Jr. | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-florida-wins-sec-title-by-holding-off-kentucky.html | COLLEGE FOOTBALL; Florida Wins S.E.C. Title By Holding Off Kentucky | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/postings-tax-sale-suffolk-properties-going-on-the-block.html | POSTINGS: Tax Sale; Suffolk Properties Going on the Block | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/results-plus-868991.html | Results Plus | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-902191.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-new-jersey-recent-sales-959591.html | In the Region: New Jersey; Recent Sales | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/evenings-of-song-and-dance.html | Evenings of Song and Dance | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/baltics-might-play.html | Baltics Might Play | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/a-weed-is-choking-southern-waters.html | A Weed Is Choking Southern Waters | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-view-from-new-haven-black-residents-find-a-new-voice-in-print.html | THE VIEW FROM: NEW HAVEN; Black Residents Find a New Voice in Print | False | By Jackie Fitzpatrick | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-view-from-white-plains-hospital-center-behind-the-scenes.html | THE VIEW FROM: WHITE PLAINS HOSPITAL CENTER; Behind the Scenes, Students Get an Understanding of Medicine | False | By Lynne Ames | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/ideas-trends-panel-says-breast-implants-are-safe-enough-for-now.html | IDEAS & TRENDS; Panel Says Breast Implants Are Safe Enough for Now | False | By Carolyn Curiel | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/once-a-rich-farm-now-a-soviet-casualty.html | Once a Rich Farm, Now a Soviet Casualty | False | By Serge Schmemann | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/labor-where-the-contract-negotiations-stand.html | Labor; Where the Contract Negotiations Stand | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/in-a-palestinian-leader-western-tailored-coolness-and-a-new-pragmatism.html | In a Palestinian Leader, Western-Tailored Coolness and a New Pragmatism | False | By Clyde Haberman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/c-corrections-629091.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/mr-lance-goes-to-washington.html | Mr. Lance Goes to Washington | False | By John M. Barry | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/prose-that-expands-the-arteries.html | Prose That Expands the Arteries | False | By Alan H. Friedman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/susannah-kimball-a-lawyer-weds.html | Susannah Kimball, a Lawyer, Weds | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/postings-cornice-to-come-redone-rowhouse.html | POSTINGS: Cornice to Come; Redone Rowhouse | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/jackson-a-contributor-to-book-on-king-death.html | Jackson a Contributor To Book on King Death | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/olivia-l-barton-wed-in-virginia.html | Olivia L. Barton Wed in Virginia | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/at-county-restaurants-empty-tables-and-smaller-checks.html | At County Restaurants, Empty Tables and Smaller Checks | False | By Tessa Melvin | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/carol-mineroff-weds.html | Carol Mineroff Weds | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mournful-tribute-to-guardsman-who-was-swallowed-by-the-sea.html | Mournful Tribute to Guardsman Who Was Swallowed by the Sea | False | By Marvine Howe | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-mcdonnell-charts-a-course-for-a-deal-in-asia.html | Making a Difference; McDonnell Charts a Course for a Deal in Asia | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/as-power-shifts-counties-seek-new-financing-for-92-budgets.html | As Power Shifts, Counties Seek New Financing for '92 Budgets | False | By John Rather | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/l-a-critic-with-balance-a-letter-from-norman-mailer-458091.html | A Critic with Balance: A Letter From Norman Mailer | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/theater/sunday-view-curmudgeons-are-triumphing-by-a-whisker.html | SUNDAY VIEW; Curmudgeons Are Triumphing By a Whisker | False | By David Richards | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/taking-sides-against-ourselves.html | Taking Sides Against Ourselves | False | By Rosemary L. Bray | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-region-more-than-just-another-fiscal-crisis.html | THE REGION; More Than Just Another Fiscal Crisis | False | By Sam Roberts | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/tv-view-the-story-tv-can-t-resist.html | TV VIEW; The Story TV Can't Resist | False | By Walter Goodman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/the-lost-art-of-selling-chickens-squawk-and-all.html | The Lost Art of Selling Chickens, Squawk and All | False | By Andrew L. Yarrow | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dance-co-op-offers-economic-support-as-well-as-lessons.html | Dance Co-op Offers Economic Support as Well as Lessons | False | By Roberta Hershenson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/tech-notes-the-latchkey-cats.html | Tech Notes; The Latchkey Cats | False | By Rachel Powell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-fighting-speeding-by-revising-limits-228191.html | Fighting 'Speeding' By Revising Limits | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/young-single-and-hivpositive.html | Young, Single and HIV-Positive | False | By Scott Bradfield | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-sunquam-parents-still-await-explanations-239791.html | Sunquam Parents Still Await Explanations | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/amy-l-donner-has-wedding.html | Amy L. Donner Has Wedding | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/art-an-artist-who-demonstrates-the-durability-of-bauhaus-ideas.html | ART; An Artist Who Demonstrates the Durability of Bauhaus Ideas | False | By William Zimmer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/c-corrections-630391.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/baker-fails-to-win-any-commitments-in-talks-in-beijing.html | BAKER FAILS TO WIN ANY COMMITMENTS IN TALKS IN BEIJING | False | By Thomas L. Friedman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-misguided-do-gooders-lost-ideals.html | THEATER; Misguided Do-Gooders, Lost Ideals | False | By Alvin Klein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/editorial-notebook-berlin-s-denkmal-war.html | Editorial Notebook; Berlin's Denkmal War | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-let-s-reward-investments-that-aid-economy-so-who-s-rich-121391.html | Let's Reward Investments That Aid Economy; So Who's Rich? | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/recordings-view-u2-takes-a-turn-from-the-universal-to-the-domestic.html | RECORDINGS VIEW; U2 Takes a Turn From the Universal To the Domestic | False | By Jon Pareles | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/yugoslav-army-hoists-flag-at-croatian-city.html | Yugoslav Army Hoists Flag at Croatian City | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/l-the-dangers-in-paintball-war-628191.html | The Dangers in Paintball War | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-in-stamford-the-deal.html | THEATER; In Stamford, "The Deal" | False | By Alvin Klein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-teaching-young-workers-to-grow-up.html | FORUM; Teaching Young Workers to Grow Up | False | By Morris R. Shechtman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/about-long-island-the-newest-fashion-statement.html | ABOUT LONG ISLAND; The Newest Fashion Statement | False | By Diane Ketcham | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction-singer-on-the-sand.html | IN SHORT: NONFICTION; Singer on the Sand | False | By Susan Shapiro | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/home-clinic-hdf-hhed30p2-overcoming-problems-common-with-plaster.html | HOME CLINIC HDF-hHED,30p,,2; Overcoming Problems Common With Plaster | False | By John Warde | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/food-beyond-the-pie-giving-pumpkin-a-second-chance.html | FOOD; Beyond the Pie: Giving Pumpkin a Second Chance | False | By Florence Fabricant | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/out-of-africa-new-chic.html | Out of Africa: New Chic | False | By Woody Hochswender | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-still-sailing-the-lemonade-sea-905691.html | STILL SAILING THE LEMONADE SEA | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/9-are-arrested-in-drug-ring-that-had-youths-as-couriers.html | 9 Are Arrested in Drug Ring That Had Youths as Couriers | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/social-events.html | Social Events | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/february-bridal-for-ms-urdang.html | February Bridal For Ms. Urdang | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/l-billy-bathgate-flawed-novel-flawed-film-158091.html | 'BILLY BATHGATE; Flawed Novel, Flawed Film | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/nina-marache-weds-david-king-jr.html | Nina Marache Weds David King Jr. | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/some-fought-for-freedom-some-for-glory.html | Some Fought for Freedom, Some for Glory | False | By Geoffrey C. Ward | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/the-executive-computer-why-compaq-is-getting-down-in-the-trenches.html | The Executive Computer; Why Compaq Is Getting Down in the Trenches | False | By Peter H. Lewis | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-adding-emotion-to-abstract-paintings.html | ART; Adding Emotion to Abstract Paintings | False | By William Zimmer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/claire-treves-weds.html | Claire Treves Weds | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-concord-nh-tax-appeals-double-in-year.html | NORTHEAST NOTEBOOK: Concord, N.H.; Tax Appeals Double in Year | False | By Leslie Mille | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/how-master-lost-his-concubine.html | How Master Lost His Concubine | False | By Drew Gilpin Faust | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/is-it-health-care-reform-a-test.html | Is It Health Care Reform? A Test | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-senator-pothole-893991.html | SENATOR POTHOLE | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/practical-traveler-trips-and-tours-stress-sobriety.html | PRACTICAL TRAVELER; Trips and Tours Stress Sobriety | False | By Betsy Wade | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-soviet-lodgings-195491.html | Soviet Lodgings | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/exploring-new-dimensions-in-realm-of-the-coin.html | Exploring New Dimensions in Realm of the Coin | False | By Ivana Edwards | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/brazil-tries-to-curb-crimes-against-women.html | Brazil Tries to Curb Crimes Against Woman | False | By James Brooke | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/nancy-bernard-to-wed-in-june.html | Nancy Bernard To Wed in June | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ms-wolf-weds-m-k-janofsky.html | Ms. Wolf Weds M. K. Janofsky | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/dana-wallace-is-wed-on-li.html | Dana Wallace Is Wed on L.I. | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-thanksgiving-on-amtrak.html | TRAVEL ADVISORY; Thanksgiving On Amtrak | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/in-the-nation-no-mo-and-no-cuomo.html | In the Nation; No 'Mo' And No Cuomo | False | By Tom Wicker | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-pro-football-unhappy-in-minnesota.html | SPORTS PEOPLE: PRO FOOTBALL; Unhappy in Minnesota | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/o-rourke-says-he-will-not-resign-before-summer.html | O'Rourke Says He Will Not Resign Before Summer | False | By James Feron | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-around-the-nation.html | COLLEGE FOOTBALL; AROUND THE NATION | False | BY Jim Benagh | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction.html | IN SHORT: FICTION | False | BY Howard Mittelmark | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/wall-street-a-steinberg-extended-family-affair.html | Wall Street; A Steinberg Extended Family Affair | False | By Diana B. Henriques | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-084591.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/fare-of-the-country-japans-other-ritual-a-coffee-ceremony.html | FARE OF THE COUNTRY; Japan's Other Ritual: A Coffee Ceremony | False | By Amanda Mayer Stinchecum | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/jill-strassner-weds-h-i-verschleiser.html | Jill Strassner Weds H. I. Verschleiser | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-baedeker-945591.html | Baedeker | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-899891.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/fearing-aids-users-of-heroin-shift-to-inhaling-drug.html | Fearing AIDS, Users of Heroin Shift to Inhaling Drug | False | By Joseph B. Treaster | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-rough-outing-for-knight-and-it-s-just-beginning.html | BASKETBALL; Rough Outing for Knight And It's Just Beginning | False | By Ira Berkow | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/jeanne-shapiro-plans-to-marry.html | Jeanne Shapiro Plans to Marry | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/music-international-ensembles-drop-in-on-westchester.html | MUSIC; International Ensembles Drop In on Westchester | False | By Robert Sherman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dance-poetic-whimsy-evoked-in-choreography.html | DANCE; Poetic Whimsy Evoked in Choreography | False | By Barbara Gilford | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/more-troops-patrol-ulster-as-killings-mount.html | More Troops Patrol Ulster as Killings Mount | False | By Craig R. Whitney | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/spotlight-on-justice-in-times-square.html | Spotlight on Justice in Times Square | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/after-5-years-as-us-lockup-hartford-prison-wing-reverts-to-state.html | After 5 years as U.S. Lockup, Hartford Prison Wing Reverts to State | False | By Richard Weizel | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/body-and-soul-turn-into-beauty-and-the-beast.html | Body and Soul Turn Into 'Beauty and the Beast' | True | By Betsy Sharkey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/trapped-in-the-impoverished-middle-class.html | Trapped in the Impoverished Middle Class | False | By Louis Uchitelle | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-639791.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/manchester-journal-democratic-candidates-leap-into-a-battle-for-some-laughs.html | Manchester Journal; Democratic Candidates Leap Into a Battle for Some Laughs | False | By Elizabeth Kolbert | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-fiction-452091.html | IN SHORT: FICTION | False | BY Bill Kent | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/ideas-trends-fiber-optics-at-home-wrong-number.html | IDEAS & TRENDS; Fiber Optics at Home: Wrong Number? | False | By Anthony Ramirez | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/your-own-account-the-alternative-taxs-wider-reach.html | Your Own Account; The Alternative Tax's Wider Reach | False | By Mary Rowland | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/perspectives-the-benenson-approach-a-sometime-builder-at-work-in-2-cities.html | Perspectives: The Benenson Approach; A Sometime Builder at Work in 2 Cities | False | By Alan S. Oser | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/westchester-guide-017291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/pilot-recreates-a-classic-racing-plane.html | Pilot Re-creates a Classic Racing Plane | False | By Susan Pearsall | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/patricia-brown-has-wedding.html | Patricia Brown Has Wedding | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/lithuania-promises-to-investigate-nazi-cases.html | Lithuania Promises to Investigate Nazi Cases | False | By Marvine Howe | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/mutual-funds-the-dimensions-of-a-rally.html | Mutual Funds; The Dimensions of a Rally | False | By Carole Gould | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/recordings-view-harncourt-gives-beethoven-a-mild-jolt.html | RECORDINGS VIEW; Harnoncourt Gives Beethoven a Mild Jolt | False | By John Rockwell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/3-educators-receive-awards-for-work-to-improve-schools.html | 3 Educators Receive Awards for Work to Improve Schools | False | By Eleanor Blau | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-arts-festival-in-hong-kong.html | TRAVEL ADVISORY; Arts Festival In Hong Kong | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/l-margot-gayle-966891.html | Margot Gayle | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/rare-tb-strain-kills-13th-inmate-in-new-york-prisons.html | Rare TB Strain Kills 13th Inmate in New York Prisons | False | By Robert D. McFadden | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/design-trimming-the-table.html | Design; Trimming the Table | False | By Carol Vogel | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/music-a-full-concert-week-chamber-to-orchestral.html | MUSIC; A Full Concert Week, Chamber to Orchestral | False | By Robert Sherman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-long-island-historic-churches-helped-by-an-angel.html | In the Region: Long Island; Historic Churches Helped by an 'Angel' | False | By Diana Shaman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-soup-kings-wife.html | The Soup King's Wife | False | By Ellen Feldman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/q-and-a-772491.html | Q and A | False | By Shawn G. Kennedy | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-still-going-it-alone.html | Making a Difference; Still Going It Alone | False | By Jonathan P. Hicks | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/expressway-widening-faces-hurdles.html | Expressway Widening Faces Hurdles | False | By Mary L. Raffali | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/benefit-performance.html | Benefit Performance | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/streetscapes-irt-generating-plant-59th-street-power-design-vs-con-ed-power.html | Streetscapes: The IRT Generating Plant on 59th Street; The Power of Design Vs. Con Ed Power | False | By Christopher Gray | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/where-the-quota-is-king.html | Where the Quota Is King | False | By Margaret Scott | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-should-women-really-be-timid-victims-244392.html | Should Women Really Be Timid Victims? | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/from-death-to-birth.html | From Death to Birth | False | By David Lehman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-agents-group-warns-of-scams-on-900-calls.html | TRAVEL ADVISORY; Agents Group Warns of Scams On '900' Calls | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/weird-addams-family-at-it-again.html | Weird Addams Family at It Again | False | By Nancy Harrison | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-duke-items-are-found.html | BASKETBALL; Duke Items Are Found | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/salvadoran-defense-chief-linked-to-jesuit-killings-by-house-panel.html | Salvadoran Defense Chief Linked To Jesuit Killings by House Panel | False | By Clifford Krauss | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/li-woman-is-killed-apparently-trying-to-stop-her-son-s-suicide.html | L.I. Woman Is Killed, Apparently Trying to Stop Her Son's Suicide | False | By Steven Lee Myers | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/when-aged-parents-can-t-go-along.html | When Aged Parents Can't Go Along | False | By Joyce Jones | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/wall-street-the-granada-slide-gets-even-steeper.html | Wall Street; The Granada Slide Gets Even Steeper | False | By Diana B. Henriques | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/hempstead-adding-housing-for-elderly.html | Hempstead Adding Housing for Elderly | False | By Sharon Monahan | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/dance-view-paul-taylor-hears-the-andrews-sisters-anew.html | DANCE VIEW; Paul Taylor Hears the Andrews Sisters Anew | False | By Anna Kisselgoff | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/commercial-property-b-altman-s-a-metamorphosis-for-880000-sq-ft.html | Commercial Property: B. Altman's; A Metamorphosis For 880,000 Sq. Ft. | False | By David W. Dunlap | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/from-an-artist-sculptural-styling.html | From an Artist, Sculptural Styling | False | By Woody Hochswender | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/wine-an-american-original.html | WINE; An American Original | False | By Frank J. Prial | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-wright-houses-942091.html | Wright Houses | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/l-magic-no-hero-098591.html | Magic No Hero | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/residential-resales-807091.html | Residential Resales | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-on-1980-deal-with-iran-read-bush-s-lips-202891.html | On 1980 Deal With Iran, Read Bush's Lips | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/blyth-taylor-to-wed-in-june.html | Blyth Taylor To Wed in June | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/james-caan-rises-from-the-ashes-of-his-career.html | James Caan Rises From the Ashes of His Career | False | By Bernard Weinraub | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-outlook-for-campaign-reform-continued-cloudy.html | THE NATION; Outlook for Campaign Reform: Continued Cloudy | False | By Richard L. Berke | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/l-out-of-the-time-warp-626591.html | Out of the 'Time Warp' | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-congress-does-something-but-mostly-just-stands-there.html | THE NATION; Congress Does Something, But Mostly Just Stands There | False | By Adam Clymer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-balance-is-needed-for-affordable-housing-233891.html | Balance Is Needed For Affordable Housing | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/lawmakers-ready-for-next-act-in-the-tax-drama.html | Lawmakers Ready for Next Act in the Tax Drama | False | By Kirk Johnson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dinkins-gets-boost-from-ruling-on-police-raises.html | Dinkins Gets Boost From Ruling on Police Raises | False | By James C. McKinley Jr. | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/what-do-they-have-and-when-did-we-know-it.html | What Do They Have, and When Did We Know It? | False | By Lawrence Freedman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mural-honors-patersons-rich-history.html | Mural Honors Paterson's Rich History | False | By Marjorie Keyishian | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/film-making-fresh-ghoulash-of-the-addamses.html | FILM; Making Fresh Ghoulash of the Addamses | True | By Betsy Sharkey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/horse-racing-pine-bluff-takes-the-remsen-but-arazi-need-not-worry.html | HORSE RACING; Pine Bluff Takes the Remsen, But Arazi Need Not Worry | False | By Joseph Durso | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-there-s-a-lot-more-to-the-patriots-than-a-3-7-mark.html | PRO FOOTBALL; There's a Lot More to the Patriots Than a 3-7 Mark | False | By Al Harvin | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/catherine-dana-and-john-pouschine-senior-vice-presidents-are-married.html | Catherine Dana and John Pouschine, Senior Vice Presidents, Are Married | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/fighting-the-john-wayne-syndrome.html | Fighting the John Wayne Syndrome | False | By Elsa Brenner | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/l-toxic-release-625791.html | Toxic Release | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/dorothy-danforth-student-to-marry.html | Dorothy Danforth, Student, to Marry | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/graduate-students-union-seeks-official-recognition-from-yale.html | Graduate Students' Union Seeks Official Recognition From Yale | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/crane-trowbridge-is-wed-on-yacht.html | Crane Trowbridge Is Wed on Yacht | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/news-summary-378491.html | NEWS SUMMARY | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ellen-chaffin-wed-in-boston.html | Ellen Chaffin Wed in Boston | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-should-women-really-be-timid-victims-244391.html | Should Women Really Be Timid Victims? | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/connecticut-qa-elaine-kahaner-preventing-child-abuse-and-neglect.html | CONNECTICUT Q&A;: ELAINE KAHANER; Preventing Child Abuse and Neglect | False | By Gitta Morris | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-hockey-read-lindros-s-lips.html | SPORTS PEOPLE: HOCKEY; Read Lindros's Lips | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-sunquam-parents-still-awaiting-explanation-241991.html | Sunquam Parents Still Awaiting Explanation | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/chess-106491.html | Chess | False | By Robert Byrne | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-nation-california-is-tired-of-hearing-the-meaning-of-it-all.html | THE NATION; California Is Tired Of Hearing the Meaning of It All | False | By Robert Reinhold | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/quotation-of-the-day-386591.html | Quotation of the Day | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/nicole-miller-marries-peter-gould.html | Nicole Miller Marries Peter Gould | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-let-s-reward-investments-that-aid-economy-interest-rate-puzzle-122191.html | Let's Reward Investments That Aid Economy; Interest-Rate Puzzle | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/haiti-s-exiled-chief-seeks-to-punish-coup-plotters.html | Haiti's Exiled Chief Seeks to Punish Coup Plotters | False | By Howard W. French | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/a-hidden-italian-masterpiece.html | A Hidden Italian Masterpiece | False | By William Weaver | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/scholar-looks-at-quaint-stone-walls-and-sees-pioneers-garbage-heaps.html | Scholar Looks at Quaint Stone Walls And Sees Pioneers' Garbage Heaps | False | By Keith Schneider | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/joan-opotzner-is-married-to-jayson-brustman.html | Joan Opotzner Is Married to Jayson Brustman | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-living-dangerously.html | HEADLINERS; Living Dangerously | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/orchestra-to-play-a-rare-version-of-requiem.html | Orchestra to Play a Rare Version of 'Requiem' | False | By Rena Fruchter | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/t-v-md-s-and-now-a-word-from-our-doctor-147591.html | TV M.D.'s; 'And Now, a Word From Our Doctor' | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-basketball-suns-release-tucker.html | SPORTS PEOPLE: BASKETBALL; Suns Release Tucker | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/l-the-big-picture-097791.html | The Big Picture | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-086191.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/march-bridal-for-lisa-fallick.html | March Bridal For Lisa Fallick | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/amc-where-the-movie-never-ends.html | AMC, Where the Movie Never Ends | False | By Ron Alexander | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/old-money-new-needs.html | Old Money, New Needs | False | By Judith Miller | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/l-unserviced-zones-965091.html | 'Unserviced Zones' | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/northeast-notebook-boston.html | NORTHEAST NOTEBOOK: Boston; | False | By Susan Diesenhouse | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/jill-s-snyder-lawyer-to-wed.html | Jill S. Snyder, Lawyer, to Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/long-island-journal-895091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/picturing-herself.html | Picturing Herself | False | By Lynne Cooke | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/l-o-graham-to-marry-ms-thomas.html | L. O. Graham to Marry Ms. Thomas | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/jeffrey-musso-to-wed-caroline-j-kaufman.html | Jeffrey Musso to Wed Caroline J. Kaufman | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-rypien-shies-from-spotlight-of-a-golden-opportunity.html | PRO FOOTBALL; Rypien Shies From Spotlight of a Golden Opportunity | False | By Thomas George | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/how-the-dead-see-it.html | How the Dead See It | False | By Anthony Bailey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/stamps.html | Stamps | False | By Barth Healey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/theater-what-brand-of-laughter-do-you-use.html | THEATER; What Brand Of Laughter Do You Use? | False | By Roger Rosenblatt | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/all-about-watches-fighting-recession-spotting-some-fads-inventing-others.html | All About/Watches; Fighting the Recession By Spotting Some Fads And Inventing Others | False | By Isadore Barmash | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-wright-houses-943991.html | Wright Houses | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/miss-hackl-has-wedding.html | Miss Hackl Has Wedding | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/camels-and-thrown-pies-help-to-fill-opera-houses.html | Camels (and Thrown Pies) Help to Fill Opera Houses | False | By Valerie Cruice | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/kurds-report-evacuation-order.html | Kurds Report Evacuation Order | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/sanctions-won-t-hurt-qaddafi-his-foes-say.html | Sanctions Won't Hurt Qaddafi, His Foes Say | False | By Youssef M. Ibrahim | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-boss-underworked-and-overpaid.html | The Boss: Underworked and Overpaid? | False | By Karen W. Arenson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-of-the-times-a-new-kid-has-joined-baseball-s-old-goats.html | Sports of The Times; A New Kid Has Joined Baseball's Old Goats | False | BY Dave Anderson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/notebook-are-the-mets-waving-28-million-at-bonilla.html | NOTEBOOK; Are the Mets Waving $28 Million at Bonilla? | False | By Murray Chass | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/photography-view-fiddling-with-history-in-a-cause-that-seemed-just.html | PHOTOGRAPHY VIEW; Fiddling With History in a Cause That Seemed Just | False | By Vicki Goldberg | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-the-region-playoff-slot-for-glassboro-st.html | COLLEGE FOOTBALL; THE REGION; Playoff Slot for Glassboro St. | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-penguin-rep-presents-a-tribute-to-swados.html | THEATER; Penguin Rep Presents A Tribute to Swados | False | By Alvin Klein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/tennis-wta-s-tour-plan-sparks-a-family-feud.html | TENNIS; W.T.A.'s Tour Plan Sparks a Family Feud | False | By Robin Finn | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-i-won-t-dance-a-tale-of-hostility-and-fantasy.html | THEATER; 'I Won't Dance,' a Tale Of Hostility and Fantasy | False | By Alvin Klein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-midway-air-blew-its-big-chance.html | FORUM; Midway Air Blew Its Big Chance | False | By Milind Lele | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/rabies-cases-in-state-are-highest-in-nation.html | Rabies Cases in State Are Highest in Nation | False | By Jacqueline Shaheen | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/talking-security-preventing-crimes-by-insiders.html | Talking; Security; Preventing Crimes by Insiders | False | By Andree Brooks | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/obituaries/william-b-heller-75-aide-to-mayor-lindsay.html | William B. Heller, 75, Aide to Mayor Lindsay | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/why-democrats-won-in-supervisor-races.html | Why Democrats Won in Supervisor Races | False | By Tessa Melvin | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/medical-center-overcoming-troubled-past.html | Medical Center Overcoming Troubled Past | False | By Sandra Friedland | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/karen-stearman-is-to-marry-in-may.html | Karen Stearman Is to Marry in May | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/l-porsche-talks-627391.html | Porsche Talks | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-900591.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/hers-let-there-be-light.html | HERS; Let There Be Light | False | By Alex Witchel | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-083791.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-basketball-magic-honored-in-italy.html | SPORTS PEOPLE: BASKETBALL; Magic Honored in Italy | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/remodeling-the-condor.html | Remodeling the Condor | False | By Jan Deblieu | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/un-weapons-inspectors-renew-hunt-in-iraq.html | U.N. Weapons Inspectors Renew Hunt in Iraq | False | By Paul Lewis | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/kelly-howard-and-t-a-keyes-wed.html | Kelly Howard and T. A. Keyes Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/campus-life-dartmouth-these-athletes-get-up-on-tiptoes-before-the-games.html | CAMPUS LIFE: Dartmouth; These Athletes Get Up on Tiptoes Before the Games | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-friday-night-bullets-are-hurting-but-nets-feel-pain.html | BASKETBALL: FRIDAY NIGHT; Bullets Are Hurting, but Nets Feel Pain | False | AP | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/foreign-affairs-infamy-is-still-infamy.html | Foreign Affairs; Infamy Is Still Infamy | False | By Leslie H. Gelb | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-show-at-yale-recalls-a-bourgeois-rebel.html | ART; Show at Yale Recalls a Bourgeois Rebel | False | By William Zimmer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/carole-donahue-wed-in-south.html | Carole Donahue Wed in South | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-cuisine-is-ambitious-updated-italian.html | DINING OUT; Cuisine Is Ambitious Updated Italian | False | By Anne Semmes | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/c-corrections-947191.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/wanted-three-perfect-trees.html | Wanted: Three Perfect Trees | False | By Lynne Ames | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/heroin-users-in-shift.html | Heroin Users in Shift | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/best-sellers-november-17-1991.html | BEST SELLERS: November 17, 1991 | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/disk-of-death.html | Disk of Death | False | By Patricia Kean | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/l-pr-artists-selling-museums-without-stunts-163791.html | P.R. ARTISTS; Selling Museums, Without Stunts | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-senator-pothole-896391.html | SENATOR POTHOLE | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-on-the-trail-again.html | HEADLINERS; On the Trail Again | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/10-months-1-million-and-100-headaches.html | 10 Months, $1 Million and 100 Headaches. . . | True | By Steve Pond | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-898091.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/business-diary-november-10-15.html | Business Diary/November 10-15 | False | By Joel Kurtzman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/market-watch-a-reminder-that-the-1980-s-are-long-gone.html | MARKET WATCH; A Reminder That the 1980's Are Long Gone | False | By Allen R. Myerson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/exhibition-recalls-a-hartford-writer-who-once-charmed-the-nation.html | Exhibition Recalls a Hartford Writer Who Once Charmed the Nation | False | By Alberta Eiseman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-corrections-085391.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/hockey-young-fan-can-t-blow-his-horn-for-islanders.html | HOCKEY; Young Fan Can't Blow His Horn for Islanders | False | By Joe Lapointe | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/sunday-outing-to-the-slopes-and-back-in-a-day.html | Sunday Outing: To the Slopes and Back, in a Day | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/westchester-qa-dr-paul-v-trad-a-fathers-relationship-with-his-baby.html | WESTCHESTER Q&A;; DR. PAUL V. TRAD; A Father's Relationship With His Baby | False | By Donna Greene | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/lenders-tightening-screws-on-co-ops.html | Lenders Tightening Screws on Co-ops | False | By Thomas J. Lueck | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/campus-life-virginia-more-fraternity-trouble-now-over-a-sex-show.html | CAMPUS LIFE: Virginia; More Fraternity Trouble, Now Over a-Sex Show | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-in-poland-hope-and-need-confront-the-realities-of-time-200191.html | In Poland, Hope and Need Confront the Realities of Time | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/this-week.html | This Week | False | By Anne Raver | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/currency-dollar-is-down-across-the-board.html | Currency; Dollar Is Down Across the Board | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/votes-in-congress-242791.html | Votes in Congress | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/2-men-held-in-bias-attack.html | 2 Men Held in Bias Attack | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/8th-birthday-party-unfolds-at-beauty-salon.html | 8th Birthday Party Unfolds at Beauty Salon | False | By Penny Singer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/a-la-carte-preparing-for-a-new-restaurant.html | A la Carte: Preparing For a New Restaurant | False | By Richard Scholem | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-the-neo-nazis-how-quickly-they-remember.html | THE WORLD; The Neo-Nazis: How Quickly They Remember | False | By Stephen Kinzer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-baedeker-946391.html | Baedeker | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/voter-poll-shows-big-edwards-lead-in-louisiana-race.html | VOTER POLL SHOWS BIG EDWARDS LEAD IN LOUISIANA RACE | False | By Roberto Suro | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/if-youre-thinking-of-living-in-rockaway.html | If You're Thinking of Living in: Rockaway | False | By Linda Corman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/abby-zuckerman-to-marry-in-april.html | Abby Zuckerman to Marry in April | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/c-correction-225791.html | CORRECTION | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-looking-for-a-happy-ending.html | Making a Difference; Looking for a Happy Ending | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/mutual-funds-packing-up-retirement-funds.html | Mutual Funds; Packing Up Retirement Funds | False | By Carole Gould | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/using-atmosphere-as-a-primary-exclusive-motif.html | Using Atmosphere as a Primary, Exclusive Motif | False | By Helen A. Harrison | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/the-education-of-colonel-north.html | The Education of Colonel North | False | By Maureen Dowd | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-senator-pothole-894791.html | SENATOR POTHOLE | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/carol-schults-wed-in-tenafly.html | Carol Schults Wed in Tenafly | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/connecticut-guide-082491.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/parallel-cities.html | Parallel Cities | False | By Jerrold D. Green | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-corrections-948091.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-sunquam-parents-still-awaiting-explanation-241992.html | Sunquam Parents Still Awaiting Explanation | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/gardening/gardening-mixing-up-a-good-rich-potting-soil.html | GARDENING; Mixing Up a Good, Rich Potting - Soil | False | By Joan Lee Faust | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/fashion-gourmet-dressing.html | FASHION; Gourmet Dressing | False | By Carrie Donovan | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/carol-fogarty-is-wed-on-li.html | Carol Fogarty Is Wed on L.I. | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/despite-all-the-talk-of-tax-cuts-people-can-expect-to-pay-more.html | Despite All the Talk of Tax Cuts, People Can Expect to Pay More | False | By Peter Passell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-new-jersey-in-paterson-mall-rises-on-burnout-lot.html | In the Region: New Jersey; In Paterson, Mall Rises on Burnt-Out Lot | False | By Rachelle Garbarine | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/dance-nutcrackers-arent-always-sugarplums.html | DANCE; 'Nutcrackers' Aren't Always Sugarplums | True | By William Harris | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/technologists-sniffing-for-food-trends.html | Technologists Sniffing for Food Trends | False | By Linda Saslow | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-boxing-no-background-work.html | SPORTS PEOPLE: BOXING; No Background Work | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-long-island-recent-sales-960991.html | In the Region: Long Island; Recent Sales | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/classical-music-run-into-any-mozarts-lately.html | CLASSICAL MUSIC; Run Into Any Mozarts Lately? | True | By Tom Manoff | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/review-dance-nutcracker-by-the-joffrey-gets-season-under-way.html | Review/Dance; 'Nutcracker' By the Joffrey Gets Season Under Way | False | By Jennifer Dunning | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/once-upon-a-time-stories-were-celebrated.html | Once Upon a Time, Stories Were Celebrated | False | By Alberta Eiseman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/l-baedeker-944791.html | Baedeker | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/corporate-raider.html | Corporate Raider | False | By Mark Goodman | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-senator-pothole-895591.html | SENATOR POTHOLE | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-new-small-town-place-has-big-city-look.html | DINING OUT; New Small-Town Place Has Big-City Look | False | By Patricia Brooks | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/george-c-p-olsson-88-is-dead-headed-ocean-spray-cooperative.html | George C. P. Olsson, 88, Is Dead; Headed Ocean Spray Cooperative | False | By Eric Pace | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/l-how-helping-handicapped-helps-all-243591.html | How Helping Handicapped Helps All | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-let-s-reward-investments-that-aid-economy-to-boost-spending-123091.html | Let's Reward Investments That Aid Economy; To Boost Spending | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-region-a-homecoming-for-the-mayor.html | THE REGION; A 'Homecoming' for the Mayor | False | BY Todd S. Purdum | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-old-sod-or-new-crusaders-just-win.html | COLLEGE FOOTBALL; Old Sod Or New, Crusaders Just Win | False | By James F. Clarity | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/c-correction-226591.html | CORRECTION | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/ms-lemaire-to-wed.html | Ms. Lemaire to Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/mount-vernon-foundry-is-a-santa-s-workshop-for-grown-ups.html | Mount Vernon Foundry Is a Santa's Workshop for Grown-Ups | False | By Penny Singer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/us/praise-for-catholic-bishops-statement-on-children.html | Praise for Catholic Bishops' Statement on Children | False | By Peter Steinfels | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/market-plunge-is-warning-sign-cuomo-tells-business-executives.html | Market Plunge Is Warning Sign, Cuomo Tells Business Executives | False | By Kevin Sack | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/old-inns-become-popular-for-business-meetings.html | Old Inns Become Popular for Business Meetings | False | By Brooke Tarabour | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/inside-399791.html | INSIDE | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/backtalk-laughs-and-learning-optional-a-revised-letter-of-intent.html | BACKTALK; Laughs and Learning Optional: A Revised Letter of Intent | False | By Robert Lipsyte | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-sorry-new-york-isn-t-crime-capital-of-us-201091.html | Sorry, New York Isn't Crime Capital of U.S. | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/dining-out-when-liabilities-outweigh-the-assets.html | DINING OUT; When Liabilities Outweigh the Assets | False | By Joanne Starkey | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/few-businesses-inquire-about-harassment.html | Few Businesses Inquire About Harassment | False | By Rahel Musleah | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/theater-a-musical-tour-of-swados-s-worlds.html | THEATER; A Musical Tour of Swados's Worlds | False | By Alvin Klein | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-irish-show-little-fight-against-nittany-lions.html | COLLEGE FOOTBALL; Irish Show Little Fight Against Nittany Lions | False | By William C. Rhoden | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-lowkey-highthrills-crested-butte.html | WINTER IN THE SNOW; Low-Key, High-Thrills Crested Butte | False | By Howard Tomb | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/travel-advisory-finally-snow-at-tahoe-resorts.html | TRAVEL ADVISORY; Finally, Snow At Tahoe Resorts | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/l-being-female-and-jewish-460191.html | Being Female and Jewish | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/opinion/l-let-s-reward-investments-that-aid-economy-120591.html | Let's Reward Investments That Aid Economy | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/answering-the-mail-641991.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/winter-in-the-snow-alpine-resorts-adding-other-sports-to-slopes.html | WINTER IN THE SNOW; Alpine Resorts Adding Other Sports to Slopes | False | By Adele Riepe | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-still-sailing-the-lemonade-sea-904891.html | STILL SAILING THE LEMONADE SEA | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/whats-doing-in-the-laurentians.html | WHAT'S DOING IN; The Laurentians | False | By Rochelle Lash | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/about-cars-puzzlements-and-arcana-part-ii.html | ABOUT CARS; Puzzlements and Arcana (Part II) | False | By Marshall Schuon | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/campus-life-bryn-mawr-auto-mechanics-nuts-and-bolts-of-survival-skills.html | CAMPUS LIFE; Bryn Mawr; Auto Mechanics: Nuts and Bolts Of Survival Skills | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-terrorists-are-indicted-now-what.html | HEADLINERS; Terrorists Are Indicted -- Now What? | False | BY Carlyle C. Douglas | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/l-tv-md-s-no-such-right-150591.html | TV M.D.'s; No Such Right | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/style-makers-jill-stein-pillow-designer.html | Style Makers; Jill Stein, Pillow Designer | False | By Enid Nemy | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/data-update.html | Data Update | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/dr-kavee-wed-to-s-m-nadler.html | Dr. Kavee Wed To S. M. Nadler | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/art-review-weaving-into-the-landscape.html | ART REVIEW; Weaving Into the Landscape | False | By Phyllis Braff | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/making-a-difference-argentina-s-mr-fix-it.html | Making a Difference; Argentina's Mr. Fix-It | False | By Nathaniel C. Nash | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/hockey-jets-essensa-too-tough-for-devils.html | HOCKEY; Jets' Essensa Too Tough For Devils | False | By Alex Yannis | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-082991.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/nancy-b-citrin-a-banker-wed.html | Nancy H. Citrin, A Banker, Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/style-makers-noel-copeland-sculptor-and-ceramist.html | Style Makers; Noel Copeland, Sculptor and Ceramist | True | By Gordon Chambers | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/managing-sabbatical-salve-in-hard-times.html | Managing; Sabbatical Salve in Hard Times | False | By Claudia H. Deutsch | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/postings-perth-amboy-renovation-30-older-poor-get-a-safe-haven.html | POSTINGS: Perth Amboy Renovation; 30 Older Poor Get a Safe Haven | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/travel/q-and-a-162891.html | Q and A | False | Carl Sommers | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/4th-new-york-city-police-officer-in-4-days-is-shot.html | 4th New York City Police Officer in 4 Days Is Shot | False | By Mary B. W. Tabor | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/notebook-jankovich-likes-picking-up-pieces-for-patriots.html | NOTEBOOK; Jankovich Likes Picking Up Pieces for Patriots | False | TIMOTHY W. SMITH | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/can-foie-gras-aid-the-heart-a-french-scientist-says-yes.html | Can Foie Gras Aid the Heart? A French Scientist Says Yes | False | By Molly O'Neill | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/business/forum-when-the-signal-is-move-it-or-lose-it.html | FORUM; When the Signal Is 'Move It or Lose It' | False | By Barbara Ley Toffler | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/reporter-s-notebook-for-dinkins-an-evolving-opinion-on-south-africa.html | Reporter's Notebook; For Dinkins, an Evolving Opinion on South Africa | False | By Todd S. Purdum | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/on-language-peace-ese.html | ON LANGUAGE; Peace-ese | False | By William Safire | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/art-view-a-grand-design-quietly-emerges-in-chicago.html | ART VIEW; A Grand Design Quietly Emerges In Chicago | False | By John Russell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/state-plan-encourages-new-lowcost-housing.html | State Plan Encourages New Low-Cost Housing | False | By Peggy McCarthy | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/miss-mamounis-controller-wed.html | Miss Mamounis, Controller, Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Vincent M. Mallozzi | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/architecture-view-edge-cities-the-people-s-answer-to-planners.html | ARCHITECTURE VIEW; 'Edge Cities': The People's Answer to Planners | False | By Witold Rybczynski | 1991-12-05 | TX 3-201812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/sports-people-baseball-phils-extend-to-bonilla-a-very-generous-offer.html | SPORTS PEOPLE: BASEBALL; Phils Extend to Bonilla A Very 'Generous Offer' | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/cuttings-indoor-compost-supplied-by-pet-worms.html | Cuttings; Indoor Compost Supplied by Pet Worms | False | By Anne Raver | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/sihanouk-backs-trials-in-khmer-rouge-terror.html | Sihanouk Backs Trials In Khmer Rouge Terror | False | By Philip Shenon | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/basketball-robinson-against-ewing-a-showcase-matchup.html | BASKETBALL; Robinson Against Ewing A Showcase Matchup | False | By Clifton Brown | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/movies/film-view-jesuits-vs-indians-with-no-villains.html | FILM VIEW; Jesuits vs. Indians, With No Villains | False | By Caryn James | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/miss-lippman-student-to-wed.html | Miss Lippman, Student, to Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/l-being-female-and-jewish-459891.html | Being Female and Jewish | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/new-jersey-q-a-william-j-robbins-a-question-of-advertising-in.html | NEW JERSEY Q & A; WILLIAM J. ROBBINS; A Question of Advertising in Schools | False | By Stephen Barr | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/arts/classical-view-the-politics-of-sharps-and-flats.html | CLASSICAL VIEW; The Politics Of Sharps And Flats | False | By Edward Rothstein | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/theater/theater-review-a-bust-of-socrates-as-lethal-weapon.html | THEATER REVIEW; A Bust of Socrates As Lethal Weapon | False | By Leah D. Frank | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/archives/from-a-vigorous-prospero-a-farewell-without-tears.html | From a Vigorous Prospero, A Farewell Without Tears | True | By Peter Conrad | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/tennis-a-sampras-courier-final.html | TENNIS; A Sampras-Courier Final | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/college-football-elias-s-running-helps-princeton-down-yale.html | COLLEGE FOOTBALL; Elias's Running Helps Princeton Down Yale | False | By William N. Wallace | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/books/in-short-nonfiction-455591.html | IN SHORT: NONFICTION | False | By David Walton | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/realestate/focus-charleston-restoration-tlc-with-no-plans-to-sell.html | FOCUS; Charleston Restoration: T.L.C. With No Plans to Sell | False | By Lynn Riddle | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/c-corrections-81092.html | Corrections | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/margaret-juran-and-thomas-mayor-are-wed.html | Margaret Juran and Thomas Mayor Are Wed | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/l-seducing-these-men-901391.html | SEDUCING THESE MEN | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/furniture-artisans-interest-in-wood-started-early.html | Furniture Artisan's Interest in Wood Started Early | False | By Barbara Delatiner | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/headliners-speaking-of-gotti.html | HEADLINERS; Speaking of Gotti | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/macy-s-dresses-up-a-men-s-wear-department.html | Macy's Dresses Up a Men's Wear Department | False | By Woody Hochswender | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/magazine/was-the-world-made-out-of-cheese.html | Was the World Made Out of Cheese? | False | BY Jonathan Kandell | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/football-record-holder-never-wore-a-uniform.html | Football Record Holder Never Wore a Uniform | False | By Jack Cavanaugh | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/news/on-the-street-urban-armor.html | On the Street; Urban Armor | False | By Nancy Harrison | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/nyregion/addams-newly-bound.html | Addams Newly Bound | False | By Nancy Harrison | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/style/jill-brodsky-has-wedding.html | Jill Brodsky Has Wedding | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/world/refugees-in-germany-fearing-mobs-fight-move.html | Refugees in Germany, Fearing Mobs, Fight Move | False | By Stephen Kinzer | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/weekinreview/the-world-a-wary-step-toward-regional-cooperation.html | THE WORLD; A Wary Step Toward Regional Cooperation | False | By James Sterngold | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/sports/pro-football-bahr-to-be-in-giants-lineup.html | PRO FOOTBALL; Bahr to Be in Giants' Lineup | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-17 | 1991-11-17 | https://www.nytimes.com/1991/11/17/obituaries/charles-s-fleet-oil-and-financial-executive-60.html | Charles S. Fleet, Oil and Financial Executive, 60 | False | | 1991-12-05 | TX 3-201812 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/economic-calendar.html | Economic Calendar | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/china-detains-two-dissidents-during-baker-visit.html | China Detains Two Dissidents During Baker Visit | False | By Sheryl WuDunn | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/adam-levin-and-tara-delson-marry.html | Adam Levin and Tara Delson Marry | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/saudi-king-plans-governmental-reform.html | Saudi King Plans Governmental Reform | False | By Youssef M. Ibrahim | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/keene-and-the-3-gigantic-fears-he-overcame-at-the-city-opera.html | Keene and the '3 Gigantic Fears' He Overcame at the City Opera | False | By Allan Kozinn | 1991-11-26 | TX 3-193272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-mideast-buffer-zones-957591.html | Mideast Buffer Zones | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/review-pop-judy-collins-looks-back-and-branches-out.html | Review/Pop; Judy Collins Looks Back And Branches Out | False | By Stephen Holden | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/reviews-music-philharmonic-and-masur-settling-in.html | Reviews/Music; Philharmonic and Masur Settling In | False | By Edward Rothstein | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/college-football-good-grief-it-s-same-old-story-for-bowden.html | COLLEGE FOOTBALL; Good Grief: It's Same Old Story for Bowden | False | By Malcolm Moran | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/dividend-meetings-127291.html | Dividend Meetings | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-927391.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/joanne-liakos-weds.html | Joanne Liakos Weds | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/poorhouse-revisited.html | Poorhouse Revisited | False | By Dennis P. Culhane | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-people-924991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/news-summary-273291.html | NEWS SUMMARY | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/worldbusiness/IHT-stock-turmoil-benefits-stablecurrency-markets.html | Stock Turmoil Benefits Stable-Currency Markets : EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/humanities-adviser-nominated.html | Humanities Adviser Nominated | False | By William H. Honan | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/transactions-596091.html | TRANSACTIONS | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/basketball-cheers-for-johnson-in-return-to-forum.html | BASKETBALL; Cheers for Johnson In Return to Forum | False | AP | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/similarities-1987-significant-differences-market-s-message-no-recovery-yet.html | Similarities to 1987, and Significant Differences; Market's Message: No Recovery Yet | False | By Louis Uchitelle | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/dinkins-in-south-africa-widens-economic-efforts.html | Dinkins, in South Africa, Widens Economic Efforts | False | By Todd S. Purdum | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/women-become-top-us-aids-risk-group-196091.html | Women Become Top U.S. AIDS Risk Group | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-what-a-catch-bavaro-answers-request-to-coach-at-a-high-school.html | SIDELINES: WHAT A CATCH; Bavaro Answers Request to Coach At a High School | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/louisiana-election-female-lawmakers-wrestle-with-new-public-attitude-women-s.html | The Louisiana Election; Female Lawmakers Wrestle With New Public Attitude on 'Women's' Issues | False | By Gwen Ifill | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-et-cetera-cowboys-owner-busy-in-new-york.html | SIDELINES: ET CETERA; Cowboys' Owner Busy in New York | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/after-delays-orion-films-release-set.html | After Delays, Orion Films' Release Set | False | By Bernard Weinraub | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-951691.html | CHRONICLE | False | By Nadine Brozan | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-651691.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-915091.html | CHRONICLE | False | By Nadine Brozan | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-654091.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/venture-stores-inc-reports-earnings-for-qtr-to-nov-2.html | Venture Stores Inc. reports earnings for Qtr to Nov 2 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/ms-wechsler-has-wedding.html | Ms. Wechsler Has Wedding | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/IHT-in-cambodia-hope-but-little-elation.html | In Cambodia, Hope but Little Elation | False | By James Pringle, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/review-television-the-image-and-reality-of-hoover-and-his-fbi.html | Review/Television; The Image and Reality Of Hoover and His F.B.I. | False | By Walter Goodman | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/college-football-bowl-pairings-take-almost-no-time-at-all.html | COLLEGE FOOTBALL; Bowl Pairings Take Almost No Time at All | False | By William N. Wallace | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/chronicle-952491.html | CHRONICLE | False | By Nadine Brozan | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/inside-318691.html | INSIDE | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/little-comfort-in-mr-duke-s-loss.html | Little Comfort in Mr. Duke's Loss | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/st-luke-s-ensemble-in-all-bach-program.html | St. Luke's Ensemble In All-Bach Program | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-women-become-top-us-aids-risk-group-mandatory-reporting-954091.html | Women Become Top U.S. AIDS Risk Group; Mandatory Reporting | False | | 1991-11-26 | TX 3-193272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/obituaries/marion-bohmrich-89-us-research-analyst.html | Marion Bohmrich, 89, U.S. Research Analyst | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/princeton-journal-old-boys-honor-triangle-club-in-long-kick-line.html | Princeton Journal; Old Boys Honor Triangle Club in Long Kick Line | False | By Evelyn Nieves | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-redskins-11-0-show-steelers-why-they-re-perfect.html | PRO FOOTBALL; Redskins (11-0) Show Steelers Why They're Perfect | False | By William C. Rhoden | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/aide-to-pol-pot-back-in-capital-to-share-power.html | Aide to Pol Pot Back in Capital To Share Power | False | By Philip Shenon | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/abroad-at-home-america-be-on-guard.html | Abroad at Home; 'America, Be on Guard' | False | By Anthony Lewis | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-back-in-business-no-32-receives-new-life-on-76ers.html | SIDELINES: BACK IN BUSINESS; No. 32 Receives New Life on 76ers | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-tv-guide-seeks-to-renew-its-energy.html | THE MEDIA BUSINESS; TV Guide Seeks to Renew Its Energy | False | By Deirdre Carmody | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/effort-to-cap-credit-card-rates-is-attacked.html | Effort to Cap Credit Card Rates Is Attacked | False | By Irvin Molotsky | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/dark-skies-for-bush-rain-on-his-parade-buoys-democrats.html | Dark Skies For Bush; Rain on His Parade Buoys Democrats | False | By Robin Toner | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-disney-picks-a-publisher.html | THE MEDIA BUSINESS; Disney Picks A Publisher | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/turkish-election-results-may-shift-basic-policies.html | Turkish Election Results May Shift Basic Policies | False | By Chris Hedges | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/bridge-921491.html | Bridge | False | By Alan Truscott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-collapse-of-clifford-warnke.html | The Collapse of Clifford & Warnke | False | By Neil A. Lewis | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/baseball-mets-take-bonilla-to-dinner-but-what-s-the-bill.html | BASEBALL; Mets Take Bonilla to Dinner, but What's the Bill? | False | By Joe Sexton | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/horse-racing-easy-now-suffers-a-costly-loss-in-demoiselle.html | HORSE RACING; Easy Now Suffers a Costly Loss in Demoiselle | False | By Joseph Durso | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/president-honors-five-for-work-in-culture.html | President Honors Five For Work in Culture | False | By Washington, Nov. 17 | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/halabja-journal-in-town-iraqis-gassed-kurds-now-breathe-free.html | Halabja Journal; In Town Iraqis Gassed, Kurds Now Breathe Free | False | By Patrick E. Tyler | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/IHT-trailing-a-set-sampras-rallies-to-beat-courier-in-atp-championship.html | Trailing a Set, Sampras Rallies to Beat Courier In ATP Championship | False | By Nick Stout, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/wolohan-lumber-reports-earnings-for-qtr-to-sept-30.html | Wolohan Lumber reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-647891.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/theater/review-theater-piercing-those-who-dare-to-puncture-english.html | Review/Theater; Piercing Those Who Dare to Puncture English | False | By Mel Gussow | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/library-lends-tools-to-build-pride.html | Library Lends Tools to Build Pride | False | By N. R. Kleinfield | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-women-become-top-us-aids-risk-group-johnson-s-sex-partners-955991.html | Women Become Top U.S. AIDS Risk Group; Johnson's Sex Partners | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-broncos-come-clean-in-another-fine-mess.html | PRO FOOTBALL; Broncos Come Clean In Another Fine Mess | False | By Thomas George | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/your-money/IHT-first-column.html | First Column | False | , International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-649491.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-police-still-needed-at-polling-places-in-hotly-contested-races-not-an-easy-day-958391.html | Police Still Needed at Polling Places in Hotly Contested Races; Not an Easy Day | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/amy-greenberg-marries-on-li.html | Amy Greenberg Marries on L.I. | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/julia-dubno-marries.html | Julia Dubno Marries | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/worldbusiness/IHT-central-banks-to-ride-markets-punches.html | Central Banks to Ride Market's Punches | False | Carl Gerwirtz, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-basques-too-want-a-peace-conference-190091.html | Basques, Too, Want a Peace Conference | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/girl-2-killed-as-fire-strikes-queens-home.html | Girl, 2, Killed As Fire Strikes Queens Home | False | By George James | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-names-and-numbers-buoniconti-joins-former-dolphins-in-special-honor.html | SIDELINES: NAMES AND NUMBERS; Buoniconti Joins Former Dolphins In Special Honor | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/IHT-air-war-between-myth-and-reality.html | Air War: Between Myth and Reality | False | , International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sports-of-the-times-the-good-old-giants-hold-that-playoff-line.html | Sports of The Times; The Good Old Giants Hold That Playoff Line | False | By Dave Anderson | 1991-11-26 | TX 3-193272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/week-s-treasury-auctions-involve-regular-bill-sales.html | Week's Treasury Auctions Involve Regular Bill Sales | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/metro-digest-829391.html | METRO DIGEST | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-buyer-sought-for-a-magazine.html | THE MEDIA BUSINESS; Buyer Sought For a Magazine | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/credit-markets-issue-by-new-york-city-to-cut-borrowing-costs.html | CREDIT MARKETS; Issue by New York City To Cut Borrowing Costs | False | By Kenneth N. Gilpin | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/children-s-care-varies-widely-in-new-jersey.html | Children's Care Varies Widely in New Jersey | False | By Jerry Gray | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/an-anxious-oil-industry-meets.html | An Anxious Oil Industry Meets | False | By Matthew L. Wald | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertisers-seek-global-messages.html | THE MEDIA BUSINESS; Advertisers Seek Global Messages | False | By Michael Lev | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/obituaries/asher-wolk-dies-at-78-founded-a-magazine.html | Asher Wolk Dies at 78; Founded a Magazine | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/overtures-to-asia-pose-risk-for-us-aerospace-industry.html | Overtures to Asia Pose Risk For U.S. Aerospace Industry | False | By David E. Sanger | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/a-puzzle-for-plainfield-children-as-drug-couriers.html | A Puzzle for Plainfield: Children as Drug Couriers | False | By Robert Hanley | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/football-giants-get-the-verdicts-and-a-victory.html | FOOTBALL; Giants Get the Verdicts and a Victory | False | By Frank Litsky | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-even-in-losing-duke-spread-message-to-nation.html | The Louisiana Election; Even in Losing, Duke Spread Message to Nation | False | By Roberto Suro | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/with-rights-act-comes-fight-to-clarify-congress-s-intent.html | With Rights Act Comes Fight To Clarify Congress's Intent | False | By Robert Pear | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/us-nuclear-technology-tactics-vex-iran.html | U.S. Nuclear Technology Tactics Vex Iran | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/media-business-advertising-hard-hitting-spots-assail-clothing-textile-imports.html | THE MEDIA BUSINESS: ADVERTISING; Hard-Hitting Spots Assail Clothing and Textile Imports | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/reluctantly-black-churches-confront-aids.html | Reluctantly, Black Churches Confront AIDS | False | By E. R. Shipp With Mireya Navarro | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/books-of-the-times-how-hollywood-s-bonfire-crashed-and-burned.html | Books of The Times; How Hollywood's 'Bonfire' Crashed and Burned | False | By Christopher Lehmann-Haupt | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/ms-geldzahler-executive-wed.html | Ms. Geldzahler, Executive, Wed | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/metro-matters-same-challenges-different-cuomo.html | METRO MATTERS; Same Challenges, Different Cuomo | False | By Sam Roberts | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-accounts-925791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/obituaries/andrew-v-stout-89-led-investment-house.html | Andrew V. Stout, 89; Led Investment House | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sports-of-the-times-most-unlikely-last-minute-football-hero.html | Sports of The Times; Most Unlikely Last-Minute Football Hero | False | By Ira Berkow | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/soccer-rutgers-denied-a-bye-isn-t-ready-to-say-farewell.html | SOCCER; Rutgers, Denied a Bye, Isn't Ready to Say Farewell | False | By Alex Yannis | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/blacks-and-affluent-whites-give-edwards-victory.html | Blacks and Affluent Whites Give Edwards Victory | False | By Peter Applebome | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-659191.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/uranium-resources-reports-earnings-for-qtr-to-sept-30.html | Uranium Resources reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/stock-tumble-what-s-next.html | Stock Tumble: What's Next? | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/texas-bank-shows-deficit.html | Texas Bank Shows Deficit | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/carol-perline-is-a-bride.html | Carol Perline Is a Bride | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-duke-s-loss-brings-joy-even-as-it-fans-anger.html | The Louisiana Election; Duke's Loss Brings Joy Even as It Fans Anger | False | By Dirk Johnson | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/essay-ukraine-marches-out.html | Essay; Ukraine Marches Out | False | By William Safire | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/joint-bank-s-l-bailout-is-weighed.html | Joint Bank-S&L Bailout Is Weighed | False | By Stephen Labaton | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/zenith-laboratories-reports-earnings-for-qtr-to-sept-30.html | Zenith Laboratories reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/jay-winik-and-lyric-wallwork-wed.html | Jay Winik and Lyric Wallwork Wed | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/united-states-cellular-reports-earnings-for-qtr-to-sept-30.html | United States Cellular reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/in-the-bronx-a-forest-primeval.html | In the Bronx, a Forest Primeval | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/market-place-similarities-to-1987-and-significant-differences.html | Market Place; Similarities to 1987, and Significant Differences | False | By Diana B. Henriques | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/croats-concede-danube-town-s-loss.html | Croats Concede Danube Town's Loss | False | By Chuck Sudetic | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-ally-gargano-to-buy-a-new-jersey-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano to Buy A New Jersey Agency | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/wide-ranging-afghan-talks-urged-by-kabul-government.html | Wide-Ranging Afghan Talks Urged by Kabul Government | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/maxwell-case-a-fleet-street-classic.html | Maxwell Case: A Fleet Street Classic | False | By Marlise Simons | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-advertising-addenda-young-rubicam-quits-unisys-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Quits Unisys Account | False | By Stuart Elliott | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/new-power-old-troubles-in-trenton.html | New Power, Old Troubles in Trenton | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/2-fatally-shot-in-bronx-while-passing-car.html | 2 Fatally Shot in Bronx While Passing Car | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/top-tb-peril-not-taking-the-medicine.html | Top TB Peril: Not Taking The Medicine | False | By Lisa Belkin | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/presidents-plan-to-name-successors-skirted-law.html | Presidents' Plan to Name Successors Skirted Law | False | By Eric Schmitt | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/traveling-from-france-to-harlem-to-study-rap-culture-at-its-roots.html | Traveling From France to Harlem To Study Rap Culture at Its Roots | False | By William Grimes | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/grocers-and-shoppers-spar-anew-over-pricing.html | Grocers and Shoppers Spar Anew Over Pricing | False | By William Glaberson | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-women-become-top-us-aids-risk-group-condom-failure-rate-956791.html | Women Become Top U.S. AIDS Risk Group; Condom Failure Rate | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/fir-island-journal-a-peace-with-the-river-on-its-terms.html | Fir Island Journal; A Peace With the River on Its Terms | False | By Timothy Egan | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-655991.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/sidelines-league-on-wheels-for-the-90-s-scene-it-s-roller-hockey-set-on-concrete.html | SIDELINES; LEAGUE ON WHEELS; For the 90's Scene, It's Roller Hockey Set on Concrete | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/review-ballet-a-nutcracker-eludes-the-opera-house-spirit.html | Review/Ballet; A 'Nutcracker' Eludes The Opera-House Spirit | False | By Anna Kisselgoff | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/baker-s-china-trip-fails-to-produce-pledge-on-rights.html | BAKER'S CHINA TRIP FAILS TO PRODUCE PLEDGE ON RIGHTS | False | By Thomas L. Friedman | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-police-still-needed-at-polling-places-in-hotly-contested-races-195191.html | Police Still Needed at Polling Places in Hotly Contested Races | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-patriots-2-minute-drill-was-on-time.html | PRO FOOTBALL; Patriots' 2-Minute Drill Was on Time | False | By Al Harvin | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/man-is-slain-in-the-bronx-as-he-waits-for-relative.html | Man Is Slain In the Bronx As He Waits For Relative | False | By Mary B. W. Tabor | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/tennis-not-so-typical-not-so-different.html | TENNIS; Not So Typical, Not So Different | False | By Robin Finn | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/the-symbols-spawned-by-a-killing.html | The Symbols Spawned by a Killing | False | By Alessandra Stanley | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/no-energy-bill-this-year-good.html | No Energy Bill This Year? Good | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/obituaries/william-john-leete-retired-banker-87.html | William John Leete; Retired Banker, 87 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/movies/teetering-on-the-brink-of-stardom.html | Teetering on the Brink of Stardom | False | By Bernard Weinraub | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/l-dickens-wept-writing-christmas-carol-197891.html | Dickens Wept Writing 'Christmas Carol' | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/tennis-sampras-builds-more-success-on-top-of-confidence.html | TENNIS; Sampras Builds More Success On Top of Confidence | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/ms-leinwand-has-wedding.html | Ms. Leinwand Has Wedding | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/IHT-stock-markets-around-world-share-a-case-of-the-jitters.html | Stock Markets Around World Share a Case Of the Jitters | False | By Carl Gewirtz, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/IHT-borg-will-act-his-age-in-92.html | Borg Will Act His Age in '92 | False | , International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/world/yeltsin-s-decrees-seek-full-charge-of-russian-assets.html | YELTSIN'S DECREES SEEK FULL CHARGE OF RUSSIAN ASSETS | False | By Celestine Bohlen | 1991-11-26 | TX 3-193272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/business-digest-270891.html | BUSINESS DIGEST | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/obituaries/pat-v-auletta-is-dead-civic-leader-was-79.html | Pat V. Auletta Is Dead; Civic Leader Was 79 | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election-hidden-vote-for-duke-never-materialized.html | THE LOUISIANA ELECTION; 'Hidden Vote' for Duke Never Materialized | False | By Michael R. Kagay | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/man-dies-in-5th-ave-restaurant-shootout.html | Man Dies in 5th Ave. Restaurant Shootout | False | By George James | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-chargers-rally-to-stun-saints.html | PRO FOOTBALL; Chargers Rally to Stun Saints | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-knight-ridder-faces-a-newspaper-puzzle.html | THE MEDIA BUSINESS; Knight-Ridder Faces a Newspaper Puzzle | False | By Alex S. Jones | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/style/dena-zeisel-has-wedding.html | Dena Zeisel Has Wedding | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/IHT-to-un-overseer-theres-hopefor-reining-in-nuclear-arms.html | To UN Overseer, There's Hopefor Reining In Nuclear Arms | False | Charles Mitchelmore, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/nyregion/c-corrections-348891.html | Corrections | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/arts/reviews-music-boston-festival-raises-the-issue-of-newness.html | Reviews/Music; Boston Festival Raises the Issue of Newness | False | By James R. Oestreich | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/opinion/not-the-end.html | Not the End | False | By Hodding Carter | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/congress-preparing-to-quietly-approve-an-anti-missile-plan.html | Congress Preparing To Quietly Approve An Anti-missile Plan | False | By William J. Broad | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/quotation-of-the-day-289991.html | Quotation of the Day | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/the-media-business-television-cbs-finds-glory-costly-at-olympics.html | THE MEDIA BUSINESS; TELEVISION; CBS Finds Glory Costly At Olympics | False | By Bill Carter | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/us/the-louisiana-election.html | The Louisiana Election; | False | By Richard L. Berke | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/football-jets-take-off-crash-then-take-off-again.html | FOOTBALL; Jets Take Off, Crash, Then Take Off Again | False | By Timothy W. Smith | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/business/finance-briefs-149391.html | FINANCE BRIEFS | False | | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/IHT-as-ec-talks-near-yugoslav-civil-war-may-upstage-unity-summit-hijacking.html | As EC Talks Near, Yugoslav Civil War May Upstage Unity. Summit 'Hijacking' Feared | False | By Joseph Fitchett, International Herald Tribune | 1991-11-26 | TX 3-193272 | | |
| 1991-11-18 | 1991-11-18 | https://www.nytimes.com/1991/11/18/sports/pro-football-cowboy-coach-furious-over-the-officials-calls.html | PRO FOOTBALL; Cowboy Coach Furious Over the Officials' Calls | False | By Gerald Eskenazi | 1991-11-26 | TX 3-193272 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/metro-digest-272091.html | METRO DIGEST | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/news/by-design-glamour-gloves.html | By Design; Glamour Gloves | False | By Carrie Donovan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-ec-approves-guidelines-to-aid-electronics-sector.html | EC Approves Guidelines To Aid Electronics Sector | False | By Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/dinkins-s-goals-not-being-met-by-new-lottery.html | Dinkins's Goals Not Being Met By New Lottery | False | By James C. McKinley Jr. | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/new-york-halts-contract-with-gotti-son-in-law.html | New York Halts Contract With Gotti Son-in-Law | False | By Selwyn Raab | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/roger-s-schafer-72-a-housing-consultant.html | Roger S. Schafer, 72, A Housing Consultant | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/midtown-deli-owner-shot-to-death-in-bank.html | Midtown Deli Owner Shot to Death in Bank | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/bridge-595891.html | Bridge | False | By Alan Truscott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/phillips-collection-head-announces-resignation.html | Phillips Collection Head Announces Resignation | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/belfast-peaceful-as-troops-fan-out.html | BELFAST PEACEFUL AS TROOPS FAN OUT | False | By James F. Clarity | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/market-place-uranium-industry-hurt-by-imports.html | Market Place; Uranium Industry Hurt by Imports | False | By Matthew L. Wald | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/news-summary-230491.html | NEWS SUMMARY | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-934191.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-684991.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-people-pro-basketball-sampson-gets-tryout.html | SPORTS PEOPLE: PRO BASKETBALL; Sampson Gets Tryout | False | | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/50-mezuzas-are-stolen-at-barnard-college.html | 50 Mezuzas Are Stolen at Barnard College | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/the-magic-word-that-could-solve-cuomo-s-budget-problems-multiyear.html | The Magic Word That Could Solve Cuomo's Budget Problems: 'Multiyear' | False | By Sam Howe Verhovek | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/sybron-acquisition-co-reports-earnings-for-year-to-sept-30.html | Sybron Acquisition Co. reports earnings for Year to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/hostages-then-and-now-the-november-development-incomplete.html | Hostages, Then and Now; The November Development: Incomplete | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/us-envoy-urges-debt-relief-for-soviets.html | U.S. Envoy Urges Debt Relief for Soviets | False | By Francis X. Clines | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/new-valley-corp-reports-earnings-for-qtr-to-sept-30.html | New Valley Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/bush-sees-no-need-for-major-efforts-to-revive-economy.html | BUSH SEES NO NEED FOR MAJOR EFFORTS TO REVIVE ECONOMY | False | By Michael Wines | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-pop-tried-is-true-for-sinatra.html | Review/Pop; Tried Is True for Sinatra | False | By Karen Schoemer | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/ruling-is-delayed-on-status-of-school-accrediting-unit.html | Ruling Is Delayed on Status Of School-Accrediting Unit | False | By Samuel Weiss | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/news/for-more-than-just-a-season.html | For More Than Just a Season | False | By Bernadine Morris | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/at-t-plans-to-offer-faster-data-transfer.html | A.T.&T. Plans to Offer Faster Data Transfer | False | By Anthony Ramirez | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/rush-of-callers-seek-extended-aid-for-jobless.html | Rush of Callers Seek Extended Aid for Jobless | False | By Iver Peterson | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/transactions-776491.html | TRANSACTIONS | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/credit-markets-procter-gamble-gets-s-p-rating.html | CREDIT MARKETS; Procter & Gamble Gets S.&P. Rating | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-612391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/science-watch-gain-for-fish-farmers.html | SCIENCE WATCH; Gain for Fish Farmers | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/tennis-graf-and-navratilova-perform-as-expected-on-opening-night.html | TENNIS; Graf and Navratilova Perform as Expected on Opening Night | False | By Robin Finn | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/innovative-bronx-school-to-keep-parental-control.html | Innovative Bronx School To Keep Parental Control | False | By Evelyn Nieves | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/asher-wolk-dies-at-78-founded-a-magazine.html | Asher Wolk Dies at 78; Founded a Magazine | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/books/books-of-the-times-tailoring-the-past-to-accommodate-the-listener.html | Books of The Times; Tailoring the Past to Accommodate the Listener | False | By Michiko Kakutani | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | Beard Oil Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/students-in-blackface-ignite-an-angry-response-in-rye.html | Students in Blackface Ignite An Angry Response in Rye | False | By William Glaberson | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-what-we-get-from-our-war-on-marijuana-potency-increase-myth-970891.html | What We Get From Our War on Marijuana; Potency-Increase Myth | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-of-the-times-the-fan-who-pays-the-salary.html | Sports of The Times; The Fan Who Pays The Salary | False | By Ira Berkow | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-don-t-throw-homeless-out-of-bus-terminal-972491.html | Don't Throw Homeless Out of Bus Terminal | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/media-business-advertising-sponsor-surprise-fox-s-first-condom-ad.html | THE MEDIA BUSINESS: ADVERTISING; The Sponsor Is the Surprise in Fox's First Condom Ad | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-art-connections-amid-diversity-in-2-london-retrospectives.html | Review/Art; Connections Amid Diversity In 2 London Retrospectives | False | By Michael Kimmelman | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/wilson-brothers-ei-reports-earnings-for-qtr-to-sept-30.html | Wilson Brothers ei reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-933391.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/musicians-take-their-case-to-the-audience.html | Musicians Take Their Case to the Audience | False | By Allan Kozinn | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-people-new-mastercard-post-to-experienced-banker.html | BUSINESS PEOPLE; New Mastercard Post To Experienced Banker | False | By Jonathan P. Hicks | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-digest-152991.html | BUSINESS DIGEST | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-people-tennis-borg-looks-to-seniors.html | SPORTS PEOPLE: TENNIS; Borg Looks to Seniors | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/fight-for-cape-cod-shanty-may-finally-end.html | Fight for Cape Cod Shanty May Finally End | False | | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/toys-r-us-inc-reports-earnings-for-qtr-to-nov-2.html | Toys 'R' Us Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-935091.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/warships-offered-for-yugoslav-aid-corridor.html | Warships Offered for Yugoslav Aid Corridor | False | By Ferdinand Protzman, | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-932591.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS; Notes and Bonds Decline in Price | False | By Kenneth N. Gilpin | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/researchers-report-cloning-of-gene-for-key-brain-protein.html | Researchers Report Cloning of Gene for Key Brain Protein | False | By Sandra Blakeslee | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/elections-in-india-bolster-premier.html | ELECTIONS IN INDIA BOLSTER PREMIER | False | By Edward A. Gargan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-business-inventories-are-up-and-production-is.html | Business Inventories Are Up and Production Is Stagnant : In U.S., More Signs of a Stall: | False | By Lawrence Malkin, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-213491.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/hockey-contract-extension-for-smith.html | HOCKEY; Contract Extension for Smith | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-macy-bonds-drop-sharply.html | COMPANY NEWS; Macy Bonds Drop Sharply | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/whale-species-called-no-longer-in-danger.html | Whale Species Called No Longer in Danger | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/media-business-advertising-addenda-volvo-keep-spots-despite-chrysler-letter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volvo to Keep Spots, Despite Chrysler Letter | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/gravestones-can-finally-rest-in-peace.html | Gravestones Can Finally Rest in Peace | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/banks-uneasy-at-focus-on-credit-cards.html | Banks Uneasy at Focus on Credit Cards | False | By Michael Quint | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/china-rebuff-seems-unlikely-to-hurt-trade-status.html | China Rebuff Seems Unlikely to Hurt Trade Status | False | By Adam Clymer | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/socanav-inc-reports-earnings-for-year-to-july-31.html | Socanav Inc. reports earnings for Year to July 31 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/observer-great-caesar-s-scalp.html | Observer; Great Caesar's Scalp | False | By Russell Baker | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/builders-transport-reports-earnings-for-qtr-to-sept-30.html | Builders Transport reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/science-watch-powerful-materials-foreseen.html | SCIENCE WATCH; Powerful Materials Foreseen | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/our-towns-helping-grandparents-who-are-parents-again.html | OUR TOWNS; Helping Grandparents Who Are Parents Again | False | By Andrew H. Malcolm | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/btr-realty-inc-reports-earnings-for-qtr-to-sept-30.html | BTR Realty Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/olympics-a-last-spin-around-the-top-flight-rink.html | OLYMPICS; A Last Spin Around the Top-Flight Rink | False | By Michael Janofsky | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/chess-593191.html | Chess | False | By Robert Byrne | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/pat-v-auletta-is-dead-civic-leader-was-79.html | Pat V. Auletta Is Dead; Civic Leader Was 79 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/peripherals-a-chance-to-be-coach-for-a-day.html | PERIPHERALS; A Chance to Be Coach for a Day | False | By L. R. Shannon | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/in-canadian-comic-book-aids-is-the-villain.html | In Canadian Comic Book, AIDS Is the Villain | False | By Clyde H. Farnsworth | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/fisherman-s-torpedoed-career-is-refloated.html | Fisherman's Torpedoed Career Is Refloated | False | By John T. McQuiston | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/IHT-in-vukovar-2-ways-of-fighting-a-war.html | In Vukovar, 2 Ways Of Fighting a War | False | By Joseph Fitchett, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-616691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-silicon-graphics-in-siemens-pact.html | COMPANY NEWS; Silicon Graphics In Siemens Pact | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/republican-conservatives-picked-for-top-budget-posts.html | Republican Conservatives Picked for Top Budget Posts | False | By Jerry Gray | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/andrew-v-stout-89-led-investment-house.html | Andrew V. Stout, 89; Led Investment House | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-employee-dismissals-reported-at-salomon.html | COMPANY NEWS; Employee Dismissals Reported at Salomon | False | By Kurt Eichenwald | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/ultraviolet-radiation-tied-to-gene-defect-producing-skin-cancer.html | Ultraviolet Radiation Tied to Gene Defect Producing Skin Cancer | False | By Natalie Angier | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-people-hockey-lafontaine-will-be-out-for-up-to-eight-weeks.html | SPORTS PEOPLE: HOCKEY; LaFontaine Will Be Out For Up to Eight Weeks | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-a-touchy-issue-for-newsweek.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Touchy Issue For Newsweek | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/IHT-this-week-johannesburgs-words-are-doubles-and-change.html | This Week Johannesburg's Words Are Doubles and Change | False | By Nick Stout, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/florence-journal-over-masterpieces-protection-vies-with-access.html | Florence Journal; Over Masterpieces, Protection Vies With Access | False | By Alan Cowell | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/larry-wilsman-43-fashion-buyer-at-saks.html | Larry Wilsman, 43, Fashion Buyer at Saks | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/organic-wines-enter-the-mainstream.html | Organic Wines Enter the Mainstream | False | By Lawrence M. Fisher | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/western-micro-technology-reports-earnings-for-qtr-to-sept-30.html | Western Micro Technology reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-an-iceberg-bobs-in-the-latin-imagination-947391.html | An Iceberg Bobs in the Latin Imagination | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/stop-the-clock-on-swindlers.html | Stop the Clock on Swindlers | False | By Barbara Roper | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/anntaylor-stores-corp-reports-earnings-for-qtr-to-nov-3.html | AnnTaylor Stores Corp. reports earnings for Qtr to Nov 3 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/morgan-keegan-inc-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/medical-innovations-inc-reports-earnings-for-qtr-to-sept-30.html | Medical Innovations Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/sprague-technologies-reports-earnings-for-qtr-to-sept-30.html | Sprague Technologies reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/advanced-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Medical Products Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/divided-pakistan-torn-by-lawlessness-and-scandal.html | Divided Pakistan Torn by Lawlessness and Scandal | False | By Edward A. Gargan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/seattle-filmworks-inc-reports-earnings-for-qtr-to-sept-28.html | Seattle Filmworks Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-briefings-new-jersey-teams-land-in-playoffs.html | SPORTS BRIEFINGS; New Jersey Teams Land in Playoffs | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/south-african-liberals-fight-for-political-survival.html | South African Liberals Fight for Political Survival | False | By Christopher S. Wren | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-mcdonald-s-turner-in-deal.html | THE MEDIA BUSINESS; McDonald's, Turner in Deal | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/washington-at-work-education-scholar-finds-delight-as-federal-official.html | Washington at Work; Education Scholar Finds Delight as Federal Official | False | By Karen de Witt | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-his-captors-accused-waite-of-spying-for-the-west.html | THE HOSTAGE DRAMA; His Captors Accused Waite of Spying for the West | False | By William E. Schmidt | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-scene-testing-the-limits-of-pay-restraints.html | Business Scene; Testing the Limits Of Pay Restraints | False | By Louis Uchitelle | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/us-starts-to-return-haitians-who-fled-nation-after-coup.html | U.S. Starts to Return Haitians Who Fled Nation After Coup | False | By Howard W. French | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/credit-markets-gm-registers-preference-stock.html | CREDIT MARKETS; G.M. Registers Preference Stock | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/time-almost-buried-ancient-maya-secrets.html | Time Almost Buried Ancient Maya Secrets | False | By John Noble Wilford | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/executives.html | EXECUTIVES | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/senate-works-on-a-bank-bill.html | Senate Works On a Bank Bill | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/results-plus-634291.html | Results Plus | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/military-mission-for-shuttle-is-prepared.html | Military Mission For Shuttle Is Prepared | False | By Warren E. Leary | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/q-a-866391.html | Q&A | False | By C Claiborne Ray | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | Salem Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/accounting-board-report.html | Accounting Board Report | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/witness-says-noriega-got-10-million-in-drug-bribes.html | Witness Says Noriega Got $10 Million in Drug Bribes | False | By Larry Rohter | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/c-corrections-931791.html | Corrections | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/hockey-the-penguins-are-sold-but-price-is-a-mystery.html | HOCKEY; The Penguins Are Sold But Price Is a Mystery | False | By Joe Lapointe | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/health/a-hoarder-s-life-filling-the-cache-and-finding-it.html | A Hoarder's Life: Filling the Cache -- And Finding It | False | By Jane E. Brody | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-2-western-hostages-freed-in-lebanon.html | THE HOSTAGE DRAMA; 2 Western Hostages Freed in Lebanon | False | By Elaine Sciolino | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/mandatory-testing-for-tb-in-prisons-starts-with-guards.html | Mandatory Testing for TB in Prisons Starts With Guards | False | By Robert C. McFadden | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/arafat-and-assad-together-again.html | Arafat and Assad -- Together Again | False | By Robert Satloff | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/man-fails-to-show-jurors-he-used-cigarette-brand.html | Man Fails to Show Jurors He Used Cigarette Brand | False | AP | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/style/chronicle-596691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/gustav-husak-czechoslovak-leader-dies-at-78.html | Gustav Husak, Czechoslovak Leader, Dies at 78 | False | By Wolfgang Saxon | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/what-doomed-the-maya-maybe-warfare-run-amok.html | What Doomed the Maya? Maybe Warfare Run Amok | False | By John Noble Wilford | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/czechoslovaks-big-stock-gamble.html | Czechoslovaks' Big Stock Gamble | False | By John Tagliabue | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-toys-r-us-posts-profit.html | COMPANY NEWS; Toys 'R' Us Posts Profit | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/implants-and-image.html | Implants and Image | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/chemists-make-smoke-as-solid-as-plastic.html | Chemists Make 'Smoke' As Solid As Plastic | False | By Malcolm W. Browne | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Nord Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-for-hostage-s-scattered-family-a-dizzying-rebirth.html | THE HOSTAGE DRAMA; For Hostage's Scattered Family, a Dizzying Rebirth | False | By Joseph B. Treaster | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/basketball-when-riley-s-upset-knicks-work-it-out.html | BASKETBALL; When Riley's Upset, Knicks Work It Out | False | By Clifton Brown | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/refugees-fears-survive-even-peace-in-cambodia.html | Refugees' Fears Survive Even Peace in Cambodia | False | By Seth Mydans | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-members-worry-ec-revealing-too-much-data.html | Members Worry EC Revealing Too Much Data | False | , International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/football-giants-coach-says-he-made-a-mistake.html | FOOTBALL; Giants Coach Says He Made a Mistake | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/buttes-gas-oil-reports-earnings-for-qtr-to-sept-30.html | Buttes Gas & Oil reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/wilder-s-92-campaign-looks-for-blacks-votes.html | Wilder's '92 Campaign Looks for Blacks' Votes | False | By B. Drummond Ayres Jr. | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-hong-kong-auctions-initial-debt.html | Hong Kong Auctions Initial Debt | False | , International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-people-928791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/europeans-decide-to-allow-duty-free-zones-till-1999.html | Europeans Decide to Allow Duty-Free Zones Till 1999 | False | By William E. Schmidt | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/mobile-america-corp-reports-earnings-for-qtr-to-sept-30.html | Mobile America Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/high-court-to-weigh-payments-to-owners-of-regulated-land.html | High Court to Weigh Payments to Owners Of Regulated Land | False | By Linda Greenhouse | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/on-my-mind-the-louisiana-lesson.html | On My Mind; The Louisiana Lesson | False | By A. M. Rosenthal | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/movies/a-place-in-the-sun-for-le-cinema.html | A Place in the Sun for le Cinema | False | By John Rockwell | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/deliberations-begin-in-trial-of-2-accused-in-killing-of-gay-man.html | Deliberations Begin in Trial of 2 Accused in Killing of Gay Man | False | By Joseph P. Fried | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/key-rates-975391.html | Key Rates | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/questions-on-role-of-quayle-council.html | QUESTIONS ON ROLE OF QUAYLE COUNCIL | False | By Philip J. Hilts | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/news/patterns-599091.html | Patterns | False | By Woody Hochswender | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/albany-closing-centers-for-the-mentally-ill-950391.html | Albany Closing Centers For the Mentally Ill | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-europe-retains-its-balance-after-dow-fall.html | Europe Retains Its Balance After Dow Fall | False | By Tom Redburn, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/oil-industry-lashes-out-at-restrictions.html | Oil Industry Lashes Out at Restrictions | False | By Matthew L. Wald | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/science/personal-computers-so-do-you-need-one.html | PERSONAL COMPUTERS; So Do You Need One? | False | By Peter H. Lewis | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/congress-gets-cold-feet-on-cap-for-credit-cards.html | Congress Gets Cold Feet On Cap for Credit Cards | False | By David E. Rosenbaum | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/usmx-inc-reports-earnings-for-qtr-to-sept-30.html | USMX Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/benguet-corp-reports-earnings-for-qtr-to-sept-30.html | Benguet Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-what-we-get-from-our-war-on-marijuana-608591.html | What We Get From Our War on Marijuana | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/burmese-warning-on-arms-buildup.html | BURMESE WARNING ON ARMS BUILDUP | False | By Barbara Crossette | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/mayor-returns-from-africa-buoyed-by-trip.html | Mayor Returns From Africa, Buoyed by Trip | False | By Todd S. Purdum | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/micro-healthsystems-inc-reports-earnings-for-qtr-to-sept-30.html | Micro Healthsystems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/on-pro-football-ditka-a-throwback-has-the-bears-passing.html | ON PRO FOOTBALL; Ditka, a Throwback, Has the Bears Passing | False | By Thomas George | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/careers-hot-areas-for-the-90-s-and-beyond.html | Careers; 'Hot' Areas For the 90's And Beyond | False | By Elizabeth M. Fowler | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/gatekeepers-to-the-famous-and-the-powerful.html | Gatekeepers to the Famous and the Powerful | False | By Patricia Leigh Brown | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/indians-plan-own-parade-before-macy-s.html | Indians Plan Own Parade Before Macy's | False | By Michael Specter | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-addenda-accounts-929591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-civil-rights-exemption-unfair-to-asians-949091.html | Civil Rights Exemption Unfair to Asians | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-un-today.html | The U.N. Today | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/nuclear-support-services-reports-earnings-for-qtr-to-sept-30.html | Nuclear Support Services reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/football-playoff-scramble-major-steps-right-direction-giants-take-their-show.html | FOOTBALL -- Playoff Scramble: Major Steps in Right Direction; Giants Take Their Show On the Road | False | By Frank Litsky | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/quotation-of-the-day-229091.html | Quotation of the Day | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-jazz-dewey-redman-s-musical-reunion.html | Review/Jazz; Dewey Redman's Musical Reunion | False | By Jon Pareles | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-940691.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/business-people-neglected-economist-honored-by-president.html | BUSINESS PEOPLE; Neglected Economist Honored by President | False | By Sylvia Nasar | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/football-playoff-scramble-major-steps-right-direction-this-time-jets-score-when.html | FOOTBALL -- Playoff Scramble: Major Steps in Right Direction; This Time, Jets Score When It Counts | False | By Timothy W. Smith | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/obituaries/wilbur-dow-jr-85-an-admiralty-lawyer.html | Wilbur Dow Jr., 85, An Admiralty Lawyer | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/aztech-international-reports-earnings-for-qtr-to-sept-30.html | Aztech International reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-939291.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/stocks-up-relieving-some-fear.html | Stocks Up, Relieving Some Fear | False | By Robert Hurtado | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/justices-won-t-hear-inmate-s-plea-to-let-relative-of-victim-testify.html | Justices Won't Hear Inmate's Plea To Let Relative of Victim Testify | False | By Linda Greenhouse | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/briefs-972991.html | BRIEFS | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/despite-wage-tax-connecticut-faces-gap-weicker-says.html | DESPITE WAGE TAX, CONNECTICUT FACES GAP, WEICKER SAYS | False | By Kirk Johnson | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/visit-to-china-vexing-ritual-baker-s-trip-hindered-by-misunderstandings.html | Visit to China: Vexing Ritual; Baker's Trip Hindered By Misunderstandings | False | By Nicholas D. Kristof | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/on-credit-cards-d-amato-finds-victory-and-defeat.html | On Credit Cards, D'Amato Finds Victory and Defeat | False | By Lindsey Gruson | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/brazil-creates-reserve-for-imperiled-amazon-tribe.html | Brazil Creates Reserve for Imperiled Amazon Tribe | False | By James Brooke | 1991-12-02 | TX 3-197554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/inside-210091.html | INSIDE | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/l-what-we-get-from-our-war-on-marijuana-no-1-cash-crop-971691.html | What We Get From Our War on Marijuana; No. 1 Cash Crop | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/baseball-no-deals-yet-but-the-mets-are-still-shopping-around.html | BASEBALL; No Deals Yet, but the Mets Are Still Shopping Around | False | By Joe Sexton | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/classical-music-in-review-941491.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/IHT-south-africa-doesnt-need-communists.html | South Africa Doesn't Need Communists | False | By Robert H. Phinny and Dan Burton, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/transit-report-tells-of-nepotism.html | Transit Report Tells of Nepotism | False | By James Barron | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/the-hostage-drama-israel-demands-news-of-airman.html | THE HOSTAGE DRAMA; Israel Demands News of Airman | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/dinkins-plan-for-shelters-dealt-setback.html | Dinkins Plan For Shelters Dealt Setback | False | By Sam Roberts | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/hostages-then-and-now-the-october-surprise-hear-the-case.html | Hostages, Then and Now; The October Surprise: Hear the Case | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/duke-says-he-is-considering-entering-races-for-president.html | Duke Says He Is Considering Entering Races for President | False | By Frances Frank Marcus | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-tokyo-a-shortterm-sell-but-a-longerterm-buy.html | Tokyo, a Short-Term Sell But a Longer-Term Buy; INTERNATIONAL STOCKS | False | By Steven Brull, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/review-dance-stories-to-tell-in-motion.html | Review/Dance; Stories to Tell in Motion | False | By Jennifer Dunning | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | Manhattan National Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/arts/cbs-buys-show-from-abc.html | CBS Buys Show From ABC | False | By Bill Carter | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/world/stung-by-protest-over-crackdown-kenya-calls-us-envoy-a-racist.html | Stung by Protest Over Crackdown, Kenya Calls U.S. Envoy a Racist | False | By Jane Perlez | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/boxing-holyfield-cooper-and-in-that-corner-tyson.html | BOXING; Holyfield. Cooper. And in That Corner, Tyson. | False | By Phil Berger | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-business-tv-sports-and-that-10-yard-loss-was-brought-to-you-by.html | SPORTS BUSINESS; TV SPORTS; And That 10-Yard Loss Was Brought to You by . . . . | False | By Richard Sandomir | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Biscayne Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/a-problem-that-cadillac-likes.html | A Problem That Cadillac Likes | False | By Adam Bryant | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/worldbusiness/IHT-bildt-takes-european-view-of-sweden.html | Bildt Takes European View of Sweden | False | By Erik Ipsen, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/the-media-business-advertising-cbs-tv-reorganizes-new-york-sales-staff.html | THE MEDIA BUSINESS: ADVERTISING; CBS TV Reorganizes New York Sales Staff | False | By Stuart Elliott | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/what-to-do-about-water.html | What to Do About Water | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/opinion/IHT-a-french-asylum-plea-has-us-asking-painful-questions.html | A French Asylum Plea Has U.S. Asking Painful Questions | False | By Paul F. Horvitz, International Herald Tribune | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/business/thackeray-corp-reports-earnings-for-qtr-to-sept-30.html | Thackeray Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/nyregion/fire-truck-tips-2-hurt.html | Fire Truck Tips; 2 Hurt | False | AP | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/us/marshall-e-dimock-88-author-and-public-administration-expert.html | Marshall E. Dimock, 88, Author And Public Administration Expert | False | By Eric Pace | 1991-12-02 | TX 3-197554 | | |
| 1991-11-19 | 1991-11-19 | https://www.nytimes.com/1991/11/19/sports/sports-people-pro-basketball-one-first-rounder-left.html | SPORTS PEOPLE: PRO BASKETBALL; One First-Rounder Left | False | | 1991-12-02 | TX 3-197554 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/circuit-research-labs-reports-earnings-for-qtr-to-sept-30.html | Circuit Research Labs reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/his-two-worlds-are-worlds-apart.html | His Two Worlds Are Worlds Apart | False | By Barnaby J. Feder | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/all-american-semiconductor-reports-earnings-for-qtr-to-sept-30.html | All American Semiconductor reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-when-a-man-became-head-of-bryn-mawr-378691.html | When a Man Became Head of Bryn Mawr | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Elizabeth M. Fowler | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/drinking-on-job-getting-help-is-a-problem.html | Drinking on Job: Getting Help Is a Problem | False | By Jon Nordheimer | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/aspen-imaging-international-reports-earnings-for-qtr-to-sept-30.html | Aspen Imaging International reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/2-senators-seek-to-revive-plan-to-divert-pentagon-funds-to-soviets.html | 2 Senators Seek to Revive Plan to Divert Pentagon Funds to Soviets | False | By Robert D. Hershey Jr. | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/falcon-cable-systems-reports-earnings-for-qtr-to-sept-30.html | Falcon Cable Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/israelis-worry-that-their-troops-missing-in-action-will-be-ignored.html | Israelis Worry That Their Troops Missing in Action Will Be Ignored | False | By Clyde Haberman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/arms-pact-allows-for-soviet-breakup.html | Arms Pact Allows for Soviet Breakup | False | By Eric Schmitt | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/bridge-988691.html | Bridge | False | By Alan Truscott | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Dewey Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/kiddie-products-reports-earnings-for-qtr-to-sept-30.html | Kiddie Products reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-moore-paints-to-gianettino.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moore Paints To Gianettino | False | By Stuart Elliott | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/second-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Second National Bancorp reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/alton-group-inc-reports-earnings-for-qtr-to-sept-30.html | Alton Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/hughes-supply-reports-earnings-for-qtr-to-oct-31.html | Hughes Supply reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/IHT-a-most-short-and-fickle-game.html | A Most Short and Fickle Game | False | By Rob Hughes, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-lineman-for-lions-is-paralyzed-below-chest.html | FOOTBALL; Lineman For Lions Is Paralyzed Below Chest | False | By Robert Mcg. Thomas Jr. | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-pro-basketball-evaluation-for-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Evaluation for Johnson | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/doctor-charged-with-trying-to-perform-illegal-abortion.html | Doctor Charged With Trying To Perform Illegal Abortion | False | By Dennis Hevesi | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/michaels-stores-reports-earnings-for-qtr-to-oct-28.html | Michaels Stores reports earnings for Qtr to Oct 28 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/k-mart-corp-reports-earnings-for-qtr-to-oct-30.html | K Mart Corp. reports earnings for Qtr to Oct 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/education/attacks-from-congress-and-white-house-cloud-fate-of-accrediting-groups.html | Attacks From Congress and White House Cloud Fate of Accrediting Groups | False | By Samuel Weiss | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/children-s-discovery-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Children's Discovery Centers of America Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/a-candidate-s-joke-recorded-at-a-rally-is-bringing-criticism.html | A Candidate's Joke, Recorded at a Rally, Is Bringing Criticism | False | By Gwen Ifill | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/IHT-industrial-giant-faces-an-eroding-competitive-edge-a-gloom-overtakes.html | Industrial Giant Faces an Eroding Competitive Edge: A Gloom Overtakes Germany | False | By Richard E. Smith, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Howell Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dick-clark-productions-reports-earnings-for-qtr-to-sept-30.html | Dick Clark Productions reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/q-horseradish-a-boosts-flavor-b-is-too-hot-c-heals.html | Q: Horseradish (A) Boosts Flavor, (B) Is Too Hot, (C) Heals? | False | By Mike Moore | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/c-corrections-661591.html | Corrections | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/indiana-financial-investors-reports-earnings-for-qtr-to-sept-30.html | Indiana Financial Investors reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/health/early-weight-gain-tied-to-fetal-health.html | Early Weight Gain Tied to Fetal Health | False | By Jane E. Brody | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/inside-659391.html | INSIDE | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/on-the-past-and-future-of-a-politician-was-duke-made-for-tv-or-made-by-it.html | On the Past and Future of a Politician: Was Duke Made for TV, or Made by It? | False | By Peter Applebome | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/filene-s-basement-corp-reports-earnings-for-qtr-to-nov-2.html | Filene's Basement Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-26.html | Jacobson Stores Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/ravitch-will-now-take-the-train-to-a-new-game.html | Ravitch Will Now Take The Train to a New Game | False | By Murray Chass | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/jacor-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Jacor Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/beijing-journal-writer-scolded-plays-his-ace-with-a-lawsuit.html | Beijing Journal; Writer, Scolded, Plays His Ace With a Lawsuit | False | By Nicholas D. Kristof | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | Hewlett-Packard Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/famous-restaurants-reports-earnings-for-qtr-to-oct-6.html | Famous Restaurants reports earnings for Qtr to Oct 6 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/giant-food-inc-reports-earnings-for-qtr-to-nov-2.html | Giant Food Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/baseball-ripken-outpolls-fielder-in-winning-mvp-award.html | BASEBALL; Ripken Outpolls Fielder in Winning M.V.P. Award | False | By Murray Chass | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/house-panel-votes-deposit-insurance-funds.html | House Panel Votes Deposit Insurance Funds | False | By Stephen Labaton | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/two-small-companies-win-big-federal-computer-bid.html | Two Small Companies Win Big Federal Computer Bid | False | By Peter H. Lewis | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/international-corona-reports-earnings-for-qtr-to-sept-30.html | International Corona reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/books/book-notes-059091.html | Book Notes | False | By Esther B. Fein | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dawn-capital-reports-earnings-for-qtr-to-sept-30.html | Dawn Capital reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/benton-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Benton Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/health/study-says-drug-reduces-fat-deposits-in-arteries.html | Study Says Drug Reduces Fat Deposits in Arteries | False | By Lawrence K. Altman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Centennial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/portage-industries-corp-reports-earnings-for-qtr-to-sept-30.html | Portage Industries Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-sour-shooting-knicks-keep-on-stumbling.html | FOOTBALL; Sour-Shooting Knicks Keep On Stumbling | False | By Clifton Brown | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/cuomo-aides-see-doubling-of-gap-in-albany-budget.html | CUOMO AIDES SEE DOUBLING OF GAP IN ALBANY BUDGET | False | By Sam Howe Verhovek | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | Elsinore Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/auto-trol-corp-reports-earnings-for-qtr-to-sept-30.html | Auto-Trol Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/president-vetoes-bill-on-abortion-override-bid-fails.html | PRESIDENT VETOES BILL ON ABORTION; OVERRIDE BID FAILS | False | By Adam Clymer | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/court-halts-expulsion-of-haitians-as-hundreds-more-leave-for-us.html | Court Halts Expulsion of Haitians As Hundreds More Leave for U.S. | False | By Barbara Crossette | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/viking-office-products-reports-earnings-for-qtr-to-sept-30.html | Viking Office Products reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/basketball-nets-snap-misery-streak.html | BASKETBALL; Nets Snap 'Misery Streak' | False | By Harvey Araton | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/kenya-leader-ousts-aide-tied-to-killing.html | Kenya Leader Ousts Aide Tied to Killing | False | By Jane Perlez | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/care-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Care Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-oct-4.html | Kinder-Care Learning Centers reports earnings for Qtr to Oct 4 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/coho-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | Coho Resources Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-college-football-vikings-to-woo-holtz.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Vikings to Woo Holtz | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/doskocil-cos-reports-earnings-for-qtr-to-sept-28.html | Doskocil Cos. reports earnings for Qtr to Sept 28 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/in-hartford-debate-shifts-to-address-the-deficit.html | In Hartford, Debate Shifts To Address The Deficit | False | By Kirk Johnson | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/comnet-corp-reports-earnings-for-qtr-to-sept-30.html | Comnet Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/at-a-tax-auction-on-long-island-opportunity-and-anguish.html | At a Tax Auction on Long Island, Opportunity and Anguish | False | By Josh Barbanel | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/olympics-a-big-shiny-red-sled-built-to-deliver-medals.html | OLYMPICS; A Big, Shiny Red Sled Built to Deliver Medals | False | By Gerald Eskenazi | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/prime-capital-reports-earnings-for-qtr-to-sept-30.html | Prime Capital reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/koger-equity-reports-earnings-for-qtr-to-sept-30.html | Koger Equity reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/the-senate-s-credit-card-blunder.html | The Senate's Credit Card Blunder | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/glamis-gold-reports-earnings-for-qtr-to-sept-30.html | Glamis Gold reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/mobile-telecommunications-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | Mobile Telecommunications Technologies Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-technology-smart-plans-for-clogged-roads.html | BUSINESS TECHNOLOGY; 'Smart' Plans for Clogged Roads | False | By Glenn Rifkin | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-new-york-state-ballot-proposals-should-be-plain-language-inadequate-voter-guide-413891.html | New York State Ballot Proposals Should Be in Plain Language; Inadequate Voter Guide | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-people-bankers-trust-fills-private-banking-post.html | BUSINESS PEOPLE; Bankers Trust Fills Private Banking Post | False | By Michael Quint | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/serv-tech-inc-reports-earnings-for-qtr-to-sept-30.html | Serv-Tech Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/credit-markets-new-york-state-s-bonds-plunge.html | CREDIT MARKETS; New York State's Bonds Plunge | False | By Kenneth N. Gilpin | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/proffitt-s-inc-reports-earnings-for-qtr-to-nov-2.html | Proffitt's Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/IHT-on-the-news-from-hostages-to-madame-mao.html | On the News: From Hostages To Madame Mao | False | By Sheridan Morley, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-people-new-chairman-plans-to-refocus-action-auto.html | BUSINESS PEOPLE; New Chairman Plans To Refocus Action Auto | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/met-museum-planning-center-for-its-textiles.html | Met Museum Planning Center for Its Textiles | False | By Rita Reif | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/tennis-seeded-threesome-advances-to-quarterfinals-of-slims-tournament.html | TENNIS; Seeded Threesome Advances to Quarterfinals of Slims Tournament | False | By Robin Finn | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-353091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | General Devices Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/command-security-corp-reports-earnings-for-qtr-to-sept-30.html | Command Security Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/worldbusiness/IHT-oecd-predicts-japan-surplus-will-grow-again.html | OECD Predicts Japan Surplus Will Grow Again | False | By Carl Gewirtz, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/digital-metcom-reports-earnings-for-qtr-to-sept-30.html | Digital Metcom reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/stocks-drop-again-dow-loses-41-points.html | Stocks Drop Again; Dow Loses 41 Points | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/IHT-well-do-we-want-democracy-for-russians-or-dont-we.html | Well, Do We Want Democracy for Russians or Don't We? | False | By Diana Pinto and Dominique MoÃ¯si, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/c-corrections-346891.html | Corrections | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/freight-train-derails-near-mexican-city-killing-at-least-25.html | Freight Train Derails Near Mexican City, Killing at Least 25 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/baltimore-sun-buyout.html | Baltimore Sun Buyout | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dow-loses-41.15-after-skid-slows.html | Dow Loses 41.15 After Skid Slows | False | By Robert Hurtado | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/foreign-affairs-the-lost-soviet-trade-bill.html | Foreign Affairs; The 'Lost' Soviet Trade Bill | False | By Leslie H. Gelb | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/canamax-resources-reports-earnings-for-qtr-to-sept-30.html | Canamax Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/democrats-revive-doubts-on-census.html | Democrats Revive Doubts on Census | False | By Felicity Barringer | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/carl-winter-imprisoned-by-us-as-communist-leader-dies-at-85.html | Carl Winter, Imprisoned by U.S. As Communist Leader, Dies at 85 | False | By Wolfgang Saxon | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/international-power-machines-corp-reports-earnings-for-qtr-to-sept-30.html | International Power Machines Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/devlieg-bullard-inc-reports-earnings-for-qtr-to-oct-31.html | Devlieg-Bullard Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/mdc-holdings-reports-earnings-for-qtr-to-sept-30.html | M.D.C. Holdings reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/europa-cruises-corp-reports-earnings-for-qtr-to-sept-30.html | Europa Cruises Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/epitope-inc-reports-earnings-for-qtr-to-sept-30.html | Epitope Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/ce-software-holdings-reports-earnings-for-qtr-to-sept-30.html | CE Software Holdings reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/on-baseball-bonilla-barnstorming-in-search-of-best-deal.html | ON BASEBALL; Bonilla Barnstorming In Search of Best Deal | False | By Claire Smith | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-085091.html | Theater in Review | False | By Mel Gussow | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/metro-digest-698491.html | METRO DIGEST | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | One Bancorp reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/shevardnadze-returns-as-soviet-foreign-minister.html | Shevardnadze Returns as Soviet Foreign Minister | False | By Serge Schmemann | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/allegheny-western-energy-reports-earnings-for-qtr-to-sept-30.html | Allegheny & Western Energy reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/loewen-group-reports-earnings-for-qtr-to-sept-30.html | Loewen Group reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/income-opportunity-realty-reports-earnings-for-qtr-to-sept.html | Income Opportunity Realty reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/delay-in-bush-re-election-bid-sets-off-white-house-tussle.html | Delay in Bush Re-election Bid Sets Off White House Tussle | False | By Andrew Rosenthal | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/a-university-offers-food-for-thought.html | A University Offers Food For Thought | False | By Dena Kleiman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-sides-in-salvador-trade-charges-on-fighting.html | Two Sides in Salvador Trade Charges on Fighting | False | By Shirley Christian | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/drca-medical-corp-reports-earnings-for-qtr-to-sept-30.html | DRCA Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/company-briefs-186991.html | COMPANY BRIEFS | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | Motor Club of America reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/worldbusiness/IHT-scandinavia-sees-ec-as-key-to-regions-future.html | Scandinavia Sees EC as Key to Region's Future | False | By Erik Ipsen, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/jlg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JLG Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/results-plus-137691.html | RESULTS PLUS | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/market-place-federated-stock-dispute-on-value.html | Market Place; Federated Stock: Dispute on Value | False | By Eben Shapiro | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-texas-school-officials-seek-to-oversee-whittle-show.html | THE MEDIA BUSINESS; Texas School Officials Seek To Oversee Whittle Show | False | By William Celis 3d | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/principal-at-boys-and-girls-says-he-may-quit-his-job.html | Principal at Boys and Girls Says He May Quit His Job | False | By Joseph Berger | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-403091.html | Theater in Review | False | By Stephen Holden | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/everest-jennings-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Everest & Jennings International Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/rauch-industries-reports-earnings-for-qtr-to-sept-30.html | Rauch Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/review-television-submarines-and-the-men-on-board.html | Review/Television; Submarines and the Men on Board | False | By Walter Goodman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/back-to-the-bush-in-zaire.html | Back to the Bush in Zaire | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-china-too-needs-an-independent-judiciary-keep-up-the-pressure-410391.html | China, Too, Needs an Independent Judiciary; Keep Up the Pressure | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/pro-football-young-and-the-restless-exchange-greetings.html | PRO FOOTBALL; Young and the Restless Exchange Greetings | False | By Gerald Eskenazi | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/c-corrections-345091.html | Corrections | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/ezcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Ezcorp Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/far-west-inudustries-reports-earnings-for-qtr-to-sept-30.html | Far West Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-tape-backs-account-of-67-israeli-attack-411191.html | Tape Backs Account of '67 Israeli Attack | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | Caesars World Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/astrosystems-inc-reports-earnings-for-qtr-to-sept-30.html | Astrosystems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-china-too-needs-an-independent-judiciary-377891.html | China, Too, Needs an Independent Judiciary | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/a-champion-of-authentic-thai-food-keeps-up-the-battle.html | A Champion of Authentic Thai Food Keeps Up the Battle | False | By Trish Hall | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/infodata-systems-inc-reports-earnings-for-qtr-to-sept-30 | Infodata Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/executives.html | EXECUTIVES | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30 | Tom Brown Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/japanese-buy-studio-and-coaching-starts.html | Japanese Buy Studio, and Coaching Starts | False | By Steven R. Weisman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-technology-rounding-up-the-usual-suspects-on-a-screen.html | BUSINESS TECHNOLOGY; Rounding Up the Usual Suspects, on a Screen | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/obituaries/robert-newbegin-86-a-former-ambassador.html | Robert Newbegin, 86, A Former Ambassador | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/news/dean-is-appointed-at-kennedy-school.html | Dean Is Appointed at Kennedy School | False | By Fox Butterfield | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/sneaker-may-be-a-clue.html | Sneaker May Be a Clue | False | AP | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/basic-earth-science-reports-earnings-for-qtr-to-sept-30.html | Basic Earth Science reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/j2-communications-reports-earnings-for-qtr-to-july-31.html | J2 Communications reports earnings for Qtr to July 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/hotel-investors-trust-reports-earnings-for-qtr-to-sept-30.html | Hotel Investors Trust reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/environmental-control-group-reports-earnings-for-qtr-to-sept-30.html | Environmental Control Group reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/IHT-stock-market-resumes-its-fall-as-us-trade-deficit-worsens.html | Stock Market Resumes Its Fall As U.S. Trade Deficit Worsens | False | By Lawrence Malkin, International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/boxing-whatever-it-takes-holyfield-delivers.html | BOXING; Whatever It Takes, Holyfield Delivers | False | By Phil Berger | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-new-york-state-ballot-proposals-should-be-in-plain-language-379491.html | New York State Ballot Proposals Should Be in Plain Language | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/education/where-children-learn-how-to-learn-inner-city-pupils-in-catholic-schools.html | Where Children Learn How to Learn: Inner-City Pupils in Catholic Schools | False | By Susan Chira | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/salvador-officers-deny-slaying-role.html | SALVADOR OFFICERS DENY SLAYING ROLE | False | By Shirley Christian | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/esi-industries-reports-earnings-for-qtr-to-sept-30.html | ESI Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/dayton-hudson-corp-reports-earnings-for-qtr-to-nov-2.html | Dayton Hudson Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/claire-s-stores-inc-reports-earnings-for-qtr-to-nov-2.html | Claire's Stores Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-accounts-352291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/new-supercomputer-from-cray-research.html | New Supercomputer From Cray Research | False | By John Markoff | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/navigators-group-inc-reports-earnings-for-qtr-to-sept-30.html | Navigators Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/valley-forge-corp-reports-earnings-for-qtr-to-sept-30.html | Valley Forge Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/drug-leader-tells-of-noriega-pact.html | DRUG LEADER TELLS OF NORIEGA PACT | False | By Larry Rohter | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/genovese-drug-stores-reports-earnings-for-qtr-to-nov-8.html | Genovese Drug Stores reports earnings for Qtr to Nov 8 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/news/the-3-networks-vie-for-wednesday-supremacy.html | The 3 Networks Vie for Wednesday Supremacy | False | By Bill Carter | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-sept-30.html | International Thoroughbred Breeders reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/harley-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Harley Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/tenney-engineering-reports-earnings-for-qtr-to-sept-30.html | Tenney Engineering reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-china-too-needs-an-independent-judiciary-cultural-exchange-409091.html | China, Too, Needs an Independent Judiciary; Cultural Exchange | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/brock-exploration-corp-reports-earnings-for-qtr-to-sept-30.html | Brock Exploration Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/mali-seeking-to-prevent-auction-of-religious-statue.html | Mali Seeking to Prevent Auction of Religious Statue | False | By William H. Honan | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-354991.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/the-pop-life-108291.html | The Pop Life | False | By Peter Watrous | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/as-slovak-separatism-gains-havel-faces-the-unthinkable.html | As Slovak Separatism Gains, Havel Faces the Unthinkable | False | By Henry Kamm | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/cms-data-corp-reports-earnings-for-qtr-to-sept-30.html | CMS Data Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/launching-of-shuttle-postponed-for-up-to-a-week.html | Launching of Shuttle Postponed for Up to a Week | False | By Warren E. Leary | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/business-digest-438891.html | BUSINESS DIGEST | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/worldwide-computer-services-reports-earnings-for-qtr-to-sept-30.html | Worldwide Computer Services reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/voices-of-the-new-generation-date-rape-hysteria.html | VOICES OF THE NEW GENERATION; Date Rape Hysteria | False | By Katie Roiphe | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/mysterious-something-nears-earth.html | Mysterious Something Nears Earth | False | By William J. Broad | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-tape-backs-account-of-67-israeli-attack-412091.html | Tape Backs Account of '67 Israeli Attack | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/at-fraud-trial-2-portraits-given-of-jersey-city-mayor.html | At Fraud Trial, 2 Portraits Given of Jersey City Mayor | False | By Joseph F. Sullivan | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-sept-28.html | Steve's Homemade Ice Cream reports earnings for Qtr to Sept 28 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/el-paso-refinery-lp-reports-earnings-for-qtr-to-sept-30.html | El Paso Refinery L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/aids-drug-unaffected-by-race-or-sex.html | AIDS Drug Unaffected by Race or Sex | False | By Gina Kolata | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/is-a-springbok-by-any-other-name-as-swift.html | Is a Springbok by Any Other Name as Swift? | False | By Christopher S. Wren | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-freed-hostages-reunited-with-their-families-after-years-separation-waite.html | Two Freed Hostages Reunited With Their Families After Years of Separation; Waite Avoids Mentioning Issue of Whether He Was 'Used' | False | By Craig R. Whitney | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/l-tape-backs-account-of-67-israeli-attack-380891.html | Tape Backs Account of '67 Israeli Attack | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/health/personal-health-095791.html | Personal Health | False | By Jane E. Brody | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-of-the-times-stingley-s-message-to-utley.html | Sports of The Times; Stingley's Message To Utley | False | By Dave Anderson | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/dead-sea-scrolls-to-be-published.html | DEAD SEA SCROLLS TO BE PUBLISHED | False | JOHN NOBLE WILFORD | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/archive-corp-reports-earnings-for-qtr-to-sept-27.html | Archive Corp. reports earnings for Qtr to Sept 27 | True | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/defense-suggests-kahane-was-killed-by-a-follower.html | Defense Suggests Kahane Was Killed by a Follower | False | By M. A. Farber | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/quotation-of-the-day-618691.html | Quotation of the Day | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/news-summary-617891.html | NEWS SUMMARY | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/review-music-mccartney-s-liverpool-oratorio.html | Review/Music; McCartney's 'Liverpool Oratorio' | False | By Edward Rothstein | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/wine-talk-032991.html | Wine Talk | False | By Frank J. Prial | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-pro-basketball-wolves-sign-longley-to-four-year-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Wolves Sign Longley To Four-Year Contract | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/economic-scene-pricing-insurers-out-of-business.html | Economic Scene; Pricing Insurers Out of Business | False | By Peter Passell | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/soviet-junkets-to-us-embassy-loses-track.html | Soviet Junkets to U.S.: Embassy Loses Track | False | By Barbara Crossette | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/state-senator-from-california-facing-racketeering-charges.html | State Senator From California Facing Racketeering Charges | False | AP | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/nymagic-inc-reports-earnings-for-qtr-to-sept-30.html | Nymagic Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/trying-to-rid-the-streets-of-guns-by-buying-them.html | Trying to Rid the Streets of Guns, by Buying Them | False | By George James | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-pro-basketball-bullets-sign-sampson.html | SPORTS PEOPLE: PRO BASKETBALL; Bullets Sign Sampson | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-addenda-dewitt-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeWitt Media | False | By Stuart Elliott | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | Charter Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/the-media-business-advertising-channel-one-may-provide-program-for-grade-schools.html | THE MEDIA BUSINESS: ADVERTISING; Channel One May Provide Program for Grade Schools | False | By Stuart Elliott | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/defender-critic-watcher-all-in-one-at-the-modern.html | Defender, Critic, Watcher: All in One at the Modern | False | By John Tierney | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/lomas-nettleton-mortgage-reports-earnings-for-qtr-to-sept-30.html | Lomas & Nettleton Mortgage reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/style/chronicle-992491.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/doc-optics-corp-reports-earnings-for-qtr-to-sept-30.html | D.O.C. Optics Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/continental-mortgage-equity-reports-earnings-for-qtr-to-sept-30.html | Continental Mortgage & Equity reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/fishy-justice-for-iran-contra.html | Fishy Justice for Iran-Contra | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/gambling-debate-rages-anew-over-sports.html | Gambling Debate Rages Anew Over Sports | False | By Joseph F. Sullivan | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/two-freed-hostages-reunited-with-their-families-after-years-of.html | Two Freed Hostages Reunited With Their Families After Years of Separation; Sutherland Expecting More Captives to Be Released Soon | False | By Ferdinand Protzman, | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/metropolitan-diary-068091.html | Metropolitan Diary | False | By Ron Alexander | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/theater/theater-in-review-402291.html | Theater in Review | False | By D.j.r. Bruckner | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/oil-industry-says-regulations-will-cost-up-to-23-billion.html | Oil Industry Says Regulations Will Cost Up to $23 Billion | False | By Matthew L. Wald | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/national-media-corp-reports-earnings-for-qtr-to-sept-30.html | National Media Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/intek-diversified-corp-reports-earnings-for-qtr-to-sept-30.html | Intek Diversified Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/about-new-york-offering-a-jeweled-hand-to-remorseful-thieves.html | ABOUT NEW YORK; Offering a Jeweled Hand To Remorseful Thieves | False | By Douglas Martin | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-tennis-borg-in-senior-debut.html | SPORTS PEOPLE: TENNIS; Borg in Senior Debut | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/quayles-hushhush-council.html | Quayle's Hush-Hush Council | False | By Christine Triano and Nancy Watzman | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/kenwin-shops-inc-reports-earnings-for-qtr-to-sept-29.html | Kenwin Shops Inc. reports earnings for Qtr to Sept 29 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/8-soviet-republics-said-to-agree-to-take-on-entire-foreign-debt.html | 8 Soviet Republics Said to Agree To Take On Entire Foreign Debt | False | By Francis X. Clines | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/marine-drilling-cos-reports-earnings-for-qtr-to-sept-30.html | Marine Drilling Cos. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/bonray-drilling-reports-earnings-for-qtr-to-sept-30.html | Bonray Drilling reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/general-magnaplate-reports-earnings-for-qtr-to-sept-30.html | General Magnaplate reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/60-minute-gourmet-170891.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/us/committee-agrees-to-rebuke-cranston-over-keating-case.html | Committee Agrees to Rebuke Cranston Over Keating Case | False | By Richard L. Berke | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/movies/2-weekend-hits-cheer-the-film-industry.html | 2 Weekend Hits Cheer the Film Industry | False | By Bernard Weinraub | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | Mestek Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/football-jets-become-happy-winners-because-brown-was-smokin.html | FOOTBALL; Jets Become Happy Winners Because Brown Was Smokin' | False | By Al Harvin | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/sports-people-college-football-tape-release-delayed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tape Release Delayed | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/thanksgiving-blessing-for-the-cook-takeout-with-seconds-on-tradition.html | Thanksgiving Blessing for the Cook: Takeout, With Seconds on Tradition | False | By Florence Fabricant | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/apogee-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Apogee Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/in-surprise-victim-testifies-miller-s-work-was-great.html | In Surprise, Victim Testifies Miller's Work Was 'Great' | False | By Arnold H. Lubasch | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/jamesway-corp-reports-earnings-for-13wks-to-nov-2.html | Jamesway Corp. reports earnings for 13wks to Nov 2 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/maynard-oil-reports-earnings-for-qtr-to-sept-30.html | Maynard Oil reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/smoky-fire-on-93d-floor-of-world-trade-center-leaves-2-injured.html | Smoky Fire on 93d Floor of World Trade Center Leaves 2 Injured | False | By James Barron | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/florio-going-to-the-people-in-drive-to-improve-image.html | Florio Going to the People In Drive to Improve Image | False | By Wayne King | 1991-12-02 | TX 3-197557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/company-news-british-air-deal-seen-with-klm.html | COMPANY NEWS; British Air Deal Seen With KLM | False | By Steven Prokesch | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/world/lebanese-army-enters-zone-in-south-held-by-un-force.html | Lebanese Army Enters Zone In South Held by U.N. Force | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/opinion/public-private-making-the-mosaic.html | Public & Private; Making the Mosaic | False | By Anna Quindlen | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | Genesco Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/company-news-bellsouth-wins-bid-for-australia-service.html | COMPANY NEWS; BellSouth Wins Bid For Australia Service | False | By Anthony Ramirez | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/food-notes-881591.html | Food Notes | False | By Florence Fabricant | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-sept-30.html | Uniforce Temporary Personnel reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/on-pro-basketball-coaches-surviving-amid-the-rubble.html | ON PRO BASKETBALL; Coaches Surviving Amid the Rubble | False | By Harvey Araton | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/obituaries/adrian-quist-78-tennis-champion.html | Adrian Quist, 78, Tennis Champion | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/security-guard-arrested-in-slaying-of-bronx-teen-ager.html | Security Guard Arrested in Slaying of Bronx Teen-Ager | False | By Mary B. W. Tabor | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/penn-treaty-american-reports-earnings-for-qtr-to-sept-30.html | Penn Treaty American reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/arts/how-a-soviet-group-lured-opportunity.html | How a Soviet Group Lured Opportunity | False | By Allan Kozinn | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/sports/transactions-135091.html | TRANSACTIONS | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/books/books-of-the-times-changing-race-relations-in-a-georgia-county.html | Books of The Times; Changing Race Relations In a Georgia County | False | By Herbert Mitgang | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/nyregion/2-florida-bound-jets-bump-at-la-guardia.html | 2 Florida-Bound Jets Bump at La Guardia | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/real-estate-welcoming-general-dynamics.html | Real Estate; Welcoming General Dynamics | False | By Marcia McAllister | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/key-rates-996191.html | Key Rates | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/germans-decrease-bottle-size-for-wine.html | Germans Decrease Bottle Size For Wine | False | By Howard G. Goldberg | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/garden/if-your-gravy-runs-free-why-not-buy-a-little-consistency.html | If Your Gravy Runs Free, Why Not Buy a Little Consistency? | False | By Florence Fabricant | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/quality-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Quality Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/progroup-inc-reports-earnings-for-qtr-to-sept-28.html | Progroup Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-20 | 1991-11-20 | https://www.nytimes.com/1991/11/20/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | Amstar Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197557 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/7-more-patients-accuse-doctor-of-botching-their-abortions.html | 7 More Patients Accuse Doctor of Botching Their Abortions | False | By Lisa Belkin | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-texas-instruments-to-work-with-hitachi.html | COMPANY NEWS; Texas Instruments To Work With Hitachi | False | By Thomas C. Hayes | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-165791.html | CHRONICLE | False | By Nadine Brozan | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/gantos-inc-reports-earnings-for-qtr-to-nov-2.html | Gantos Inc. reports earnings for Qtr to Nov 2 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/pratt-lambert-reports-earnings-for-qtr-to-sept-30.html | Pratt & Lambert reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/allied-waste-industries-reports-earnings-for-qtr-to-sept-30.html | Allied Waste Industries reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/IHT/frances-national-front-aims-50-big-guns-at-the-immigrants.html | France's National Front Aims 50 Big Guns at the Immigrants | False | By Barry James, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/koger-properties-reports-earnings-for-qtr-to-sept-30.html | Koger Properties reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/cranston-rebuked-by-ethics-panel.html | CRANSTON REBUKED BY ETHICS PANEL | False | By Richard L. Berke | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/king-world-productions-inc-reports-earnings-for-qtr-to-aug-31.html | King World Productions Inc. reports earnings for Qtr to Aug 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/laser-photonics-reports-earnings-for-qtr-to-sept-30.html | Laser Photonics reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/be-avionics-inc-reports-earnings-for-qtr-to-oct-27.html | BE Avionics Inc. reports earnings for Qtr to Oct 27 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-rolling-stone-creator-plans-men-s-adventure-magazine.html | THE MEDIA BUSINESS; Rolling Stone Creator Plans Men's Adventure Magazine | False | By Deirdre Carmody | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-swiss-bank-is-demanding-maxwell-loan-repayment.html | THE MEDIA BUSINESS; Swiss Bank Is Demanding Maxwell Loan Repayment | False | By Steven Prokesch | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-323491.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-545891.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/3-week-old-baby-abandoned-in-brooklyn.html | 3-Week-Old Baby Abandoned in Brooklyn | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/hillsborough-resources-reports-earnings-for-qtr-to-sept-30.html | Hillsborough Resources reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-people-pro-football-eagle-hit-with-fine.html | SPORTS PEOPLE: PRO FOOTBALL; Eagle Hit With Fine | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/gorbachev-seeks-emergency-funds-but-russians-balk.html | GORBACHEV SEEKS EMERGENCY FUNDS, BUT RUSSIANS BALK | False | By Elaine Sciolino | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/stormy-relations-for-us-and-kenya.html | STORMY RELATIONS FOR U.S. AND KENYA | False | By Jane Perlez | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/comarco-inc-reports-earnings-for-qtr-to-nov-3.html | Comarco Inc. reports earnings for Qtr to Nov 3 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/cato-corp-reports-earnings-for-qtr-to-sept-30.html | Cato Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/hostages-story-shackles-and-faith.html | Hostage's Story: Shackles and Faith | False | FERDINAND PROTZMAN, | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | Skywest Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-dance-martins-in-fugal-mode.html | Review/Dance; Martins In Fugal Mode | False | By Anna Kisselgoff | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/bush-to-order-end-of-rules-allowing-race-based-hiring.html | BUSH TO ORDER END OF RULES ALLOWING RACE-BASED HIRING | False | By Steven A. Holmes | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/a-hastily-called-budget-hearing-minus-one-executive.html | A Hastily Called Budget Hearing, Minus One Executive | False | By Josh Barbanel | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/consumer-rates-yields-of-money-funds-are-down-in-week.html | CONSUMER RATES; Yields of Money Funds Are Down in Week | False | By Elizabeth M. Fowler | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | Dawson Geophysical Co. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/news/review-television-tuning-in-on-those-tv-evangelists.html | Review/Television; Tuning In on Those TV Evangelists | False | By Walter Goodman | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-a-coloring-book-fit-for-an-artist.html | CURRENTS; A Coloring Book Fit for an Artist | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/science-dynamics-reports-earnings-for-qtr-to-sept-30.html | Science Dynamics reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/credit-markets-new-york-city-sale-goes-well.html | CREDIT MARKETS; New York City Sale Goes Well | False | By Kenneth N. Gilpin | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/in-albany-budget-troubles-linked-to-years-of-one-shots.html | In Albany, Budget Troubles Linked to Years of 'One Shots' | False | By Sam Howe Verhovek | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-it-s-still-a-scramble-for-bucs-testaverde-to-fulfill-potential.html | PRO FOOTBALL; It's Still a Scramble For Bucs' Testaverde To Fulfill Potential | False | By Malcolm Moran | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/cosmo-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Cosmo Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/s-k-famous-brands-inc-reports-earnings-for-qtr-to-oct-26.html | S&K Famous Brands Inc. reports earnings for Qtr to Oct 26 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | Astrex Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/in-the-nation-another-such-victory.html | In the Nation; Another Such Victory | False | By Tom Wicker | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/rebounding-from-criticism-on-economy-bush-seeks-more-stable-ground.html | Rebounding From Criticism on Economy, Bush Seeks More Stable Ground | False | By Michael Wines | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-music-looking-for-the-center-in-gilbert-and-sullivan.html | Review/Music; Looking for the Center In Gilbert and Sullivan | False | By Bernard Holland | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/energy-conversion-devices-reports-earnings-for-qtr-to-sept-30.html | Energy Conversion Devices reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/quotations-of-the-day-759591.html | Quotations of the Day | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/tennis-capriati-bejeweled-and-braided-advances-in-slims.html | TENNIS; Capriati, Bejeweled And Braided, Advances in Slims | False | By Robin Finn | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/news/abc-finds-kgb-fickle-on-oswald.html | ABC Finds K.G.B. Fickle on Oswald | False | By Bill Carter | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/all-rooms-here-are-a-stage.html | All Rooms Here Are A Stage | False | By Elaine Louie | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-543191.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/19th-century-school-raises-20th-century-issue-of-burden-of-racial-balance.html | 19th-Century School Raises 20th-Century Issue of Burden of Racial Balance | False | By George Judson | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/council-speaker-attacks-the-mayor-s-shelter-plan.html | Council Speaker Attacks The Mayor's Shelter Plan | False | By Celia W. Dugger | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-transfers-haitians-to-base-in-cuba.html | U.S. Transfers Haitians to Base in Cuba | False | By Barbara Crossette | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/on-visit-to-us-shamir-to-find.html | On Visit to U.S., Shamir to Find | False | By Sabra Chartrand | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/earth-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Earth Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/chemical-and-hanover-reach-accord-with-community-group.html | Chemical and Hanover Reach Accord With Community Group | False | By Michael Quint | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/results-plus-354491.html | RESULTS PLUS | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/key-rates-440591.html | Key Rates | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/pilgrim-s-pride-reports-earnings-for-qtr-to-sept-28.html | Pilgrim's Pride reports earnings for Qtr to Sept 28 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/j-g-heiges-77-dies-executive-with-pfizer.html | J. G. Heiges, 77, Dies; Executive With Pfizer | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/hockey-richer-s-third-goal-conquers-capitals-in-overtime.html | HOCKEY; Richer's Third Goal Conquers Capitals in Overtime | False | By Alex Yannis | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-mccaffrey-losing-top-creative-executive.html | THE MEDIA BUSINESS: ADVERTISING; McCaffrey Losing Top Creative Executive | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/toll-at-31-in-train-accident.html | Toll at 31 in Train Accident | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/baseball-money-money-and-more-money.html | BASEBALL; Money, Money and More Money | False | By Murray Chass | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/baseball-pendleton-edges-bonds-to-win-mvp-award.html | BASEBALL; Pendleton Edges Bonds to Win M.V.P. Award | False | By Murray Chass | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-bleep-blip-animation.html | CURRENTS; Bleep-Blip Animation | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/arco-s-surprising-stance-in-air-debate.html | ARCO's Surprising Stance in Air Debate | False | By Matthew L. Wald | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-people-college-sports-new-man-at-unlv.html | SPORTS PEOPLE: COLLEGE SPORTS; New Man at U.N.L.V. | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/afp-imaging-corp-reports-earnings-for-qtr-to-sept-30.html | AFP Imaging Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/republic-capital-group-inc-reports-earnings-for-qtr-to-sept-30.html | Republic Capital Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-people-phillips-chief-to-head-petroleum-institute.html | BUSINESS PEOPLE; Phillips Chief to Head Petroleum Institute | False | By Matthew L. Wald | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/dev-tech-corp-reports-earnings-for-qtr-to-sept-30.html | Dev-Tech Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/hawkins-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Hawkins Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/IHT-delors-calls-latest-ec-plan-crippling.html | Delors Calls Latest EC Plan 'Crippling' | False | By Charles Goldsmith, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/natural-alternatives-international-reports-earnings-for-qtr-to-sept-30.html | Natural Alternatives International reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/journey-s-end-corp-reports-earnings-for-year-to-july-31.html | Journey's End Corp. reports earnings for Year to July 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/gold-reserve-corp-reports-earnings-for-qtr-to-sept-30.html | Gold Reserve Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/kmc-enterprises-reports-earnings-for-qtr-to-sept-30.html | KMC Enterprises reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/too-hasty-too-harsh-on-haitians.html | Too Hasty, Too Harsh on Haitians | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/high-plains-corp-reports-earnings-for-qtr-to-sept-30.html | High Plains Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-people-emi-music-publishing-fills-chairman-s-post.html | BUSINESS PEOPLE; EMI Music Publishing Fills Chairman's Post | False | By Geraldine Fabrikant | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/pop-and-jazz-in-review-544091.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/worldbusiness/IHT-ec-narrowly-approves-aid-for-air-france.html | EC Narrowly Approves Aid for Air France | False | By Charles Goldsmith, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/west-hartford-journal-the-sins-of-a-single-tree-are-visited-on-99-others.html | WEST HARTFORD JOURNAL; The Sins of a Single Tree Are Visited on 99 Others | False | By Constance L. Hays | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-police-dept-has-questions-to-answer-about-new-911-plan-529691.html | Police Dept. Has Questions to Answer About New 911 Plan | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/my-brother-slain-in-kenya.html | My Brother, Slain in Kenya | False | By Eston Barak Mbajah | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/news-summary-765091.html | NEWS SUMMARY | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-us-health-system-falls-short-of-canada-s-pap-smears-535091.html | U.S. Health System Falls Short of Canada's; Pap Smears | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-good-child-good-china.html | CURRENTS; Good Child, Good China | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/former-smuggler-ties-top-officials-of-cuba-and-nicaragua-to-drug-ring.html | Former Smuggler Ties Top Officials Of Cuba and Nicaragua to Drug Ring | False | By Larry Rohter | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/credit-markets-jersey-turnpike-issue-is-rated-a.html | CREDIT MARKETS; Jersey Turnpike Issue Is Rated A | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/homecall-inc-reports-earnings-for-qtr-to-sept-30.html | Homecall Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/denning-mobile-robotics-inc-reports-earnings-for-qtr-to-sep-30.html | Denning Mobile Robotics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/facelifters-home-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Facelifters Home Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | Citizens Utilities Co. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/mutual-risk-management-reports-earnings-for-qtr-to-sept-30.html | Mutual Risk Management reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-pop-high-tech-toys-make-old-fashioned-show-biz.html | Review/Pop; High-Tech Toys Make Old-Fashioned Show Biz | False | By Jon Pareles | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/croatian-cityscape-stray-dogs-rows-of-wounded-piles-of-dead.html | Croatian Cityscape: Stray Dogs, Rows of Wounded, Piles of Dead | False | By Chuck Sudetic | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/calprop-corp-reports-earnings-for-qtr-to-sept-30.html | Calprop Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/bush-and-the-abortion-issue.html | Bush and the Abortion Issue | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/oneita-industries-reports-earnings-for-qtr-to-sept-30.html | Oneita Industries reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/abortion-tearing-bush-battle-looms-over-party-s-stand-issue-that-will-test.html | Abortion Tearing Bush; Battle Looms Over Party's Stand on an Issue That Will Test Ability to Hold Both Sides | False | By Robin Toner | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/e-corrections-754491.html | Corrections | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/ffp-partners-lp-reports-earnings-for-qtr-to-sept-29.html | FFP Partners L.P. reports earnings for Qtr to Sept 29 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/books/books-of-the-times-first-a-murder-then-a-playful-sort-of-metaphysics.html | Books of The Times; First a Murder, Then a Playful Sort of Metaphysics | False | By Christopher Lehmann-Haupt | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-of-the-times-magic-quayle-and-a-message.html | Sports of The Times; Magic, Quayle and A Message | False | By Ira Berkow | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/people.html | People | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/american-realty-trust-reports-earnings-for-qtr-to-sept-30.html | American Realty Trust reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-577691.html | CHRONICLE | False | By Nadine Brozan | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/metro-digest-854091.html | METRO DIGEST | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/eastco-industrial-safety-reports-earnings-for-qtr-to-sept-30.html | Eastco Industrial Safety reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-vast-africa-defies-easy-generalizations-537791.html | Vast Africa Defies Easy Generalizations | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/petition-filed-on-insurer.html | Petition Filed On Insurer | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/what-did-quayle-mean-when-he-said-mario.html | What Did Quayle Mean When He Said 'Mario'? | False | By Kevin Sack | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/offshore-logistics-reports-earnings-for-qtr-to-sept-30.html | Offshore Logistics reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/briefs-435991.html | BRIEFS | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-mcdonnell-challenge-to-boeing.html | COMPANY NEWS; McDonnell Challenge To Boeing | False | By Lawrence M. Fisher | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/players-international-reports-earnings-for-qtr-to-sept-30.html | Players International reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/6-youths-arrested-in-scuffle-at-school.html | 6 Youths Arrested In Scuffle at School | False | | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/market-place-a-backwater-s-quiet-rewards.html | Market Place; A Backwater's Quiet Rewards | False | By Barnaby J. Feder | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | Production Operators Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/crop-genetics-reports-earnings-for-qtr-to-sept-30.html | Crop Genetics reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-aide-defends-lockerbie-stand.html | U.S. AIDE DEFENDS LOCKERBIE STAND | False | By David Johnston | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/amerifax-inc-reports-earnings-for-qtr-to-sept-30.html | Amerifax Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-gain-for-mcdonnell-douglas-raises-fears-of-us-loss.html | COMPANY NEWS; Gain for McDonnell Douglas Raises Fears of U.S. Loss | False | By Richard W. Stevenson | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/basketball-knicks-finally-get-victory-on-the-road.html | BASKETBALL; Knicks Finally Get Victory On the Road | False | By Clifton Brown | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/choices-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Choices Entertainment Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/theater/at-20-a-nonprofit-theater-that-has-endured.html | At 20, a Nonprofit Theater That Has Endured | False | By Glenn Collins | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/events-orchids-and-asian-plants.html | Events: Orchids and Asian Plants | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-sept-30.html | Ehrlich Bober Financial reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/altex-industries-reports-earnings-for-year-to-sept-30.html | Altex Industries reports earnings for Year to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/mulroney-warns-quebec-on-division.html | Mulroney Warns Quebec on Division | False | By John F. Burns | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/in-big-pact-the-stones-switch-labels.html | In Big Pact, the Stones Switch Labels | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-people-baseball-mike-scott-retires.html | SPORTS PEOPLE: BASEBALL; Mike Scott Retires | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/congressional-roundup-lawmakers-pare-agenda-for-a-push.html | Congressional Roundup; Lawmakers Pare Agenda for a Push | False | By Adam Clymer | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/enviropact-inc-reports-earnings-for-qtr-to-sept-30.html | Enviropact Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/advanced-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Medical Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/from-kitchen-waste-springs-garden-gold.html | From Kitchen Waste Springs Garden Gold | False | By Anne Raver | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/thomas-e-hanigan-jr-executive-69.html | Thomas E. Hanigan Jr.; Executive, 69 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/a-skirmish-in-a-tax-war-in-an-unlikely-location.html | A Skirmish in a Tax War In an Unlikely Location | False | By Wayne King | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/fertility-doctor-accused-of-fraud.html | FERTILITY DOCTOR ACCUSED OF FRAUD | False | By B. Drummond Ayres Jr. | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/coke-s-world-view-a-special-report-for-coke-world-is-its-oyster.html | Coke's World View -- A special report.; For Coke, World Is Its Oyster | False | By Roger Cohen | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/for-gay-citizens-unexpected-justice.html | For Gay Citizens, Unexpected Justice | False | By Steven Lee Myers | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-why-we-might-regret-grain-generosity-530091.html | Why We Might Regret Grain Generosity | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-beck-s-counts-itself-among-german-gems.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beck's Counts Itself Among German Gems | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Longs Drug Stores Inc. reports earnings for Qtr to Oct 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/egghead-discount-software-reports-earnings-for-qtr-to-oct-12.html | Egghead Discount Software reports earnings for Qtr to Oct 12 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-don-t-celebrate-war-on-veterans-day-532691.html | Don't Celebrate War On Veterans Day | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/barr-is-confirmed-on-voice-vote-as-77th-attorney-general-of-us.html | Barr Is Confirmed on Voice Vote As 77th Attorney General of U.S. | False | By David Johnston | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-famous-foreheads-in-fortune-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Famous Foreheads In Fortune Campaign | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/maple-leaf-foods-reports-earnings-for-qtr-to-sept-30.html | Maple Leaf Foods reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/the-day-the-expediters-needed-some-expediters.html | The Day the Expediters Needed Some Expediters | False | By Sarah Bartlett | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-a-saatchi-pep-rally-with-a-dose-of-values.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Saatchi Pep Rally With a Dose of Values | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-lack-of-brown-paint-puts-color-into-gift-wrapping.html | CURRENTS; Lack of Brown Paint Puts Color Into Gift Wrapping | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/tax-forms-will-be-later-in-nod-to-holiday-spirit.html | Tax Forms Will Be Later In Nod to Holiday Spirit | False | By Barth Healey | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/review-opera-monteverdi-s-poppea-in-english.html | Review/Opera; Monteverdi's 'Poppea,' In English | False | By James R. Oestreich | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/new-home-building-up-by-7.3.html | New-Home Building Up by 7.3% | False | By Robert D. Hershey Jr. | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/sony-corp-reports-earnings-for-qtr-to-sept-30.html | Sony Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/stocks-mixed-as-dow-slips-1.56-to-2930.01.html | Stocks Mixed as Dow Slips 1.56, to 2,930.01 | False | By Robert Hurtado | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/decom-systems-reports-earnings-for-qtr-to-sept-30.html | Decom Systems reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/style/chronicle-578491.html | CHRONICLE | False | By Nadine Brozan | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/moleculon-inc-reports-earnings-for-qtr-to-sept-30.html | Moleculon Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/movies/review-film-maurice-schwartz-in-yiddish-drama.html | Review/Film; Maurice Schwartz in Yiddish Drama | False | By Janet Maslin | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/c-corrections-508391.html | Corrections | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/milton-kestenberg-79-lawyer-who-won-holocaust-reparations.html | Milton Kestenberg, 79, Lawyer Who Won Holocaust Reparations | False | By Bruce Lambert | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/tears-for-east-timor.html | Tears for East Timor | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/boxing-tyson-s-turkey-giveaway.html | BOXING; Tyson's Turkey Giveaway | False | By Phil Berger | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc. reports earnings for Qtr to Oct 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/ros-muc-journal-on-europe-s-edge-irish-fear-being-left-to-drift.html | Ros Muc Journal; On Europe's Edge, Irish Fear Being Left to Drift | False | By James F. Clarity | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/mylex-corp-reports-earnings-for-qtr-to-sept-30.html | Mylex Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/pinnacle-environmental-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Environmental reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/executives.html | EXECUTIVES | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/talks-stall-on-cuomo-budget-proposal.html | Talks Stall on Cuomo Budget Proposal | False | By Sam Howe Verhovek | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Peoples Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/feud-in-capitol-endangers-crime-bill-passage.html | Feud in Capitol Endangers Crime Bill Passage | False | By Clifford Krauss | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/article-872991-no-title.html | Article 872991 -- No Title | False | By Dennis Hevesi | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/after-2-years-couple-can-give-new-york-a-school.html | After 2 Years, Couple Can Give New York a School | False | By Joseph Berger | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/ranger-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | Ranger Oil Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/council-considers-banning-personal-charges-on-city-credit-cards.html | Council Considers Banning Personal Charges on City Credit Cards | False | By James C. McKinley Jr. | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/currents-toys-take-over-craft-museum.html | CURRENTS; Toys Take Over Craft Museum | False | By Dulcie Leimbach | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/israelis-remain-convinced-syrians-downed-flight-103.html | Israelis Remain Convinced Syrians Downed Flight 103 | False | By Clyde Haberman | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-jets-mersereau-is-hobbling.html | PRO FOOTBALL; Jets' Mersereau Is Hobbling | False | By Al Harvin | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/sports-people-baseball-strawberry-stirs-up-one-of-his-teammates.html | SPORTS PEOPLE: BASEBALL; Strawberry Stirs Up One of His Teammates | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/equitable-real-estate-reports-earnings-for-qtr-to-sept-30.html | Equitable Real Estate reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/tis-mortgage-investment-co-reports-earnings-for-qtr-to-sept-30.html | TIS Mortgage Investment Co. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/tennis-for-tennis-prodigies-camp-becomes-job.html | TENNIS; For Tennis Prodigies, Camp Becomes Job | False | By Robin Finn | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/in-the-window-sophia-madonna-norman-et-al.html | In the Window, Sophia, Madonna, Norman et al. | False | By Elaine Louie | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-sympathy-from-from-giants-for-lions-utley.html | PRO FOOTBALL; Sympathy From From Giants for Lions' Utley | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/gardening-the-everest-of-rock-gardens.html | GARDENING; The Everest of Rock Gardens | False | By Linda Yang | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/cedric-sandiford-41-a-victim-of-1986-howard-beach-attack.html | Cedric Sandiford, 41, a Victim Of 1986 Howard Beach Attack | False | By Joseph P. Fried | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/dr-leonard-d-kurtz-radiologist-76.html | Dr. Leonard D. Kurtz; Radiologist, 76 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/environmental-power-corp-reports-earnings-for-qtr-to-sept-30.html | Environmental Power Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/times-sq-district-appoints-president.html | Times Sq. District Appoints President | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/rag-shops-inc-reports-earnings-for-qtr-to-aug31.html | Rag Shops Inc. reports earnings for Qtr to Aug 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/1-autumn-leaves-536991.html | 'Autumn Leaves' | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/books/book-awards-for-poetry-freedom-and-mating.html | Book Awards for Poetry, 'Freedom' and 'Mating' | False | By Esther B. Fein | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/dodd-navigates-political-shoals.html | Dodd Navigates Political Shoals | False | By Lindsey Gruson | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/jacob-i-hartstein-80-is-dead-a-leader-of-yeshiva-s-expansion.html | Jacob I. Hartstein, 80, Is Dead; A Leader of Yeshiva's Expansion | False | By Bruce Lambert | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/device-is-found-to-reduce-air-s-drag-on-jet-wings.html | Device Is Found to Reduce Air's Drag on Jet Wings | False | By Malcolm W. Browne | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/american-network-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Network Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/IHT-hitachi-and-ti-strengthen-chip-alliance.html | Hitachi and TI Strengthen Chip Alliance | False | By Steven Brull, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/smucker-jm-co-n-reports-earnings-for-qtr-to-oct-31.html | Smucker (J.M.) Co.(N) reports earnings for Qtr to Oct 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | Reflectone Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/celerex-corp-reports-earnings-for-qtr-to-sept-30.html | Celerex Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/jaco-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Jaco Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/george-h-haley-jr-executive-recruiter-76.html | George H. Haley Jr., Executive Recruiter, 76 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/IHT-lineker-english-soccer-star-to-join-nagoya.html | Lineker, English Soccer Star, to Join Nagoya | False | By Barry James, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/shevardnadze-fears-a-revival-of-dictatorship.html | Shevardnadze Fears a Revival of Dictatorship | False | By Francis X. Clines | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/essay-absorbing-the-outsiders.html | Essay; Absorbing The Outsiders | False | By William Safire | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-and-the-law-bcci-outcome-races-the-clock.html | Business and the Law; B.C.C.I. Outcome Races the Clock | False | By Steve Lohr | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/on-hockey-it-s-never-too-early-to-pick-nhl-spring-lineup.html | ON HOCKEY; It's Never Too Early to Pick N.H.L. Spring Lineup | False | By Joe Lapointe | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/jones-intercable-investors-lp-reports-earnings-for-qtr-to-sept-30.html | Jones Intercable Investors LP reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/enstar-group-inc-reports-earnings-for-qtr-to-sept-30.html | Enstar Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/disputed-statue-sells-for-275000.html | Disputed Statue Sells for $275,000 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/briefs-619091.html | BRIEFS | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-26.html | La-Z-Boy Chair Co. reports earnings for Qtr to Oct 26 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/on-pro-basketball-limping-to-the-end-of-the-road-after-long-detour-to-nowhere.html | ON PRO BASKETBALL; Limping to the End of the Road After Long Detour to Nowhere | False | By Harvey Araton | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-near-deal-to-settle-claims-by-the-iranians.html | U.S. Near Deal To Settle Claims By the Iranians | False | By Elaine Sciolino | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | Raven Industries reports earnings for Qtr to Oct 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/a-hot-stock-crashes-and-the-chief-vanishes.html | A Hot Stock Crashes and the Chief Vanishes | False | By Diana B. Henriques | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/a-lebanese-group-shifts-on-captives.html | A LEBANESE GROUP SHIFTS ON CAPTIVES | False | By Ihsan A. Hijazi | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/kirschner-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Kirschner Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/personal-computer-products-reports-earnings-for-qtr-to-sept-30.html | Personal Computer Products reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/us-may-study-not-cap-rates.html | U.S. May Study, Not Cap, Rates | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/calendar-sales-to-fairs-and-antiques-to-toys.html | Calendar: Sales to Fairs, And Antiques to Toys | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | Odetics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/in-shift-sihanouk-is-named-cambodian-president.html | In Shift, Sihanouk Is Named Cambodian President | False | By Philip Shenon | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/connecticut-water-service-reports-earnings-for-12mos-to-sept-30.html | Connecticut Water Service reports earnings for 12mos to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/helm-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Helm Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/obituaries/frank-d-williams-financial-manager-84.html | Frank D. Williams; Financial Manager, 84 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/l-us-health-system-falls-short-of-canada-s-531891.html | U.S. Health System Falls Short of Canada's | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/worldbusiness/IHT-housing-jump-fails-to-excite-us-investors.html | Housing Jump Fails to Excite U.S. Investors | False | By Lawrence Malkin, International Herald Tribune | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/pro-football-giants-at-home-on-the-road-in-return-to-tampa-stadium.html | PRO FOOTBALL; Giants at Home on the Road In Return to Tampa Stadium | False | By Frank Litsky | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/2-accomplices-guilty-of-murder-in-gay-bashing-case-in-queens.html | 2 Accomplices Guilty of Murder In 'Gay Bashing' Case in Queens | False | By Joseph P. Fried | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | Perkin-Elmer Corp. reports earnings for Qtr to Oct 31 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/business-digest-633591.html | BUSINESS DIGEST | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/emerald-homes-reports-earnings-for-qtr-to-sept-30.html | Emerald Homes reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/movies/home-video-315391.html | Home Video | False | By Peter M. Nichols | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/company-news-macy-s-payments-still-guaranteed.html | COMPANY NEWS; Macy's Payments Still Guaranteed | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/remember-the-house-in-the-car-commercial-on-tv-here-it-is.html | Remember the House in the Car Commercial on TV? Here It Is | False | By Jane Traulsen | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/the-keating-one-hundred.html | The Keating One Hundred | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/credit-markets-s-p-downgrades-zale-s-debt-rating.html | CREDIT MARKETS; S&P. Downgrades Zale's Debt Rating | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/arts/masur-as-just-plain-kurt-gives-his-audience-some-answers.html | Masur, as Just Plain Kurt, Gives His Audience Some Answers | False | By Allan Kozinn | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/credit-markets-fannie-mae-issue.html | CREDIT MARKETS; Fannie Mae Issue | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/us/fetus-to-fetus-transplant-blocks-deadly-genetic-defect-researchers-say.html | Fetus-to-Fetus Transplant Blocks Deadly Genetic Defect, Researchers Say | False | By Philip J. Hilts | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/soviet-fiber-optic-deal-challenges-us-policy.html | Soviet Fiber-Optic Deal Challenges U.S. Policy | False | By John Markoff | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/helping-newly-stained-surfaces-blend-in.html | Helping Newly Stained Surfaces Blend In | False | By Michael Varese | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/c-corrections-513091.html | Corrections | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/general-parcel-service-inc-reports-earnings-for-qtr-to-sept-30.html | General Parcel Service Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/where-to-find-it-house-calls-for-plants.html | WHERE TO FIND IT; House Calls for Plants | False | Terry Trucco | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/us-planning-1.5-billion-in-food-aid-to-soviet-peoples-through-moscow.html | U.S. Planning $1.5 Billion in Food Aid To Soviet Peoples Through Moscow | False | By Keith Bradsher | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/walkout-by-teachers-leaves-rift.html | Walkout By Teachers Leaves Rift | False | By Robert Hanley | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/inside-750191.html | INSIDE | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/international-murex-tech-reports-earnings-for-qtr-to-sept-30.html | International Murex Tech reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/garden/british-social-history-told-in-knickers.html | British Social History, Told in Knickers | False | By Suzanne Cassidy | 1991-11-27 | TX 3-197598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/gb-foods-corp-reports-earnings-for-qtr-to-sept-30.html | GB Foods Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/votes-seen-for-house-banking-bill.html | Votes Seen For House Banking Bill | False | By Stephen Labaton | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/avalon-corp-reports-earnings-for-qtr-to-sept-30.html | Avalon Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-nov-2.html | Merry-Go-Round Enterprises Inc. reports earnings for Qtr to Nov 2 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/world/polish-farmers-join-vanguard-of-political-apathy.html | Polish Farmers Join Vanguard of Political Apathy | False | By Stephen Engelberg | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/delrina-corp-reports-earnings-for-qtr-to-sept-30.html | Delrina Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/sports/basketball-knicks-aren-t-eyeing-tucker.html | BASKETBALL; Knicks Aren't Eyeing Tucker | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/nortankers-inc-reports-earnings-for-qtr-to-sept-30.html | Nortankers Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/business/the-media-business-advertising-addenda-accounts-540791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/who-asked-a-favor-who-wrote-the-law.html | Who Asked a Favor? Who Wrote the Law? | False | By Robert Potts | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/opinion/a-parody-of-banking-reform.html | A Parody of Banking Reform | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/bridge-160691.html | Bridge | False | By Alan Truscott | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/cables-cited-in-tower-fire.html | Cables Cited in Tower Fire | False | | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/witness-says-suspect-in-kahane-case-had-a-gun.html | Witness Says Suspect in Kahane Case Had a Gun | False | By M. A. Farber | 1991-11-27 | TX 3-197598 | | |
| 1991-11-21 | 1991-11-21 | https://www.nytimes.com/1991/11/21/nyregion/cuomo-s-point-man-plays-by-intuition.html | Cuomo's Point Man Plays by Intuition | False | By Kevin Sack | 1991-11-27 | TX 3-197598 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-deals-by-cruise-lines-to-intensify-rivalry.html | COMPANY NEWS; Deals by Cruise Lines To Intensify Rivalry | False | By Edwin McDowell | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/school-segregation-case-too-knotty-lawyers-say.html | School Segregation Case Too Knotty, Lawyers Say | False | By George Judson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/basketball-starks-is-rising-to-occasion-with-defense-and-spirit.html | BASKETBALL; Starks Is Rising to Occasion With Defense and Spirit | False | By Clifton Brown | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-latest-to-depart-lotus-is-chief-of-technology.html | COMPANY NEWS; Latest to Depart Lotus Is Chief of Technology | False | By Glenn Rifkin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/an-exhibition-of-addams-originals.html | An Exhibition of Addams Originals | False | By Charles Hagen | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/style/chronicle-785591.html | CHRONICLE | False | By Nadine Brozan | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-unity-on-menu-but-hold-the-potato-salad.html | Unity on Menu, but Hold the Potato Salad | False | By Barry James, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/applied-materials-reports-earnings-for-qtr-to-oct-27.html | Applied Materials reports earnings for Qtr to Oct 27 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-usg-acts-to-avert-bankruptcy.html | COMPANY NEWS; USG Acts To Avert Bankruptcy | False | By Kurt Eichenwald | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/news/unusual-threat-for-a-judge-in-a-bitter-slaying-trial.html | Unusual Threat for a Judge in a Bitter Slaying Trial | False | By Richard Perez-Pena | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/metro-digest-289691.html | METRO DIGEST | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/uncovered-short-sales-post-an-increase-on-the-big-board.html | Uncovered Short Sales Post an Increase on the Big Board | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/basketball-price-is-in-better-shape-than-nets.html | BASKETBALL; Price Is In Better Shape Than Nets | False | By Harvey Araton | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-loan-move-by-fleet.html | COMPANY NEWS; Loan Move By Fleet | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-advertising-addenda-foote-cone-to-sell-albert-frank-guenther.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone to Sell Albert Frank-Guenther | False | By Stuart Elliott | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/oncor-inc-reports-earnings-for-qtr-to-sept-30.html | Oncor Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-ruling-on-ash-may-increase-some-cities-disposal-costs.html | COMPANY NEWS; Ruling on Ash May Increase Some Cities' Disposal Costs | False | By John Holusha | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-new-radio-prize-is-doubled.html | THE MEDIA BUSINESS; New Radio Prize is Doubled | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-just-like-that-tillman-is-back-in-the-running.html | FOOTBALL; Just Like That, Tillman Is Back in the Running | False | By Frank Litsky | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/obituaries/john-n-lacorte-81-champion-of-italians-and-columbus-day.html | John N. LaCorte, 81, Champion Of Italians and Columbus Day | False | By Bruce Lambert | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-the-rolling-stones-far-bigger-than-ever.html | Review/Film; The Rolling Stones: Far Bigger Than Ever | False | By Janet Maslin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/books/book-awards-for-poetry-mating-and-freedom.html | Book Awards for Poetry, 'Mating' and 'Freedom' | False | By Esther B. Fein | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/four-reporters-held-in-contempt-of-court-are-freed-by-judge.html | Four Reporters Held In Contempt of Court Are Freed by Judge | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/in-albany-confusion-clouds-multiyear-financial-plan.html | In Albany, Confusion Clouds Multiyear Financial Plan | False | By Kevin Sack | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/abortion-rights-measure-wins-barely-in-washington-state.html | Abortion Rights Measure Wins, Barely, in Washington State | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/inmac-corp-reports-earnings-for-qtr-to-oct-26.html | Inmac Corp. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/aid-voted-for-deposit-insurance.html | Aid Voted For Deposit Insurance | False | By Stephen Labaton | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/public-library-will-issue-bonds-to-buy-part-of-altman-building.html | Public Library Will Issue Bonds To Buy Part of Altman Building | False | By Alan Finder | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/us-gold-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/media-business-advertising-3-marketers-are-packaging-film-tie-ins-kiddie-style.html | THE MEDIA BUSINESS: ADVERTISING; 3 Marketers Are Packaging Film Tie-Ins, Kiddie-Style | False | By Stuart Elliott | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/transactions-719791.html | TRANSACTIONS | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/security-council-selects-egyptian-for-top-un-post.html | SECURITY COUNCIL SELECTS EGYPTIAN FOR TOP U.N. POST | False | By Paul Lewis | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/market-place-wall-st-still-hot-on-slot-machines.html | Market Place; Wall St. Still Hot On Slot Machines | False | By Allen R. Myerson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/halpin-vetoes-plan-to-raise-property-taxes.html | Halpin Vetoes Plan to Raise Property Taxes | False | By John T. McQuiston | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/house-leaders-decide-against-vote-on-s-l-bailout-bill.html | House Leaders Decide Against Vote on S.&.L. Bailout Bill | False | By Stephen Labaton | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-in-an-economic-turn-midwest-meets-europe-787191.html | In an Economic Turn, Midwest Meets Europe | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/affirmative-action-plans-are-now-part-of-the-normal-corporate-way-of-life.html | Affirmative Action Plans Are Now Part of the Normal Corporate Way of Life | False | By Steven A. Holmes | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/news-summary-225091.html | NEWS SUMMARY | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/after-abrupt-exit-groping-for-clues.html | After Abrupt Exit, Groping for Clues | False | By Barnaby J. Feder | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/south-africans-set-dates-for-political-talks.html | South Africans Set Dates for Political Talks | False | By Christopher S. Wren | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/house-panel-plans-inquiry-on-quayle-council-s-staff.html | House Panel Plans Inquiry On Quayle Council's Staff | False | By Philip J. Hilts | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-in-an-economic-turn-midwest-meets-europe-sensible-tax-relief-788091.html | In an Economic Turn, Midwest Meets Europe; Sensible Tax Relief | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/another-rise-in-filings-by-jobless.html | Another Rise In Filings By Jobless | False | By Robert D. Hershey Jr. | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-basketball-olajuwon-treated-for-irregular-heartbeat.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Treated For Irregular Heartbeat | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/thumbing-his-nose-at-congress-he-defies-the-majority-on-the-gag-rule.html | Thumbing His Nose at Congress; He Defies the Majority on the Gag Rule | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/golfers-right-to-slice-upheld.html | Golfers' Right to Slice Upheld | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/company-news-net-at-dell-computer-up.html | COMPANY NEWS; Net at Dell Computer Up | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/key-rates-623391.html | Key Rates | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/in-eye-of-economic-storm-the-port-authority-battens-down.html | In Eye of Economic Storm, the Port Authority Battens Down | False | By Alan Finder With Jacques Steinberg | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/wta-drops-plans-for-tour.html | W.T.A. Drops Plans for Tour | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-rising-pressure-on-maxwell-empire.html | THE MEDIA BUSINESS; Rising Pressure on Maxwell Empire | False | By Steven Prokesch | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/general-host-corp-reports-earnings-for-qtr-to-nov-3.html | General Host Corp. reports earnings for Qtr to Nov 3 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/agent-tells-of-failures-on-bcci.html | Agent Tells Of Failures On B.C.C.I. | False | By Steve Lohr | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-lottery-would-gain-with-more-winners-790191.html | Lottery Would Gain With More Winners | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/bj-services-reports-earnings-for-qtr-to-sept-30.html | BJ Services reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Mortgage & Realty Trust reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/congressional-roundup-lawmakers-pare-their-must-do-list.html | Congressional Roundup; Lawmakers Pare Their 'Must Do' List | False | By Adam Clymer | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/hockey-long-road-trip-gets-longer-for-the-rangers.html | HOCKEY; Long Road Trip Gets Longer for the Rangers | False | By Michael Martinez | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | Anacomp Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/a-bigger-bucket-for-bailout-fund.html | A Bigger Bucket for Bailout Fund | False | By Albert V. Casey | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/abroad-at-home-how-freedom-died.html | Abroad at Home; How Freedom Died | False | By Anthony Lewis | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/lechters-inc-reports-earnings-for-qtr-to-oct-26.html | Lechters Inc. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-794491.html | Art in Review | False | By Roberta Smith | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/on-my-mind-white-house-rap.html | On My Mind; White House Rap | False | By A. M. Rosenthal | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-worst-case-for-ec-missing-out-on-chance-of-a-generation.html | Worst Case For EC: Missing Out on 'Chance of a Generation' | False | By Joseph Fitchett, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/nhi-nelson-holdings-international-ltd-reports-earnings-for-qtr-to-sept-30.html | NHI Nelson Holdings International Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-sports-of-the-times-modest-proposal-on-kicking.html | FOOTBALL; Sports of The Times; Modest Proposal on Kicking | False | By George Vecsey | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/republicans-offer-plan-to-replace-income-tax.html | Republicans Offer Plan To Replace Income Tax | False | By Kirk Johnson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/baseball-no-moves-yet-no-problem-nederlander-says.html | BASEBALL; No Moves Yet? No Problem, Nederlander Says | False | By Claire Smith | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/amid-construction-problems-street-official-is-reassigned.html | Amid Construction Problems, Street Official Is Reassigned | False | By Calvin Sims | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/petrie-stores-reports-earnings-for-qtr-to-nov-2.html | Petrie Stores reports earnings for Qtr to Nov 2 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/campbell-resources-reports-earnings-for-qtr-to-sept-30.html | Campbell Resources reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/white-house-isolation-image-bush-captive-top-aides-who-make-their-own-sweeping.html | White House Isolation; An Image of Bush as a Captive of Top Aides Who Make Their Own Sweeping Decisions | False | By Maureen Dowd | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/IHT-hooligans-in-germany-shift-focus-of-soccer.html | Hooligans In Germany Shift Focus Of Soccer | False | By Barry James, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/college-football-hold-that-lineman-nothing-else-stops-entman.html | COLLEGE FOOTBALL; Hold That Lineman! Nothing Else Stops Entman | False | By David Higdon | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/tribune-swab-fox-cos-reports-earnings-for-qtr-to-sept-30.html | Tribune/Swab-Fox Cos. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/prelate-s-visit-narrows-eastern-orthodox-rifts.html | Prelate's Visit Narrows Eastern Orthodox Rifts | False | By Peter Steinfels | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-pro-football-surgery-for-utley.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Utley | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/news/divorce-lawyers-dismiss-new-tv-divorce-show.html | Divorce Lawyers Dismiss New TV Divorce Show | False | By James Barron | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/france-to-pursue-libyan-link-to-89-bombing.html | France to Pursue Libyan Link to '89 Bombing | False | By Youssef M. Ibrahim | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-britains-great-ec-debate-for-now-major-soothes-skeptics.html | Britain's Great EC Debate: For Now, Major Soothes Skeptics | False | By Erik Ipsen, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/books/books-of-the-times-riddling-and-rhyming-from-hicks-to-highbrows.html | Books of The Times; Riddling and Rhyming From Hicks to Highbrows | False | By Michiko Kakutani | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/our-towns-over-lunch-learning-signs-of-understanding.html | OUR TOWNS; Over Lunch, Learning Signs of Understanding | False | By Andrew H. Malcolm | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/brown-forman-corp-reports-earnings-for-qtr-to-oct-31.html | Brown-Forman Corp. reports earnings for Qtr to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/gendis-inc-reports-earnings-for-qtr-to-sept-30.html | Gendis Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/big-b-inc-reports-earnings-for-qtr-to-oct-26.html | Big B Inc. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/man-in-the-news-boutros-boutros-ghali-a-born-secretary-general.html | Man in the News: Boutros Boutros Ghali; A 'Born' Secretary General | False | By Judith Miller | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-weekend-2500-turkeys-and-2-guys-crying-chicken.html | SPORTS WEEKEND; 2,500 Turkeys and 2 Guys Crying Chicken | False | By Phil Berger | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/listen-to-the-silence.html | Listen to the Silence | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/kidnapping-isn-t-yet-the-law-of-the-land.html | Kidnapping Isn't Yet the Law of the Land | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/energynorth-inc-reports-earnings-for-qtr-to-sept-30.html | Energynorth Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/critic-s-choice-dance-street-dance-moves-up-to-mainstream.html | Critic's Choice/Dance; Street Dance Moves Up to Mainstream | False | By Jennifer Dunning | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/style/chronicle-784791.html | CHRONICLE | False | By Nadine Brozan | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-the-addams-family-those-lovable-ghouls-revived-in-high-style.html | Review/Film; THE ADDAMS FAMILY Those Lovable Ghouls, Revived in High Style | False | By Janet Maslin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/us-official-in-india-to-discuss-limiting-spread-of-nuclear-arms.html | U.S. Official in India to Discuss Limiting Spread of Nuclear Arms | False | By Edward A. Gargan | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/laclede-gas-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Gas Co. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/style/IHT-consider-your-needs-cable-or-satellite-dish.html | Consider Your Needs: Cable or Satellite Dish? | False | By Conrad De Aenlle, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-796091.html | Art in Review | False | By Charles Hagen | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/scrapping-us-versus-them-industry-is-giving-workers-a-say-and-a-stake.html | Scrapping 'Us Versus Them,' Industry Is Giving Workers a Say and a Stake | False | By Peter T. Kilborn | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/results-plus-533091.html | RESULTS PLUS | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/corrections-726091.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/business-people-institutional-investor-will-lead-nasd.html | BUSINESS PEOPLE; Institutional Investor Will Lead N.A.S.D. | False | By Kurt Eichenwald | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/us-and-vietnam-start-talks-on-establishing-normal-ties.html | U.S. and Vietnam Start Talks on Establishing Normal Ties | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/british-chief-wins-backing-for-tough-stand-on-europe.html | British Chief Wins Backing for Tough Stand on Europe | False | By Craig R. Whitney | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/new-inquiry-for-physician-on-abortion.html | New Inquiry For Physician On Abortion | False | By Lisa Belkin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/datapoint-corp-reports-earnings-for-qtr-to-oct-26.html | Datapoint Corp. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/sounds-around-town-799591.html | Sounds Around Town | False | By Karen Schoemer | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/135-feared-lost-as-haitian-boat-sinks-off-cuba.html | 135 Feared Lost As Haitian Boat Sinks Off Cuba | False | By Barbara Crossette | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/economic-scene-antitrust-play-and-an-epilogue.html | Economic Scene; Antitrust Play, And an Epilogue | False | By Leonard Silk | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/quotation-of-the-day-259491.html | Quotation of the Day | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-art-steadfast-crusader-for-modernism.html | Review/Art; Steadfast Crusader For Modernism | False | By Roberta Smith | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/transcapital-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TransCapital Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-music-seduction-in-a-pungent-baroque-mix.html | Review/Music; Seduction in a Pungent Baroque Mix | False | By Edward Rothstein | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/corrections-728691.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-art-modernism-accents-more-recent-past-among-antiques-show-s-innovations.html | Review/Art; 'Modernism' Accents More Recent Past Among Antiques Show's Innovations | False | By Roberta Smith | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/harlon-b-carter-longtime-head-of-rifle-association-dies-at-78.html | Harlon B. Carter, Longtime Head Of Rifle Association, Dies at 78 | False | By Bruce Lambert | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/scientific-technologies-reports-earnings-for-qtr-to-sept-30.html | Scientific Technologies reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-addenda-people-731691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/clothestime-inc-reports-earnings-for-qtr-to-oct-26.html | Clothestime Inc. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/fcc-moves-to-expand-phone-service-choices.html | F.C.C. Moves to Expand Phone Service Choices | False | By Edmund L. Andrews | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/moderateincome-housing-600unit-project-on-li-is-privatesector.html | Moderate-Income Housing; 600-Unit Project on L.I. Is Private-Sector Success | False | By Diana Shaman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/israel-s-labor-party-takes-dovish-line.html | Israel's Labor Party Takes Dovish Line | False | By Clyde Haberman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/bei-electronics-inc-reports-earnings-for-qtr-to-sept-28.html | BEI Electronics Inc. reports earnings for Qtr to Sept 28 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/bush-and-governors-agree-on-how-to-pay-for-medicaid.html | Bush and Governors Agree on How to Pay for Medicaid | False | By Robert Pear | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/unitog-co-reports-earnings-for-qtr-to-oct-27.html | Unitog Co. reports earnings for Qtr to Oct 27 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-now-us-firms-abroad-must-follow-rights-laws.html | Now, U.S. Firms Abroad Must Follow Rights Laws | False | Robert C. Siner, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-college-football-perles-out-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Perles Out as Coach | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/worldbusiness/IHT-to-help-soviets-tap-vast-resources-36-nations.html | To Help Soviets Tap Vast Resources : 36 Nations Agree on Energy Charter | False | By Charles Goldsmith, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/cajun-christmas-fair.html | Cajun Christmas Fair | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/handleman-co-reports-earnings-for-qtr-to-oct-26.html | Handleman Co. reports earnings for Qtr to Oct 26 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-cultural-affairs-department-has-to-try-harder-792891.html | Cultural Affairs Department Has to Try Harder | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/baker-j-inc-o-reports-earnings-for-qtr-to-nov-2.html | Baker (J.) Inc.(O) reports earnings for Qtr to Nov 2 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-kinky-sexual-comedy-s-twisted-and-demure.html | Review/Film; Kinky Sexual Comedy s Twisted and Demure | False | By Stephen Holden | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/baseball-mets-make-contract-offers-to-murray-and-sutcliffe.html | BASEBALL; Mets Make Contract Offers to Murray and Sutcliffe | False | By Joe Sexton | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/csc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CSC Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-before-public-theater-an-immigrant-shelter-793691.html | Before Public Theater, An Immigrant Shelter | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/vallone-offers-own-plan-for-city-s-fiscal-problems.html | Vallone Offers Own Plan For City's Fiscal Problems | False | By James C. McKinley Jr. | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/dinner-left-them-hungry.html | Dinner Left Them Hungry | False | AP | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/briefs-625091.html | BRIEFS | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/quadrex-corp-reports-earnings-for-qtr-to-sept-30.html | Quadrex Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/yeltsin-honored-on-german-visit.html | YELTSIN HONORED ON GERMAN VISIT | False | By Stephen Kinzer | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/american-woodmark-reports-earnings-for-qtr-to-oct-31.html | American Woodmark reports earnings for Qtr to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/theater/review-theater-listening-to-the-women-of-beckett.html | Review/Theater; Listening To the Women Of Beckett | False | By Mel Gussow | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | Medtronic Inc. reports earnings for Qtr to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/c-corrections-725191.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/official-assails-college-diversity-rule.html | Official Assails College Diversity Rule | False | By Karen de Witt | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/croatias-borders-over-the-edge.html | Croatia's Borders: Over the Edge | False | By David Martin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/si-youth-charged-in-shooting-one-dies-and-2-are-hurt.html | S.I. Youth Charged in Shooting; One Dies and 2 Are Hurt | False | By George James | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/the-media-business-advertising-addenda-ogilvy-new-york-lays-off-7-of-its-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy New York Lays Off 7% of Its Staff | False | By Stuart Elliott | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-795291.html | Art in Review | False | By Charles Hagen | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/style/colony/IHT-tvs-global-village-isnt-all-it-could-be-more-channels-more-whizbang.html | TV's Global Village Isn't All it Could Be. More Channels, More Whizbang Don't Always Mean Better Fare | False | By Conrad De Aenlle, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/subway-riders-balk-at-planned-fare-rise.html | Subway Riders Balk at Planned Fare Rise | False | By Jacques Steinberg | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/anger-against-governors-reflected-in-3-state-poll.html | Anger Against Governors Reflected in 3-State Poll | False | By Maria Newman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/tennis-graf-falls-to-novotna-but-navratilova-rallies.html | TENNIS; Graf Falls to Novotna, But Navratilova Rallies | False | By Robin Finn | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/last-body-is-found-linked-to-rampage.html | Last Body Is Found Linked to Rampage | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/news/tv-weekend-repainting-the-indian-in-the-name-of-natural-history.html | TV Weekend; Repainting the Indian in the Name of Natural History | False | By Walter Goodman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-college-football-minnesota-resignation.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Minnesota Resignation | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/restaurants-693091.html | Restaurants | False | By Bryan Miller | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/obituaries/milton-kestenberg-holocaust-litigator-and-a-lawyer-79.html | Milton Kestenberg, Holocaust Litigator And a Lawyer, 79 | False | By Bruce Lambert | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS; Treasury Security Prices Mixed | False | By Kenneth N. Gilpin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/us-diplomat-offered-aid-ex-drug-smuggler-testifies.html | U.S. Diplomat Offered Aid, Ex-Drug Smuggler Testifies | False | By Larry Rohter | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/business-people-nestles-us-chief-gets-top-management-role.html | BUSINESS PEOPLE; Nestlé's U.S. Chief Gets Top Management Role | False | By Michael Lev | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/roberts-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | Roberts Pharmaceutical reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/football-despite-having-no-touchdowns-to-show-for-it-jets-toon-is-on-a-roll.html | FOOTBALL; Despite Having No Touchdowns to Show for It, Jets' Toon Is on a Roll | False | By Timothy W. Smith | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/reviews-art-lancret-s-graceful-visions-of-18th-century-life.html | Reviews/Art; Lancret's Graceful Visions of 18th-Century Life | False | By Michael Kimmelman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-bette-midler-as-a-woman-a-lot-like-bette-midler.html | Review/Film; Bette Midler as a Woman a Lot Like Bette Midler | False | By Janet Maslin | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/c-corrections-724391.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/executives.html | EXECUTIVES | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/emergency-phone-services-is-the-focus-of-dinkins-plan.html | Emergency Phone Services Is the Focus of Dinkins Plan | False | By Anthony Ramirez | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/plan-seeks-to-cut-delay-at-airports.html | PLAN SEEKS TO CUT DELAY AT AIRPORTS | False | By John H. Cushman Jr. | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/health/bar-for-faltering-pioneer-jury-selection-smith-case-provides-new-inspiration.html | At the Bar; For a Faltering Pioneer in Jury Selection, The smith Case Provides New Inspiration. | False | By David Margolick | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/hills-dept-stores-reports-earnings-for-qtr-to-nov-2.html | Hills Dept. Stores reports earnings for Qtr to Nov 2 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/creditors-to-let-soviets-postpone-paying-principal.html | CREDITORS TO LET SOVIETS POSTPONE PAYING PRINCIPAL | False | By Serge Schmemann | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/news/critic-s-notebook-retro-mania-when-tv-was-for-families.html | Critic's Notebook; Retro-Mania: When TV Was for Families | False | By John J. O'Connor | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/arab-israel-talks-may-move-to-us.html | ARAB-ISRAEL TALKS MAY MOVE TO U.S. | False | By Thomas L. Friedman | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/art-in-review-797991.html | Art in Review | False | By Charles Hagen | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/inside-280291.html | INSIDE | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/dow-posts-gain-of-2.68-to-2932.69.html | Dow Posts Gain of 2.68, To 2,932.69 | False | By Robert Hurtado | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/IHT-parliament-backs-tories-on-ec.html | Parliament Backs Tories on EC | False | , International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/pop-jazz-bobby-blue-bland-honored-at-last.html | Pop/Jazz; Bobby (Blue) Bland, Honored at Last | False | By Karen Schoemer | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/c-corrections-727891.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/business-digest-948891.html | BUSINESS DIGEST | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/managua-journal-nicaraguans-lots-of-them-are-back-in-business.html | Managua Journal; Nicaraguans, Lots of Them, Are Back in Business | False | By Shirley Christian | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/arbor-drugs-inc-reports-earnings-for-qtr-to-oct-31.html | Arbor Drugs Inc. reports earnings for Qtr to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/world/cheney-in-korea-orders-halt-to-us-pullout.html | Cheney, in Korea, Orders Halt to U.S. Pullout | False | By David E. Sanger | 1991-11-26 | TX 3-193273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/briefs-814791.html | BRIEFS | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/thumbing-his-nose-at-congress-mr-bush-signs-and-undermines-the-rights-bill.html | Thumbing His Nose at Congress; Mr. Bush Signs - and Undermines -- the Rights Bill | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-baseball-sentencing-in-shooting.html | SPORTS PEOPLE: BASEBALL; Sentencing in Shooting | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/obituaries/samuel-r-sapirie-82-head-of-atomic-plant.html | Samuel R. Sapirie, 82, Head of Atomic Plant | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/movies/review-film-immigrant-mice-face-the-frontier.html | Review/Film; Immigrant Mice Face the Frontier | False | By Stephen Holden | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/tv-sports-baseball-vincent-sounds-an-alarm-on-tv-revenue.html | TV SPORTS: BASEBALL; Vincent Sounds an Alarm on TV Revenue | False | By Richard Sandomir | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/sports-people-baseball-cardinals-sign-arocha.html | SPORTS PEOPLE: BASEBALL; Cardinals Sign Arocha | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/police-crack-down-on-no-show-suspects.html | Police Crack Down on No-Show Suspects | False | By Selwyn Raab | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/washington-talk-justices-define-limits-of-own-power.html | Washington Talk; Justices Define Limits of Own Power | False | By Linda Greenhouse | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/review-dance-embracing-the-crush-of-life-in-the-city.html | Review/Dance; Embracing the Crush of Life in the City | False | By Jack Anderson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/l-in-an-economic-turn-midwest-meets-europe-capital-gains-789891.html | In an Economic Turn, Midwest Meets Europe; Capital Gains | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/c-corrections-729491.html | Corrections | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | Pan Am Corp. reports earnings for Qtr to Sept 30 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/arts/sounds-around-town-798791.html | Sounds Around Town | False | By John S. Wilson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/gottschalks-inc-reports-earnings-for-qtr-to-nov-2.html | Gottschalks Inc. reports earnings for Qtr to Nov 2 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/importance-being-princeton-map-stars-mostly-eclipsed-modest-best-seller.html | The Importance of Being Princeton; A Map of the Stars, Mostly Eclipsed, Is a Modest Best Seller | False | By Iver Peterson | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/credit-markets-two-universities-selling-securities.html | CREDIT MARKETS; Two Universities Selling Securities | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/worldbusiness/IHT-us-jobs-data-hit-dollar-and-bonds.html | U.S. Jobs Data Hit Dollar and Bonds | False | By Lawrence Malkin, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/news/the-spoken-word.html | The Spoken Word | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/dell-computer-reports-earnings-for-qtr-to-nov-3.html | Dell Computer reports earnings for Qtr to Nov 3 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/toro-co-reports-earnings-for-qtr-to-nov-1.html | Toro Co. reports earnings for Qtr to Nov 1 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/us/reaffirming-commitment-bush-signs-rights-bill.html | Reaffirming Commitment, Bush Signs Rights Bill | False | By Andrew Rosenthal | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/cruise-america-inc-reports-earnings-for-qtr-to-oct-31.html | Cruise America Inc. reports earnings for Qtr to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/robert-lipsyte-and-still-a-long-way-to-go.html | ROBERT LIPSYTE; And Still A Long Way To Go | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/sports/hockey-king-s-check-will-be-bigger.html | HOCKEY; King's Check Will Be Bigger | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/business/commonwealth-edison-co-reports-earnings-for-12mos-to-oct-31.html | Commonwealth Edison Co. reports earnings for 12mos to Oct 31 | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/opinion/IHT-stop-north-korea-on-high-road-to-a-bomb.html | Stop North Korea on 'High Road' to a Bomb | False | By FranÃ§ois Heisbourg, International Herald Tribune | 1991-11-26 | TX 3-193273 | | |
| 1991-11-22 | 1991-11-22 | https://www.nytimes.com/1991/11/22/nyregion/man-s-body-found-under-burned-debris.html | Man's Body Found Under Burned Debris | False | | 1991-11-26 | TX 3-193273 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/inside-024091.html | INSIDE | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/the-un-turns-to-an-egyptian.html | The U.N. Turns to an Egyptian | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-basketball-no-deal-for-celtics.html | SPORTS PEOPLE: BASKETBALL; No Deal for Celtics | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/business-digest-994791.html | BUSINESS DIGEST | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | Acme-Cleveland Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/ampal-american-israel-reports-earnings-for-qtr-to-sept-30.html | Ampal-American Israel reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/tougher-rules-on-fuel-are-set-for-california.html | Tougher Rules On Fuel Are Set For California | False | By Matthew L. Wald | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-magic-johnson-makes-us-look-at-hiv-stigma-sex-partner-numbers-109291.html | Magic Johnson Makes Us Look at HIV Stigma; Sex Partner Numbers | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/company-news-la-gear-set-to-close-unit.html | COMPANY NEWS; L.A. Gear Set To Close Unit | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/your-money-some-advantages-in-savings-bonds.html | Your Money; Some Advantages In Savings Bonds | False | By Jan M. Rosen | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-wharf-group-increases-hong-kong-tunnel-stake.html | Wharf Group Increases Hong Kong Tunnel Stake : Optimistic on 1997, | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/mother-scolded-for-suit-over-son-s-honors.html | Mother Scolded for Suit Over Son's Honors | False | By Ronald Sullivan | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/us-asks-israelis-and-arabs-to-hold-washington-talks.html | U.S. ASKS ISRAELIS AND ARABS TO HOLD WASHINGTON TALKS | False | By Thomas L. Friedman | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/seiyun-journal-awaiting-oil-boom-bedouins-discover-car-theft.html | Seiyun Journal; Awaiting Oil Boom, Bedouins Discover Car Theft | False | By Youssef M. Ibrahim | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/boston-war-zone-becomes-public-housing-dream.html | Boston War Zone Becomes Public Housing Dream | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-japanese-banks-profits-getting-better-for-now.html | Japanese Banks' Profits Getting Better, For Now: ECONOMIC SCENE | False | By Steven Brull, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/oshawa-group-reports-earnings-for-qtr-to-nov-2.html | Oshawa Group reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/for-new-york-s-businesses-time-of-wrenching-changes.html | For New York's Businesses, Time of Wrenching Changes | False | By Sarah Bartlett | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/amid-faulty-street-work-officials-point-to-changes.html | Amid Faulty Street Work, Officials Point to Changes | False | By Calvin Sims | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-another-theater-seeks-young-audiences-113091.html | Another Theater Seeks Young Audiences | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-magic-johnson-makes-us-look-at-hiv-stigma-dial-for-condom-advice-110691.html | Magic Johnson Makes Us Look at HIV Stigma; Dial for Condom Advice | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-ozone-method-to-purify-polluted-bodies-of-water.html | Patents; Ozone Method to Purify Polluted Bodies of Water | False | By Edmund L. Andrews | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/system-software-reports-earnings-for-qtr-to-oct-31.html | System Software reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/about-new-york-folks-take-my-unemployment-check-please.html | ABOUT NEW YORK; Folks, Take My Unemployment Check (Please) | False | By Douglas Martin | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/are-you-the-office-sex-pest.html | Are You the Office Sex Pest? | False | By Elinor Lipman | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-the-ecs-other-car-wars-home-front-commission-rules.html | The EC's Other Car Wars: Home Front. Commission Rules on Intra-Community Sales by Agents Trigger Debate | False | By Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/c-corrections-045291.html | Corrections | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/news/if-there-s-a-family-emergency-many-airlines-cut-the-fare.html | If There's a Family Emergency, Many Airlines Cut the Fare | False | By Leonard Sloane | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-magic-johnson-makes-us-look-at-hiv-stigma-urge-abstinence-107691.html | Magic Johnson Makes Us Look at HIV Stigma; Urge Abstinence | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/early-season-flu-outbreak-closes-schools-in-six-states.html | Early Season Flu Outbreak Closes Schools in Six States | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-regulators-rally-after-bcci-scandal.html | Regulators Rally After BCCI Scandal | False | By Conrad De Aenlle, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/don-t-slam-the-door-on-china.html | Don't Slam the Door on China | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/group-backs-rain-forest.html | Group Backs Rain Forest | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/ernest-dichter-84-a-consultant-on-consumer-motivation-is-dead.html | Ernest Dichter, 84, a Consultant On Consumer Motivation, Is Dead | False | By Eric Pace | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-a-new-sweet-pepper-designed-as-snack-food.html | Patents; A New Sweet Pepper Designed as Snack Food | False | By Edmund L. Andrews | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/IHT-as-currency-crisis-looms-before-maastricht-summit-traders-rush-to-buy.html | As Currency Crisis Looms Before Maastricht Summit: Traders Rush to Buy Marks | False | By Carl Gewirtz, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/metro-digest-245091.html | METRO DIGEST | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/at-one-of-cascades-stores-no-look-of-success.html | At One of Cascade's Stores, No Look of Success | False | By Michael Lev, | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-magic-johnson-makes-us-look-at-hiv-stigma-106891.html | Magic Johnson Makes Us Look at HIV Stigma | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/mining-solid-gold-on-the-radio.html | Mining Solid Gold on the Radio | False | By Mary B. W. Tabor | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-pop-blend-of-styles-and-sources-from-a-young-brazilian-star.html | Review/Pop; Blend of Styles and Sources From a Young Brazilian Star | False | By Stephen Holden | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/rochester-institute-to-decide-cia-s-future-on-campus.html | Rochester Institute to Decide C.I.A.'s Future on Campus | False | By William Glaberson | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/hockey-rangers-get-an-earful-from-messier.html | HOCKEY; Rangers Get an Earful From Messier | False | By Michael Martinez | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-american-made-cars-on-comeback-road-still-disenchanted-112291.html | American-Made Cars on Comeback Road; Still Disenchanted | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/article-736291-no-title.html | Article 736291 -- No Title | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/mts-systems-reports-earnings-for-qtr-to-sept-30.html | MTS Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/bridge-511491.html | Bridge | False | By Alan Truscott | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-who-heads-market-for-managers.html | Who Heads Market for Managers | False | By Steven Brull, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-tax-haven-status-attracts-funds-to-grand-duchy.html | Tax Haven Status Attracts Funds to Grand Duchy | False | By Conrad De Aenlle, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-german-banks-are-distinctly-cool-to-joining-soviet.html | German Banks Are Distinctly Cool To Joining Soviet Debt Deferral | False | By Richard E. Smith, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/sununu-says-bush-ad-libbed-comment-on-credit-card-rates.html | Sununu Says Bush 'Ad-Libbed' Comment on Credit Card Rates | False | By Andrew Rosenthal | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/baseball-mets-mail-opening-offer-to-pirate-star.html | BASEBALL; Mets Mail Opening Offer to Pirate Star | False | By Joe Sexton | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-college-football-perles-digs-in-heels.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Perles Digs In Heels | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-098391.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/peru-charges-former-leader-with-corruption.html | Peru Charges Former Leader With Corruption | False | AP | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-giants-offense-conservative-answer-is-yes-no-or-depends.html | FOOTBALL; Giants' Offense Conservative? Answer Is Yes, No or Depends | False | By Frank Litsky | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/hockey-motivated-devils-crush-whalers.html | HOCKEY; Motivated Devils Crush Whalers | False | By Alex Yannis | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/beliefs-318991.html | Beliefs | False | By Peter Steinfels | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/results-plus-524691.html | RESULTS PLUS | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/news/credit-cards-variable-rates-don-t-always-help.html | Credit Cards: Variable Rates Don't Always Help | False | By Barry Meier | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sonny-werblin-an-impresario-of-new-york-s-sports-extravaganza-is-dead-at-81.html | Sonny Werblin, an Impresario of New York's Sports Extravaganza, Is Dead at 81 | False | By Robert Mcg. Thomas Jr. | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/public-private-don-t-call-me-ishmael.html | Public & Private; Don't Call Me Ishmael | False | By Anna Quindlen | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/abu-dhabi-may-cover-some-bcci-loss.html | Abu Dhabi May Cover Some B.C.C.I. Loss | False | By Steve Lohr | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-us-treasury-call-a-sign-of-difficult-bond-market.html | U.S. Treasury Call a Sign of Difficult Bond Market | False | By David C. Lanchner, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/key-rates-833991.html | Key Rates | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/global-ocean-carriers-reports-earnings-for-qtr-to-sept-30.html | Global Ocean Carriers reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/briefs-877091.html | BRIEFS | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/larizza-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Larizza Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/in-seconds-6-are-killed-in-queens-fire.html | In Seconds, 6 Are Killed In Queens Fire | False | By Dennis Hevesi | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-pro-football-steeler-breaks-ankle.html | SPORTS PEOPLE: PRO FOOTBALL; Steeler Breaks Ankle | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/9900-jobs-to-be-cut-by-nynex.html | 9,900 Jobs To Be Cut By Nynex | False | By Anthony Ramirez | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/john-n-lacorte-81-champion-of-italians-and-columbus-day.html | John N. LaCorte, 81, Champion of Italians and Columbus Day | False | By Bruce Lambert | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/an-american-device-on-a-soviet-satellite-collects-ozone-data.html | An American Device On a Soviet Satellite Collects Ozone Data | False | By Warren E. Leary | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/how-un-nominee-won-4-switched.html | How U.N. Nominee Won: 4 Switched | False | By Paul Lewis | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-pro-football-cfl-honors-flutie.html | SPORTS PEOPLE: PRO FOOTBALL; C.F.L. Honors Flutie | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-human-safe-roach-trap-uses-fungus.html | Patents; Human-Safe Roach Trap Uses Fungus | False | By Edmund L. Andrews | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/soviet-official-wins-an-ecology-fight.html | Soviet Official Wins an Ecology Fight | False | By Celestine Bohlen | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/quotation-of-the-day-975691.html | Quotation of the Day | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-american-made-cars-on-comeback-road-111491.html | American-Made Cars on Comeback Road | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/posturing-on-the-homeless.html | Posturing on the Homeless | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/l-corrections-043691.html | Corrections | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/william-g-mulligan-85-lawyer-and-aide-in-a-corruption-inquiry.html | William G. Mulligan, 85, Lawyer And Aide in a Corruption Inquiry | False | By Bruce Lambert | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/news/sh-more-men-color-their-hair.html | (Sh!) More Men Color Their Hair | False | By Deborah Blumenthal | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-growing-pains-at-singapore-airlines-carriers.html | Growing Pains at Singapore Airlines: Carrier's Expansion Is Running Into Global and Regional Competition | False | By Michael Richardson, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/basketball-pitt-blocks-kentucky-from-trip-to-garden.html | BASKETBALL; Pitt Blocks Kentucky From Trip to Garden | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/with-a-friend-like-him.html | With a Friend Like Him | False | By William T. Close | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/l-lock-the-doors-when-you-re-riding-in-a-taxi-132991.html | Lock the Doors When You're Riding in a Taxi | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/kentucky-central-life-reports-earnings-for-qtr-to-sept-30.html | Kentucky Central Life reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-magic-johnson-makes-us-look-at-hiv-stigma-not-a-death-sentence-108491.html | Magic Johnson Makes Us Look at HIV Stigma; Not a Death Sentence | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/politics-1-tax-cuts-0.html | Politics 1, Tax Cuts 0 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-first-column.html | First Column | | Martin Baker, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/as-steamtown-grows-so-does-parks-debate.html | As 'Steamtown' Grows, So Does Parks Debate | False | By Michael Decourcy Hinds | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/senators-load-banking-bill-with-items-of-local-interest.html | Senators Load Banking Bill With Items of Local Interest | False | By Stephen Labaton | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/news/slippers-that-are-light-on-your-feet.html | Slippers That Are Light on Your Feet | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/l-lock-the-doors-when-you-re-riding-in-a-taxi-115791.html | Lock the Doors When You're Riding in a Taxi | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/cenvest-inc-reports-earnings-for-qtr-to-sept-30.html | Cenvest Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/IHT-markets-are-bleak-but-gold-stars.html | Markets Are Bleak, But Gold Stars | False | , International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-ballet-solitude-of-a-woman-twice-rejected.html | Review/Ballet; Solitude of a Woman Twice Rejected | False | By Anna Kisselgoff | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-zimbabwe-can-t-be-called-a-one-party-state-128091.html | Zimbabwe Can't Be Called a One-Party State | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/leon-s-furniture-reports-earnings-for-qtr-to-sept-30.html | Leon's Furniture reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/park-service-backs-demolition-on-ellis-island.html | Park Service Backs Demolition on Ellis Island | False | By Robert Hanley | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/observer-rsvp-with-class.html | Observer; R.S.V.P. With Class | False | By Russell Baker | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/toward-a-new-era-of-energy.html | Toward a New Era of Energy | False | By Glenn T. Seaborg and Paul H. Nitze | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-096791.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/markel-corp-reports-earnings-for-qtr-to-sept-30.html | Markel Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-baseball-lefebvre-wins-job-as-cubs-manager.html | SPORTS PEOPLE: BASEBALL; Lefebvre Wins Job As Cubs' Manager | False | | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/lisa-lundal-student-weds.html | Lisa Lundal, Student, Weds | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/us-aides-retreat-on-wetlands-rule.html | U.S. AIDES RETREAT ON WETLANDS RULE | False | By Philip J. Hilts | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/lori-corp-reports-earnings-for-qtr-to-sept-30.html | Lori Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-it-s-a-big-day-for-old-rivalries-and-a-last-chance-for-bowl-bids.html | FOOTBALL; It's a Big Day for Old Rivalries, And a Last Chance for Bowl Bids | False | By William N. Wallace | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/berliners-pay-14-billion-for-eastern-german-hotels.html | Berliners Pay $1.4 Billion For Eastern German Hotels | False | By Ferdinand Protzman | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/c-corrections-046091.html | Corrections | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/negative-newsletter-scores-big.html | Negative Newsletter Scores Big | False | By Andrew Pollack | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/congressional-roundup-two-financing-bills-stall-lawmakers.html | Congressional Roundup; Two Financing Bills Stall Lawmakers | False | By Adam Clymer | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/despite-stock-fall-bonds-don-t-rally.html | Despite Stock Fall, Bonds Don't Rally | False | By Kenneth N. Gilpin | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-bad-week-in-tokyo-it-could-be-worse.html | Bad Week In Tokyo? It Could Be Worse | False | By Martin Baker, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/style/chronicle-116591.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/style/chronicle-117391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/tennis-sabatini-and-seles-charge-ahead-to-semifinal-meeting.html | TENNIS; Sabatini and Seles Charge Ahead to Semifinal Meeting | False | By Robin Finn | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/theater/o-casey-of-1923-not-dated-yet.html | O'Casey of 1923: Not Dated Yet | False | By Glenn Collins | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/limits-are-suggested-on-college-accrediting-group.html | Limits Are Suggested on College Accrediting Group | False | By Karen de Witt | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/sanctions-said-to-fuel-haitian-exodus-by-sea.html | Sanctions Said to Fuel Haitian Exodus by Sea | False | By Howard W. French | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/concord-computing-corp-reports-earnings-for-qtr-to-sept-30.html | Concord Computing Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/opinion/l-letter-on-new-york-city-showing-private-business-how-to-help-061491.html | Letter: On New York City; Showing Private Business How to Help | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/state-chose-not-to-punish-physician-tied-to-a-death.html | State Chose Not to Punish Physician Tied to a Death | False | By Mireya Navarro | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/tci-international-reports-earnings-for-qtr-to-sept-30.html | TCI International reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/with-bush-s-stand-uncertain-lawsuit-is-threatened-over-new-rights-law.html | With Bush's Stand Uncertain, Lawsuit Is Threatened Over New Rights Law | False | By Steven A. Holmes | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/haley-industries-reports-earnings-for-year-to-sept-30.html | Haley Industries reports earnings for Year to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-dance-the-audience-plays-a-role-in-the-story.html | Review/Dance; The Audience Plays a Role in the Story | False | By Jennifer Dunning | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/datapoint-corp-reports-earnings-for-qtr-to-oct-26.html | Datapoint Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/israel-decides-not-to-charge-palestinian-with-plo-ties.html | Israel Decides Not to Charge Palestinian With P.L.O. Ties | False | By Clyde Haberman | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/north-american-ventures-reports-earnings-for-qtr-to-sept-29.html | North American Ventures reports earnings for Qtr to Sept 29 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/transactions-841591.html | TRANSACTIONS | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/metall-mining-reports-earnings-for-qtr-to-sept-30.html | Metall Mining reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT Property Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/business-people-aetna-life-s-president-gets-chairman-s-post.html | BUSINESS PEOPLE; Aetna Life's President Gets Chairman's Post | False | By Milt Freudenheim | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/stocks-slip-as-the-dow-loses-29.96.html | Stocks Slip As the Dow Loses 29.96 | False | By Kurt Eichenwald | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/c-corrections-044491.html | Corrections | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/patents-more-accurate-testing-for-a-virus-in-blood.html | Patents; More Accurate Testing for a Virus in Blood | False | By Edmund L. Andrews | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/basketball-ewing-hits-richest-pact-bonilla-is-on-deck.html | BASKETBALL; Ewing Hits Richest Pact; Bonilla Is on Deck | False | By Clifton Brown | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/moog-inc-reports-earnings-for-qtr-to-sept-30.html | Moog Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-sept-30.html | Jean Philippe Fragrances reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/city-hall-tells-agencies-to-cut-as-deficit-rises.html | City Hall Tells Agencies to Cut As Deficit Rises | False | By Todd S. Purdum | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/new-jersey-florio-says-a-key-adviser-will-resign-as-treasurer.html | NEW JERSEY; Florio Says a Key Adviser Will Resign as Treasurer | False | By Wayne King | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | Circus Circus Enterprises reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/basketball-knicks-after-victory-feel-like-a-million.html | BASKETBALL; Knicks, After Victory, Feel Like a Million | False | By Clifton Brown | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/rohr-industries-reports-earnings-for-qtr-to-nov-3.html | Rohr Industries reports earnings for Qtr to Nov 3 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/charges-dismissed-in-temple-killings.html | CHARGES DISMISSED IN TEMPLE KILLINGS | False | AP | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/classical-music-in-review-097591.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/gladys-delmas-78-contributed-millions-and-guided-library.html | Gladys Delmas, 78; Contributed Millions And Guided Library | False | By Kathleen Teltsch | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/some-china-dissidents-may-soon-be-released.html | Some China Dissidents May Soon Be Released | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/your-money/IHT-private-banking-woos-middle-class.html | Private Banking Woos Middle Class | False | By David C. Lanchner, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/new-aviation-agency-chief-is-named-by-the-white-house.html | New Aviation Agency Chief Is Named by the White House | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/nyregion/news-summary-968391.html | News SUmmary | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/brown-forman-corp-reports-earnings-for-qtr-to-oct-31.html | Brown-Forman Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/valspar-corp-reports-earnings-for-qtr-to-oct-25.html | Valspar Corp. reports earnings for Qtr to Oct 25 | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-howe-urges-europe-to-seize-summit.html | Howe Urges Europe to Seize Summit | False | , International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/deposed-haitian-meets-with-foes.html | DEPOSED HAITIAN MEETS WITH FOES | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/theater/daniel-mann-79-the-director-of-successful-plays-and-films.html | Daniel Mann, 79, the Director Of Successful Plays and Films | False | By William H. Honan | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/football-harmon-likes-seeing-new-york-and-loves-playing-in-san-diego | FOOTBALL; Harmon Likes Seeing New York And Loves Playing in San Diego | False | By Al Harvin | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/court-ruling-gives-lift-to-lenders.html | Court Ruling Gives Lift to Lenders | False | By Thomas C. Hayes | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/a-magazine-for-lawyers-is-closing.html | A Magazine For Lawyers Is Closing | False | By Deirdre Carmody | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-basketball-tests-for-olajuwon.html | SPORTS PEOPLE: BASKETBALL; Tests for Olajuwon | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/discounters-closing-in-on-new-york.html | Discounters Closing In on New York | False | By Eben Shapiro | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/IHT-ec-will-broaden-links-with-warsaw-prague-and-budapest.html | EC Will Broaden Links With Warsaw, Prague and Budapest | False | By Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/news/guidepost-for-that-holiday-glow.html | Guidepost; For That Holiday Glow | False | By Andree Brooks | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/executives.html | EXECUTIVES | False | | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/outdoors-a-memorable-morning-in-search-of-steelhead.html | OUTDOORS; A Memorable Morning in Search of Steelhead | False | By Peter Bodo | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/style/IHT-for-berlins-artists-a-new-wall.html | For Berlin's Artists, A New Wall | False | By Mike Zwerin, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/worldbusiness/IHT-poll-shows-japan-views-ec-as-an-unfair-trader.html | Poll Shows Japan Views EC as an Unfair Trader | False | Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/world/yeltsin-leaves-germans-dubious.html | YELTSIN LEAVES GERMANS DUBIOUS | False | By Stephen Kinzer | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/arts/review-music-dutoit-both-indulges-his-penchant-and-transcends-it.html | Review/Music; Dutoit Both Indulges His Penchant and Transcends It | False | By Allan Kozinn | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/sports-people-boxing-ruddock-to-fight-page.html | SPORTS PEOPLE: BOXING; Ruddock to Fight Page | False | | 1991-12-02 | TX 3-201829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/us/house-gop-makes-late-sally-on-taxes.html | House G.O.P. Makes Late Sally on Taxes | False | By David E. Rosenbaum | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/business/business-people-exxon-names-president-of-us-oil-and-gas-unit.html | BUSINESS PEOPLE; Exxon Names President Of U.S. Oil and Gas Unit | False | By Matthew L. Wald | 1991-12-02 | TX 3-201829 | | |
| 1991-11-23 | 1991-11-23 | https://www.nytimes.com/1991/11/23/sports/boxing-it-s-not-the-tyson-fight-but-at-least-it-s-a-fight.html | BOXING; It's Not the Tyson Fight, But at Least It's a Fight | False | By Phil Berger | 1991-12-02 | TX 3-201829 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/visions-of-planes-trains-and-cargoes.html | Visions of Planes, Trains and Cargoes | False | By John Rather | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/j-john-cheever-s-brighter-side-590391.html | John Cheever's Brighter Side | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-a-touch-of-class-at-the-head-of-the-class.html | DINING OUT; A Touch of Class at the Head of the Class | False | By Joanne Starkey | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-hockey-rangers-prepare-for-defensive-shuffle.html | PRO HOCKEY; Rangers Prepare for Defensive Shuffle | False | By Filip Bondy | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-leibsohn-wed.html | Miss Leibsohn Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-frequent-flyer-bonus-a-couple-of-victories.html | PRO BASKETBALL; Frequent-Flyer Bonus: A Couple of Victories | False | By Clifton Brown | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/will-the-recession-always-be-with-us.html | Will the Recession Always Be With Us? | False | By Joel Kurtzman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-a-pact-with-the-bygone.html | IN SHORT/SMALL PRESSES: NONFICTION; 'A Pact With the Bygone' | False | By Rosemary Ranck | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/lisa-archer-weds.html | Lisa Archer Weds | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/tv-view-meanwhile-back-in-bochco-land.html | TV VIEW; Meanwhile, Back in Bochco Land | False | By John J. O'Connor | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/where-to-be-pampered-in-a-hectic-season.html | Where to Be Pampered in a Hectic Season | False | By Merri Rosenberg | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wolff-moving-on-reflects-on-a-musical-balancing-act.html | Wolff, Moving On, Reflects on a Musical 'Balancing Act' | False | By Rena Fruchter | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/authenticity-or-the-lesson-of-little-tree.html | 'Authenticity,' or the Lesson of Little Tree | False | By Henry Louis Gates Jr. | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/1-movie-robots-automaton-with-a-message-600491.html | MOVIE ROBOTS; Automaton With a Message | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/sunday-view-things-that-go-splat-and-squish-in-the-night.html | SUNDAY VIEW; Things That Go Splat and Squish in the Night | False | By David Richards | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-review-dario-fo-s-outraged-housewives.html | THEATER REVIEW; Dario Fo's Outraged Housewives | False | By Leah D. Frank | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-new-jersey-27-affordablehome-projects-for-trenton.html | In the Region: New Jersey; 27 Affordable-Home Projects for Trenton | False | By Rachelle Garbarine | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/iraq-frees-briton-as-london-unlocks-some-assets.html | Iraq Frees Briton as London Unlocks Some Assets | False | By Paul Lewis | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/yugoslav-rivals-sign-a-cease-fire.html | YUGOSLAV RIVALS SIGN A CEASE-FIRE | False | By David Binder | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-of-the-times-steve-smith-is-making-his-point-as-a-rookie-with-the-heat.html | Sports of The Times; Steve Smith Is Making His Point as a Rookie With the Heat | False | By George Vecsey | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/all-about-weight-loss-programs-crash-moderation-diet-companies-feel-pinch.html | All About/Weight-Loss Programs; Crash Is Out, Moderation Is In, And Diet Companies Feel the Pinch | False | By Barbara Presley Noble | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-a-dispute-in-kyoto.html | TRAVEL ADVISORY; A Dispute In Kyoto | False | By James Sterngold | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/polaroid-s-russian-success-story.html | Polaroid's Russian Success Story | False | By Steven Greenhouse | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/crime-530091.html | CRIME | False | By Marilyn Stasio | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-journal-028191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ms-halbower-has-wedding.html | Ms. Halbower Has Wedding | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/two-cheers-for-solzhenitsyn.html | Two Cheers for Solzhenitsyn | False | By Daniel Patrick Moynihan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/fashion-sleeping-beauties.html | FASHION; Sleeping Beauties | False | By Carrie Donovan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/rising-tension-imperils-lebanon-s-leadership.html | Rising Tension Imperils Lebanon's Leadership | False | By Ihsan A. Hijazi | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/as-keating-case-comes-to-a-close-confusion-over-ethics-rules-remains.html | As Keating Case Comes to a Close, Confusion Over Ethics Rules Remains | False | By Richard L. Berke | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/l-brett-s-sherlock-a-great-heart-as-well-as-brain-602091.html | BRETT'S SHERLOCK; A Great Heart As Well as Brain | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/c-corrections-146391.html | Corrections | False | | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/libya-says-aides-will-study-charges-in-pan-am-bombing.html | Libya Says Aides Will Study Charges in Pan Am Bombing | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/focus-hotel-style-living-for-the-affluent-elderly.html | FOCUS; Hotel-Style Living for the Affluent Elderly | False | By Susan Diesenhouse | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-585791.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Susan Shapiro | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-for-now-anyway-taking-hostages-just-doesn-t-pay.html | THE WORLD; For Now, Anyway, Taking Hostages Just Doesn't Pay | False | By Elaine Sciolino | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/pretoria-examines-roots-of-violence.html | PRETORIA EXAMINES ROOTS OF VIOLENCE | False | By Christopher S. Wren | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-fraud-imagine-youre-in-the-spotlight.html | FORUM; Fraud? Imagine You're in the Spotlight | False | By Mary L. Woodell | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/haitians-ask-embargo-s-end-as-aid-to-talks-with-aristide.html | Haitians Ask Embargo's End As Aid to Talks With Aristide | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-dance-tale-from-ancient-egypt.html | Review/Dance; Tale From Ancient Egypt | False | By Jennifer Dunning | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/gas-cloud-found-at-universe-s-edge.html | GAS CLOUD FOUND AT UNIVERSE'S EDGE | False | By John Noble Wilford | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-eurailpass-1992-prices.html | TRAVEL ADVISORY; Eurailpass 1992 Prices | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/postings-bedford-hills-saga-the-rough-road-to-rentals.html | POSTINGS; Bedford Hills Saga; The Rough Road to Rentals | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/hoax-rescue-calls-plague-coast-guard-and-cost-thousands-of-dollars.html | Hoax Rescue Calls Plague Coast Guard and Cost Thousands of Dollars | False | By Ellen Mitchell | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-587391.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Fran Handman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/buyers-insist-a-bigger-house-is-better.html | Buyers Insist a Bigger House Is Better | False | By Nick Ravo | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/l-the-muddle-of-insider-trading-regulation-101791.html | The Muddle of Insider Trading Regulation | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-gilligan-to-wed-in-april.html | Miss Gilligan To Wed in April | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/tax-credit-program-on-borrowed-time.html | Tax-Credit Program on Borrowed Time | False | By Nick Ravo | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/art-view-from-the-heroic-to-the-horrific.html | ART VIEW; From the Heroic to the Horrific | False | By Michael Kimmelman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-nation-racial-politics-back-with-a-vengeance.html | THE NATION; Racial Politics: Back With a Vengeance | False | By Robin Toner | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/vietnam-hopeful-on-ties-after-talks-in-the-us.html | Vietnam Hopeful on Ties After Talks in the U.S. | False | By Barbara Crossette | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/q-and-a-884891.html | Q and A | False | By Shawn G. Kennedy | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-dance-darci-kistler-takes-on-a-new-role.html | Review/Dance; Darci Kistler Takes On a New Role | False | By Jack Anderson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/in-english-and-greek.html | In English And Greek | False | By Barbara Delatiner | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/porcelain-dreams.html | Porcelain Dreams | False | By Howard Coale | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/foreign-affairs-the-us-a-pathetic-nation.html | Foreign Affairs; The U.S.: A Pathetic Nation? | False | By Leslie H. Gelb | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/strike-over-air-france-cuts.html | Strike Over Air France Cuts | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/practical-traveler-finding-bargains-and-discounts-on-ski-lift-tickets.html | PRACTICAL TRAVELER; Finding Bargains and Discounts on Ski Lift Tickets | False | By Janet Nelson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/postings-facelift-for-the-mcalpin-in-pursuit-of-original-elegance.html | POSTINGS; Facelift for the McAlpin; In Pursuit of Original Elegance | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/style-makers-william-j-squires-flocking-designer.html | Style Makers; William J. Squires, Flocking Designer | False | By Leonard Sloane | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/tracy-lenihan-has-wedding.html | Tracy Lenihan Has Wedding | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/antiques-1992-prediction-a-landslide-of-presidential-memorabilia.html | ANTIQUES; 1992 Prediction: A Landslide of Presidential Memorabilia | False | By Rita Reif | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-holy-cross-brushes-off-colgate-for-no-20.html | COLLEGE FOOTBALL; Holy Cross Brushes Off Colgate for No. 20 | False | By Jack Cavanaugh | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/from-a-polish-sewer-war-memories.html | From a Polish Sewer, War Memories | False | By Ivana Edwards | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/in-monet-s-light.html | In Monet's Light | False | By Deborah Solomon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-hockey-driver-no-longer-worries-of-shadows.html | PRO HOCKEY; Driver No Longer Worries of Shadows | False | By Alex Yannis | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/technology/sunday-outing-on-fifth-avenue-the-design-academy-s-treasures.html | Sunday Outing; On Fifth Avenue, the Design Academy's Treasures | False | By Marjorie Connelly | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/about-men-lest-we-forget.html | ABOUT MEN; Lest We Forget | False | By Leonard Kriegel | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-amtrak-on-time-589991.html | Amtrak on Time | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/17-die-in-shelling-by-rebels-in-regional-capital-in-sudan.html | 17 Die in Shelling by Rebels In Regional Capital in Sudan | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/helen-kener-weds.html | Helen Kener Weds | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ava-caldwell-wed-in-queens.html | Ava Caldwell Wed in Queens | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/chess-753291.html | Chess | False | By Robert Byrne | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-arkansas-is-behind-before-the-first-tip-off.html | COLLEGE BASKETBALL '91-92; Arkansas Is Behind Before the First Tip-Off | False | By William C. Rhoden | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-jump-starting-new-york-776691.html | JUMP-STARTING NEW YORK | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-view-from-white-plains-high-school-sometimes-football-becomes.html | THE VIEW FROM: WHITE PLAINS HIGH SCHOOL; Sometimes Football Becomes More Than a Metaphor for Life | False | By Lynne Ames | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/susie-rubin-weds-phillip-schein.html | Susie Rubin Weds Phillip Schein | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-the-joy-of-old-780491.html | THE JOY OF OLD | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/your-house-is-my-house.html | Your House Is My House | False | By Pippin Ross | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/landlords-ask-sea-cliff-to-change-zoning-law.html | Landlords Ask Sea Cliff To Change Zoning Law | False | By Lisa Beth Pulitzer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/westchester-qa-alan-d-scheinkman-avoiding-the-pitfalls-in-private.html | WESTCHESTER Q&A;; ALAN D. SCHEINKMAN; Avoiding the Pitfalls in Private Adoption | False | By Donna Greene | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-rich-french-dishes-in-elegant-setting.html | DINING OUT; Rich French Dishes in Elegant Setting | False | By Valerie Sinclair | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/from-the-mound-to-harness-racing.html | From the Mound to Harness Racing | False | By Tom Capezzuto | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/l-correction-592091.html | Correction | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/record-brief.html | RECORD BRIEF | True | By Charles M. Young | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/1992-spending-cuts-anger-county-employees.html | 1992 Spending Cuts Anger County Employees | False | By James Feron | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/recipe-for-deadly-fire-is-prevalent-in-southeast-queens.html | Recipe for Deadly Fire Is Prevalent in Southeast Queens | False | By Bruce Lambert | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/limited-menu-lots-of-pressure-to-fix-the-economy-but-few-options.html | Limited Menu: Lots of Pressure To Fix the Economy, But Few Options | False | By Louis Uchitelle | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-newtown-pa-making-room-for-visitors.html | NORTHEAST NOTEBOOK: Newtown, Pa.; Making Room For Visitors | False | By David J. Wallace | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/pam-duca-wed-on-barbados.html | Pam Duca Wed On Barbados | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-a-lull-in-concerts-during-thanksgiving-week.html | MUSIC; A Lull in Concerts During Thanksgiving Week | False | By Robert Sherman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/soccer-rutgers-is-eliminated-as-smu-wins-by-3-2.html | SOCCER; Rutgers Is Eliminated as S.M.U. Wins by 3-2 | False | By Alex Yannis | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/coins.html | Coins | False | By Jed Stevenson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-routing-the-lirr-inside-new-york-city-064991.html | Routing the L.I.R.R. Inside New York City | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ms-shen-wed-to-cung-wong.html | Ms. Shen Wed To Cung Wong | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-new-jersey-recent-sales-817791.html | In the Region: New Jersey; Recent Sales | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/blame-for-new-york-s-budget-mess.html | Blame for New York's Budget Mess | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-dawn-staley-and-the-fine-art-of-suggestion.html | COLLEGE BASKETBALL '91-92; Dawn Staley and the Fine Art of Suggestion | False | By Malcolm Moran | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/campus-life-texas-austin-sleep-out-group-walks-in-shoes-of-the-homeless.html | CAMPUS LIFE: Texas, Austin; Sleep-Out Group Walks in Shoes Of the Homeless | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-of-the-times-the-champ-s-first-ring-first-title.html | Sports of The Times; The Champ's First Ring, First Title | False | BY Dave Anderson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-773191.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/bankruptcies-increase-sharply-as-the-stigma-of-filing-fades.html | Bankruptcies Increase Sharply as the Stigma of Filing Fades | False | By Jay Romano | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-cleveland-indian-nickname-honors-a-forgotten-baseball-hero-tribute-not-an-insult-998091.html | Cleveland Indian Nickname Honors a Forgotten Baseball Hero; Tribute, Not an Insult | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/focus-boston-hotelstyle-living-for-the-affluent-elderly.html | Focus: Boston; Hotel-Style Living for the Affluent Elderly | False | By Susan Diesenhouse | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/l-junk-science-in-the-courtroom-591191.html | Junk Science in the Courtroom | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recordings-view-michael-jackson-in-the-electronic-wilderness.html | RECORDINGS VIEW; Michael Jackson in the Electronic Wilderness | False | By Jon Pareles | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-the-economy-as-a-random-event.html | FORUM; The Economy as a Random Event | False | By Daniel J. Mitchell | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-long-island-recent-sales-815091.html | In the Region: Long Island; Recent Sales | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-old-masters-show-with-quirky-rhythm.html | ART; Old Masters Show With Quirky Rhythm | False | By William Zimmer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/recordings-view-the-family-stands-brave-new-world.html | RECORDINGS VIEW; The Family Stand's Brave New World | True | By Greg Tate | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-qa-ray-e-cowen-the-islands-environmental-agenda-as-seen.html | LONG ISLAND Q&A;; RAY E. COWEN; The Island's Environmental Agenda as Seen by New Eyes | False | By Stewart Ain | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/gardening-what-do-the-creatures-do-in-winter.html | GARDENING; What Do the Creatures Do in Winter? | False | By Joan Lee Faust | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/he-said-what-no-one-dared-to-say.html | He Said What No One Dared to Say | False | By Julius Lester | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/amy-l-grotta-marketer-wed.html | Amy L. Grotta, Marketer, Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/forum-putting-doctors-into-costcontainment.html | FORUM; Putting Doctors Into Cost-Containment | False | By Malik Hasan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/stacy-plotz-is-wed.html | Stacy Plotz Is Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-soft-luggage-807091.html | Soft Luggage | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-region-connecticut-developers-challenge-the-power-of-local-zoning.html | THE REGION; Connecticut Developers Challenge the Power of Local Zoning | False | By George Judson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-jordan-finds-a-groove-in-time-to-edge-sonics.html | PRO BASKETBALL; Jordan Finds a Groove In Time to Edge Sonics | False | AP | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/karen-m-rettig-is-to-be-married.html | Karen M. Rettig Is to Be Married | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-seeking-ms-right-in-throngs-of-ms-wrongs.html | FILM; Seeking Ms. Right in Throngs of Ms. Wrongs | False | By Richard Sandomir | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-cleveland-indian-nickname-honors-a-forgotten-baseball-hero-kansas-city-s-chief-999991.html | Cleveland Indian Nickname Honors a Forgotten Baseball Hero; Kansas City's Chief | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/the-joy-of-old-783991.html | THE JOY OF OLD | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/children-s-books-bookshelf-513091.html | Children's Books; Bookshelf | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/pentagon-making-a-list-of-choices-for-spending-cuts.html | PENTAGON MAKING A LIST OF CHOICES FOR SPENDING CUTS | False | By Eric Schmitt | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/votes-in-congress-127092.html | Votes in Congress | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/ex-hostage-is-feeling-better-after-treatment-for-an-ulcer.html | Ex-Hostage Is Feeling Better After Treatment for an Ulcer | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-football-cooper-gets-a-contract.html | SPORTS PEOPLE: FOOTBALL; Cooper Gets a Contract | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-fight-against-tb-is-a-worldwide-job-001691.html | Fight Against TB Is a Worldwide Job | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/the-joy-of-old-779091.html | THE JOY OF OLD | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-956091.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/lisa-spinoso-and-john-derose-3d-are-married.html | Lisa Spinoso and John DeRose 3d Are Married | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/debra-schlesinger-and-clifford-schoen-to-wed.html | Debra Schlesinger and Clifford Schoen to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/february-wedding-for-mariana-ng.html | February Wedding for Mariana Ng | False | | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/secondhand-clothes-beckon-firsttime-buyers.html | Second-Hand Clothes Beckon First-Time Buyers | False | By James Lomuscio | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-end-of-an-era-at-kimberly.html | Making a Difference; End of an Era at Kimberly | False | By Thomas C. Hayes | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-yale-erupts-after-winning-the-game.html | COLLEGE FOOTBALL; Yale Erupts After Winning 'The Game' | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/idoni-plans-to-pursue-election-by-district.html | Idoni Plans to Pursue Election by District | False | By Ina Aronow | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/q-and-a-553891.html | Q and A | False | By Carl Sommers | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-a-thanksgiving-week-busier-than-usual.html | MUSIC; A Thanksgiving Week Busier Than Usual | False | By Robert Sherman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-the-9.5-credit-card-bank.html | Making a Difference; The 9.5% Credit Card Bank | False | By Barbara Presley Noble | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-howard-takes-heisman-pose-with-93-yard-punt-return.html | COLLEGE FOOTBALL; Howard Takes Heisman Pose With 93-Yard Punt Return | False | AP | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/cindy-magid-plans-to-wed-in-april.html | Cindy Magid Plans to Wed in April | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ellen-iseman-has-wedding.html | Ellen Iseman Has Wedding | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/best-sellers-november-24-1991.html | BEST SELLERS; November 24, 1991 | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/headliners-un-agrees.html | HEADLINERS; U.N. Agrees | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/art-irving-penn-is-difficult-can-t-you-tell.html | ART; Irving Penn Is Difficult. 'Can't You Tell?' | False | By Vicki Goldberg | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/allison-bottom-to-wed-in-april.html | Allison Bottom To Wed in April | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/lisa-wolfe-marries-joseph-ravitch.html | Lisa Wolfe Marries Joseph Ravitch | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/roger-ferri-architect-dies-at-42-integrated-nature-into-structures.html | Roger Ferri, Architect, Dies at 42; Integrated Nature Into Structures | False | By Carol Vogel | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/may-wedding-for-miss-ware.html | May Wedding For Miss Ware | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/soviet-aide-asserts-gold-reserves-were-sold-off.html | Soviet Aide Asserts Gold Reserves Were Sold Off | False | By Francis X. Clines | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/congressional-roundup-foley-denies-weakness-in-session-or-leadership.html | Congressional Roundup; Foley Denies Weakness In Session or Leadership | False | By Adam Clymer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/guard-shot-dead-in-queens-robbery.html | GUARD SHOT DEAD IN QUEENS ROBBERY | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-again-sihanouk-seeks-a-delicate-balance.html | THE WORLD; Again, Sihanouk Seeks A Delicate Balance | False | By Philip Shenon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/dance-view-adrenaline-choreography-can-have-its-limitations.html | DANCE VIEW; Adrenaline Choreography Can Have Its Limitations | False | By Anna Kisselgoff | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/america-and-japan-50-years-later-japan-and-america-pride-and.html | America and Japan: 50 years later; Japan and America: Pride and Prejudice | False | By Kazuo Ogura | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/youth-slain-in-dispute-over-a-stolen-charity-box.html | Youth Slain in Dispute Over a Stolen Charity Box | False | By Mary B. W. Tabor | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-target-boomers-and-their-babies.html | FILM; Target: Boomers and Their Babies | False | By Janet Maslin | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/campus-life-northwestern-sexist-newsletter-provokes-outrage-at-campus-rally.html | CAMPUS LIFE: Northwestern; 'Sexist' Newsletter Provokes Outrage At Campus Rally | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-fiction.html | IN SHORT/SMALL PRESSES: FICTION | False | By Julia Just | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/boxing-holyfield-aiming-at-those-who-doubt.html | BOXING; Holyfield Aiming at Those Who Doubt | False | By Phil Berger | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/review-film-metaphysical-equation-in-the-double-life-of-veronique.html | Review/Film; Metaphysical Equation in 'The Double Life of Veronique' | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/filling-the-unmet-labor-needs-100991.html | Filling the Unmet Labor Needs | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/campus-life-southwestern-an-open-forum-sets-off-debate-on-racial-issues.html | CAMPUS LIFE: Southwestern; An Open Forum Sets Off Debate On Racial Issues | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/another-yale-panel-urges-more-women-and-minorities-for-faculty.html | Another Yale Panel Urges More Women and Minorities for Faculty | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/1-mineola-el-would-add-noise-and-crime-067391.html | Mineola 'El' Would Add Noise and Crime | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/obituaries/harold-m-tract-65-co-founded-law-firm.html | Harold M. Tract, 65; Co-Founded Law Firm | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/social-events.html | Social Events | False | | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-rates-cut-at-marriotts.html | TRAVEL ADVISORY; Rates Cut At Marriotts | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/l-since-when-is-sex-a-crime-986791.html | Since When Is Sex a Crime? | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-775891.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/paint-your-wagon-and-your-wardrobe.html | Paint Your Wagon and Your Wardrobe | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/jennifer-james-weds-b-p-mchugh.html | Jennifer James Weds B. P. McHugh | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/fleeing-haitians-fear-army-more-than-the-perils-at-sea.html | Fleeing Haitians Fear Army More Than the Perils at Sea | False | By Howard W. French | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-football-do-giants-smell-a-rout-against-bucs.html | PRO FOOTBALL; Do Giants Smell a Rout Against Bucs? | False | By Frank Litsky | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/j-k-wade-wed-to-miss-clifton.html | J. K. Wade Wed To Miss Clifton | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/mutual-funds-the-winning-ways-of-stock-funds.html | MUTUAL FUNDS; The Winning Ways of Stock Funds | False | By Carole Gould | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-barney-plans-to-wed.html | Miss Barney Plans to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-candlewood-readies-a-new-golden-boy.html | THEATER; Candlewood Readies a New 'Golden Boy' | False | By Alvin Klein | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/mutual-funds-a-personal-touch-for-your-money.html | MUTUAL FUNDS; A PERSONAL TOUCH FOR YOUR MONEY | False | By Carole Gould | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/a-pause-to-refresh-memories.html | A Pause To Refresh Memories | False | By Ron Alexander | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/communists-facing-muslims-in-election-in-tadzhikistan.html | Communists Facing Muslims In Election in Tadzhikistan | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-a-murder-verdict-becomes-a-rallying-cry.html | IDEAS & TRENDS; A Murder Verdict Becomes a Rallying Cry | False | By Joseph P. Fried | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/honecker-reported-to-ask-to-be-sent-to-chile-for-exile.html | Honecker Reported To Ask to Be Sent To Chile for Exile | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-basketball-the-perils-at-home-sadden-petrovic.html | PRO BASKETBALL; The Perils At Home Sadden Petrovic | False | By Harvey Araton | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/book-frees-up-the-voice-of-a-burmese-nobelist.html | Book Frees Up the Voice Of a Burmese Nobelist | False | By Fox Butterfield | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-redmen-s-experiment-almost-blows-up-in-the-lab.html | COLLEGE BASKETBALL '91-'92; Redmen's Experiment Almost Blows Up in the Lab | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/start-of-condom-distribution-fails-to-faze-many-students.html | Start of Condom Distribution Fails to Faze Many Students | False | By Joseph Berger | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-hong-kong-587291.html | Hong Kong | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/lisa-c-banks-plans-to-wed.html | Lisa C. Banks Plans to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/rakes-progress.html | Rake's Progress | False | By Daryl Hine | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/managing-hanging-on-to-diversity-in-the-90-s.html | Managing; Hanging On to Diversity in the 90's | False | By Claudia H. Deutsch | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/butchers-time-capsule-honors-slaughterhouse.html | Butchers' Time Capsule Honors Slaughterhouse | False | By Bruce Weber | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/l-black-composers-good-music-is-colorblind-445491.html | BLACK COMPOSERS; Good Music Is Colorblind | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/world-markets-equities-march-their-separate-ways.html | World Markets; Equities March Their Separate Ways | False | By Jonathan Fuerbringer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/inside-271491.html | INSIDE | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/rommel-s-son-comes-to-aid-of-foreigners.html | Rommel's Son Comes to Aid Of Foreigners | False | By Stephen Kinzer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/2-held-in-taping-of-queens-mugging.html | 2 HELD IN TAPING OF QUEENS MUGGING | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/beauty-rolling-out-of-bed.html | BEAUTY; Rolling Out of Bed | False | By Terry Trucco | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/a-potters-an-awfull-romantic-but-his-pots-are-functional.html | A Potter's an 'Awfull Romantic,' But His Pots Are Functional | False | By Frances Chamberlain | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/black-ties-come-out-to-herald-a-new-boutique.html | Black Ties Come Out to Herald a New Boutique | False | By Anne-Marie Schiro | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/c-corrections-119091.html | Corrections | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-miami-now-at-no-1-ignores-new-believers.html | COLLEGE FOOTBALL; Miami, Now at No. 1, Ignores New Believers | False | By Malcolm Moran | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-short-small-presses-nonfiction-586591.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Peter Keepnews | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-college-football-around-the-nation.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL AROUND THE NATION | False | JIM BENAGH | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-the-amish-588091.html | The Amish | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-spectrum-of-australian-works-at-aldrich.html | ART; Spectrum of Australian Works at Aldrich | False | By William Zimmer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/bradley-beach-journal-good-fortune-shared-through-thanksgiving-meal-for-needy.html | BRADLEY BEACH JOURNAL; Good Fortune Shared Through Thanksgiving Meal for Needy | False | By Brooke Tarabour | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/learning-the-appalachian-way.html | Learning the Appalachian Way | False | By Iris Ihde Frey | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/apple-donors-brightening-many-lives.html | Apple Donors Brightening Many Lives | False | By Penny Singer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/the-breakup-of-the-bass-brothers.html | The Breakup of the Bass Brothers | False | BY Peter Elkind | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/organic-farming-increasing-in-state.html | Organic Farming Increasing In State | False | By Leo H. Carney | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-changing-profile-of-patients-with-aids.html | The Changing Profile Of Patients With AIDS | False | By Kate Stone Lombardi | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/amy-cantor-to-wed-david-stampfer.html | Amy Cantor to Wed David Stampfer | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/l-reversal-of-values-589091.html | Reversal of Values | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/business-diary-november-17-22.html | Business Diary/November 17-22 | False | By Joel Kurtzman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/women-cite-harassment-on-road-building-jobs.html | Women Cite Harassment On Road Building Jobs | False | By Jennifer Kaylin | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/action-by-missouri-police-raises-questions-of-racism.html | Action by Missouri Police Raises Questions of Racism | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/bridge-757591.html | Bridge | False | By Alan Truscott | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/science-publishers-bridging-us-soviet-gap.html | Science Publishers Bridging U.S.-Soviet Gap | False | By Malcolm W. Browne | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/leelee-smith-banker-weds.html | Leelee Smith, Banker, Weds | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/currency-stock-drop-batters-dollar.html | Currency; Stock Drop Batters Dollar | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-774091.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-fashion-what-did-you-say.html | SPORTS PEOPLE: FASHION; What Did You Say? | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/sunday-dinner-for-variety-italian-french-or-chinese.html | Sunday Dinner; For Variety, Italian, French or Chinese | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/c-correction-870891.html | CORRECTION | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/children-s-books-514991.html | Children's Books | False | By Laurel Graeber | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-the-joy-of-old-782091.html | THE JOY OF OLD | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/this-week-fall-cleaning.html | This Week; Fall Cleaning | False | By Anne Raver | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-between-haiti-and-the-us-lies-a-quandary.html | THE WORLD; Between Haiti and the U.S. Lies A Quandary | False | By Howard W. French | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/theater-shakespeare-the-difficult.html | THEATER; Shakespeare, The Difficult | False | By Nick Ravo | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/yeltsin-says-lost-czarist-treasure-is-traced.html | Yeltsin Says Lost Czarist Treasure Is Traced | False | By Stephen Kinzer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-senator-pothole-778291.html | SENATOR POTHOLE | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/february-bridal-for-ginny-byers.html | February Bridal For Ginny Byers | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-jump-starting-new-york-777491.html | JUMP-STARTING NEW YORK | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/illusions-of-immortality.html | Illusions of Immortality | False | By Andy Grundberg | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-cleveland-indian-nickname-honors-a-forgotten-baseball-hero-997291.html | Cleveland Indian Nickname Honors a Forgotten Baseball Hero | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-771591.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/poison-liquor-at-festival-in-india-has-shantytown-awash-in-grief.html | Poison Liquor at Festival in India Has Shantytown Awash in Grief | False | By Sanjoy Hazarika | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/lori-g-stern-a-lawyer-wed.html | Lori G. Stern, A Lawyer, Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/burning-money.html | Burning Money | False | By Steven Bach | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-barking-back-again-for-big-oil.html | Making a Difference; Barking Back Again for Big Oil | False | By Matthew L. Wald | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/your-own-account-the-danger-of-postponing-income.html | Your Own Account; The Danger of Postponing Income | False | By Mary Rowland | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/connecticut-qa-judge-charles-d-gill-we-look-at-children-as-property.html | Connecticut Q&A; Judge Charles D. Gill; 'We Look at Children as Property' | False | By Alix Boyle | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/closing-down-the-kgb.html | Closing Down the K.G.B. | False | By David Wise | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/camera.html | Camera | False | By John Durniak | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/food-pantries-see-the-new-face-of-hunger.html | Food Pantries See the New Face of Hunger | False | By Herbert Hadad | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/andrea-kupferberg-and-bruce-brown-marry.html | Andrea Kupferberg and Bruce Brown Marry | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/headliners-fighting-back.html | HEADLINERS; Fighting Back | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-after-the-cold-war-different-times-different-stations.html | IDEAS & TRENDS; After the Cold War, Different Times, Different Stations | False | By William E. Schmidt | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/about-cars-for-collectors-a-decade-to-treasure.html | ABOUT CARS; For Collectors, a Decade to Treasure | False | By Marshall Schuon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/notebook-rookie-reflects-on-impact-of-utley-s-injury.html | NOTEBOOK; Rookie Reflects on Impact of Utley's Injury | False | By Timothy W. Smith | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/tough-choices-as-bush-tries-to-break-his-slide1.html | Tough Choices as Bush Tries to Break His Slide\ | False | By Andrew Rosenthal | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/david-mills-to-wed-ms-levenstein.html | David Mills to Wed Ms. Levenstein | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/food-getting-to-the-best-part-turkey-stuffings.html | FOOD; Getting to the Best Part: Turkey Stuffings | False | By Moira Hodgson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-children-s-tales-on-stage-in-london.html | TRAVEL ADVISORY; Children's Tales On Stage In London | False | By William E. Schmidt | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/opossum-with-rabies-raising-fears-for-dogs.html | Opossum With Rabies Raising Fears for Dogs | False | By Linda Saslow | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/westchester-guide-160091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/rochester-institute-will-maintain-controversial-ties-with-the-cia.html | Rochester Institute Will Maintain Controversial Ties With the C.I.A. | False | By William Glaberson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/technology-deadly-force-from-a-cloud.html | Technology; Deadly Force From a Cloud | False | By Michael Lev | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-in-finance-and-politics-lenin-s-heirs-bid-for-credit.html | THE WORLD; In Finance and Politics, Lenin's Heirs Bid for Credit | False | BY Francis X. Clines | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/review-opera-the-consul-with-piano.html | Review/Opera; 'The Consul With Piano | False | By Bernard Holland | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/amanda-kelly-to-wed-in-may.html | Amanda Kelly To Wed in May | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-cook-wed-to-hans-kraus.html | Miss Cook Wed To Hans Kraus | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/campus-life-iowa-despite-uproar-homoerotic-film-has-2d-screening.html | CAMPUS LIFE: Iowa; Despite Uproar, Homoerotic Film Has 2d Screening | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/when-houses-pose-for-portraits-owners-feel-the-elation.html | When Houses Pose for Portraits, Owners Feel the Elation | False | By Roberta Hershenson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-elephant-polo-in-nepal.html | TRAVEL ADVISORY; Elephant Polo in Nepal | False | By Moana Tregaskis | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/music-soprano-returns-home-for-a-song-premiere.html | MUSIC; Soprano Returns Home For a Song Premiere | False | By Rena Fruchter | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/architecture-view-a-house-is-a-home-but-it-s-something-else-too.html | ARCHITECTURE VIEW; A House Is a Home, but It's Something Else, Too | False | By Witold Rybczynski | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/commercial-property-125-west-55th-street-anatomy-macklowe-tower-leasing-coup.html | Commercial Property: 125 West 55th Street; The Anatomy of a Macklowe Tower Leasing Coup | False | By David W. Dunlap | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/katherine-van-wagenen-is-married.html | Katherine Van Wagenen Is Married | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/going-for-the-gold.html | Going for the Gold | False | By Ken Englade | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-pro-basketball-olajuwon-placed-on-injured-reserve.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Placed On Injured Reserve | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/backtalk-sports-are-more-than-games-in-the-groves-of-academe.html | BACKTALK; Sports Are More Than Games in the Groves of Academe | False | BY Robert Lipsyte | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/holliston-hill-actress-to-wed.html | Holliston Hill, Actress, to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-artful-simplicity-tuscan-inn-style.html | DINING OUT; Artful Simplicity, Tuscan-Inn Style | False | By Patricia Brooks | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/wall-street-the-lag-in-the-legg-mason-list.html | Wall Street; The Lag in the Legg Mason List | False | By Diana B. Henriques | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/d-b-cooper-still-among-us.html | D. B. Cooper, Still Among Us | False | By Karen Karbo | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/where-the-earth-breathes-fire-in-italy.html | Where the Earth Breathes Fire in Italy | False | By Joan Gould | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/postings-preservationists-reception-landmarks-hail-and-farewell.html | POSTINGS: Preservationists' Reception; Landmarks Hail and Farewell | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/alyssa-alper-weds-joseph-wallen.html | Alyssa Alper Weds Joseph Wallen | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dining-out-seafood-portuguese-style-in-hastings.html | DINING OUT; Seafood Portuguese Style in Hastings | False | By M. H. Reed | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/s-m-levy-wed-to-ms-madison.html | S. M. Levy Wed To Ms. Madison | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-france-586491.html | France | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wine-a-time-for-zinfandel-and-new-beaujolais.html | WINE; A Time for Zinfandel And New Beaujolais | False | By Geoff Kalish | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/with-god-on-their-sides.html | With God on Their Sides | False | By Andrew M. Greeley | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/the-joy-and-pain-of-woodworking.html | The Joy, and Pain, of Woodworking | False | By Maggie Malone | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/ballet-theater-promotions.html | Ballet Theater Promotions | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/in-shortsmall-presses-fiction.html | IN SHORT/SMALL PRESSES: FICTION | False | By Bonnie Tenneriello | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/l-hugh-wolff-filling-in-the-resume-604791.html | HUGH WOLFF; Filling In The Resume | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-study-on-court-bias-law-journal-s-role-105091.html | Study on Court Bias: Law Journal's Role | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/meg-goldman-stylist-marries.html | Meg Goldman, Stylist, Marries | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-assigning-students-by-accomplishment-120391.html | Assigning Students By Accomplishment | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/canada-rethinks-its-health-care.html | CANADA RETHINKS ITS HEALTH CARE | False | By Clyde H. Farnsworth | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/having-fun-doing-good.html | Having Fun Doing Good | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/gali-freedman-designer-weds.html | Gali Freedman, Designer, Weds | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/outlets-set-off-fears-in-amagansett.html | Outlets Set Off Fears in Amagansett | False | By Bea Tusiani | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ms-de-marneffe-is-wed-in-west.html | Ms. de Marneffe Is Wed in West | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/the-partial-president.html | The Partial President | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/residential-resales-706091.html | Residential Resales | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-tennis-an-amicable-parting.html | SPORTS PEOPLE: TENNIS; An Amicable Parting | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-imaginary-martyr.html | The Imaginary Martyr | False | By Tom De Haven | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-schneider-helps-hyperactive-children-070391.html | Schneider Helps Hyperactive Children | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/headliners-an-apology-of-sorts-from-a-senator.html | HEADLINERS; An Apology, of Sorts, From a Senator | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/obituaries/james-a-cathcart-82ev-insurance-official.html | James A Cathcart 82,Ex-Insurance Official | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/khmer-rouge-left-outside-coalition.html | KHMER ROUGE LEFT OUTSIDE COALITION | False | By Philip Shenon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/video-view-fantasia-upstages-the-latest-novelties-in-classical-video.html | VIDEO VIEW; 'Fantasia' Upstages The Latest Novelties In Classical Video | False | By Allan Kozinn | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/movies/film-the-lonely-lolita-of-cape-fear.html | FILM; The Lonely Lolita Of 'Cape Fear' | False | By Sara Rimer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-personal-freedom-and-garage-sales-103391.html | Personal Freedom And Garage Sales | False | | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/plant-blast-kills-worker.html | Plant Blast Kills Worker | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/japanese-charity-gives-millions-to-us-groups.html | Japanese Charity Gives Millions to U.S. Groups | False | By Kathleen Teltsch | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/c-corrections-582191.html | Corrections | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/elizabeth-sloan-marries-avi-kaner.html | Elizabeth Sloan Marries Avi Kaner | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/l-a-war-without-bloodshed-099191.html | 'A War Without Bloodshed' | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/auto-racing-tentative-step-toward-indy-car-unification.html | AUTO RACING; Tentative Step Toward Indy-Car Unification | False | By Joseph Siano | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/headliners-belated-thanks.html | HEADLINERS; Belated Thanks | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/fare-of-the-country-scotland-s-single-malt-whisky.html | FARE OF THE COUNTRY; Scotland's Single-Malt Whisky | False | By Craig R. Whitney | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-football-an-award-for-blount.html | SPORTS PEOPLE: FOOTBALL; An Award for Blount | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/connecticut-guide-779591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/a-la-carte-down-home.html | A la Carte: Down Home | False | By Richard Scholem | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/streetscapes-the-1881-schepp-building-the-coconut-kings-s-beheaded-factory.html | Streetscapes: The 1881 Schepp Building; The Coconut King's Beheaded Factory | False | By Christopher Gray | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/the-executive-life-japanese-benevolence-low-profile-indeed.html | The Executive Life; Japanese Benevolence, Low-Profile Indeed | False | By Nancy Marx Better | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-smoking-288191.html | Smoking | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/hands-pull-down-barriers-to-understanding.html | Hands Pull Down Barriers to Understanding | False | By Lennie Grimaldi | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/french-right-hits-a-nerve-with-immigration-plan.html | French Right Hits a Nerve With Immigration Plan | False | By Alan Riding | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-airline-help-590291.html | Airline Help | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/obituaries/harry-a-mallon-66-a-printing-executive.html | Harry A. Mallon, 66, A Printing Executive | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/the-cooking-of-the-green.html | The Cooking of the Green | False | By Mary D. Kierstead | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/for-black-sea-slow-choking-by-pollutants.html | For Black Sea, Slow Choking By Pollutants | False | By Marlise Simons | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/britain-and-argentina-move-on-falklands-oil.html | Britain and Argentina Move on Falklands Oil | False | By Nathaniel C. Nash | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-view-from-dinosaur-state-park-in-the-very-big-footsteps-of.html | THE VIEW FROM: DINOSAUR STATE PARK; In the (Very Big) Footsteps Of Ancient Creatures | False | By Barbara W. Carlson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-hairball-on-the-mantelpiece.html | The Hairball on the Mantelpiece | False | By James Wilcox | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/data-update.html | Data Update | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/campus-life-uc-riverside-new-world-technology-meets-sumo-wrestling.html | CAMPUS LIFE: U.C., Riverside; New World Technology Meets Sumo Wrestling | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-959491.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/postings-renovation-american-irish-society.html | POSTINGS: Renovation; American Irish Society | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-setting-the-pace-on-discounts.html | Making a Difference; Setting the Pace On Discounts | False | By Edwin McDowell | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/math-teachers-shifting-focus-from-2-plus-2.html | Math Teachers Shifting Focus From 2 Plus 2 | False | By Ira Aronow | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/food-sweet-dreams.html | FOOD; SWEET DREAMS | False | By Richard Flaste | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/ideas-trends-wild-turkeys-roar-back-from-near-extinction.html | IDEAS & TRENDS; Wild Turkeys Roar Back From Near-Extinction | False | By Steven Lee Myers | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-world-a-cocaine-baron-s-tales-of-intrigue-and-greed-liven-up-noriega-s-trial.html | THE WORLD; A Cocaine Baron's Tales of Intrigue And Greed Liven Up Noriega's Trial | False | By Larry Rohter | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/l-nick-and-nora-nuts-and-bolts-vs-martinis-598991.html | 'NICK AND NORA'; Nuts and Bolts Vs. Martinis | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-westchester-and-connecticut-the-quest-for-open.html | In the Region: Westchester and Connecticut; The Quest for Open Space in Westchester | False | By Joseph P. Griffith | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/quotation-of-the-day-237491.html | QUOTATION OF THE DAY | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-soft-luggage-808891.html | Soft Luggage | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/sports-people-pro-basketball-hardaway-extension.html | SPORTS PEOPLE: PRO BASKETBALL; Hardaway Extension | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-nation-high-credit-card-rates-a-luxurious-necessity.html | THE NATION; High Credit Card Rates: A Luxurious Necessity? | False | By David E. Rosenbaum | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/emily-lustig-to-wed.html | Emily Lustig to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/home-clinic-how-to-quiet-down-those-noisy-valves.html | HOME CLINIC; How to Quiet Down Those Noisy Valves | False | By John Warde | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/whats-doing-in-quito.html | WHAT'S DOING IN; Quito | False | By Andrea Anderson-Ribadeneira | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/pro-football-jet-hoping-to-sack-an-old-friend.html | PRO FOOTBALL; Jet Hoping to Sack an Old Friend | False | By Al Harvin | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/patients-trust-woman-to-woman-care.html | Patients Trust Woman-to-Woman Care | False | By Carolyn Battista | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/making-a-difference-changing-channels.html | Making a Difference; Changing Channels | False | By Bill Carter | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/libby-jeffrey-is-wed-to-peter-laino.html | Libby Jeffrey Is Wed to Peter Laino | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/restitution-plan-aids-crime-victims.html | Restitution Plan Aids Crime Victims | False | By Tom Callahan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/abortion-mills-thriving-behind-secrecy-and-fear.html | Abortion Mills Thriving Behind Secrecy and Fear | False | By Robert D. McFadden | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/art-moving-from-autobiography-to-identity.html | ART; Moving From Autobiography to Identity | False | By William Zimmer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/croatian-americans-send-aid-to-victims-of-yugoslav-battles.html | Croatian-Americans Send Aid to Victims Of Yugoslav Battles | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/style-makers-jeanette-kuvin-oren-artist-of-judaica.html | Style Makers; Jeanette Kuvin Oren, Artist of Judaica | False | By Joan Nathan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/young-tibetans-trained-in-china-a-golden-opportunity-or-brainwashing.html | Young Tibetans Trained in China: A Golden Opportunity, or Brainwashing? | False | By Nicholas D. Kristof | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/kathleen-flood-plans-to-wed.html | Kathleen Flood Plans to Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-boston-a-lowkey-mcdonalds.html | NORTHEAST NOTEBOOK: Boston; A Low-Key McDonald's | False | By Susan Diesenhouse | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/robin-zeilberger-and-sanford-burns-are-wed.html | Robin Zeilberger and Sanford Burns Are Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/students-explore-police-work-from-officers-vantage.html | Students Explore Police Work From Officers' Vantage | False | By Richard Weizel | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/jill-kreitman-a-rabbi-wed.html | Jill Kreitman, A Rabbi, Wed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-whole-untruth.html | The Whole Untruth | False | By Clifford Krauss | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/up-coming-matthew-siegel-danny-gerard-boys-will-be-boys-be-it-1991-1956.html | UP AND COMING: Matthew Siegel and Danny Gerard; Boys Will Be Boys, Be It 1991 or 1956 | False | By Andy Meisler | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/l-building-a-new-foreign-policy-102591.html | Building a New Foreign Policy | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-a-bouquet-for-huskies-and-now-comes-rose.html | COLLEGE FOOTBALL; A Bouquet for Huskies. And Now Comes Rose | False | By David Higdon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/the-prime-republican.html | The Prime Republican | False | By Sidney Blumenthal | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/sunday-menu-half-the-meat-but-twice-the-garlic.html | Sunday Menu; Half the Meat But Twice The Garlic | False | By Marian Burros | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/off-north-fork-2-islands-in-disputes.html | Off North Fork, 2 Islands In Disputes | False | By Jeff Morgan | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/theater/l-nick-and-nora-risk-is-part-of-life-597091.html | 'NICK AND NORA'; Risk Is Part of Life | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/smoking-banned-in-padres-park.html | Smoking Banned In Padres Park | False | AP | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/schools-are-challenged-on-programs-for-the-retarded.html | Schools Are Challenged on Programs for the Retarded | False | By Robert A. Hamilton | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/in-the-nation-why-another-abm.html | In the Nation; Why Another ABM? | False | By Tom Wicker | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/data-bank-november-24-1991.html | Data Bank/November 24, 1991 | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/world/thatcher-close-to-break-with-her-replacement.html | Thatcher Close to Break With Her Replacement | False | By Craig R. Whitney | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-another-view-on-orthodontics-104191.html | Another View On Orthodontics | False | | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/fire-that-killed-6-in-queens-is-laid-to-faulty-wiring.html | Fire That Killed 6 in Queens Is Laid to Faulty Wiring | False | By Mary B. W. Tabor | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/eileen-o-neill-weds.html | Eileen O'Neill Weds | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/record-brief-211391.html | RECORD BRIEF | False | By Karen Schoemer | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/homeless-benefit-from-west-side-book-fair.html | Homeless Benefit From West Side Book Fair | False | By Steven Lee Myers | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/pope-called-unlikely-to-oust-officials-on-abortion.html | Pope Called Unlikely to Oust Officials on Abortion | False | By Peter Steinfels | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/tax-protesters-vent-anger-at-hartford-hearing.html | Tax Protesters Vent Anger at Hartford Hearing | False | By Kirk Johnson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/paying-for-fraud-special-report-mental-hospital-chains-accused-much-cheating.html | Paying for Fraud A special report.; Mental Hospital Chains Accused of Much Cheating on Insurance | False | By Peter Kerr | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/the-mathematical-scoop-on-volume.html | The Mathematical Scoop on Volume | False | By Ina Aronow | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/style-makers-camilla-dietz-bergeron-jewelry-dealer.html | Style Makers; Camilla Dietz Bergeron, Jewelry Dealer | True | By Kathleen Beckett | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/from-salzburg-a-wee-world-of-mozartean-grand-opera.html | From Salzburg, a Wee World of Mozartean Grand Opera | True | By Matthew Gurewitsch | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/for-guard-volunteers-pleasure-is-in-helping.html | For Guard Volunteers, Pleasure Is in Helping | False | By Stewart Ain | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-basketball-91-92-in-the-paint-or-off-court-o-neal-is-on-top-of-game.html | COLLEGE BASKETBALL '91-'92; In the Paint or Off Court, O'Neal Is on Top of Game | False | By Malcolm Moran | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/tennis-navratilova-and-seles-legal-muggings.html | TENNIS; Navratilova and Seles: Legal Muggings | False | By Robin Finn | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/burning-money-ii.html | Burning Money II | False | By Daniel Selznick | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/editorial-notebook-making-israel-safer.html | Editorial Notebook; Making Israel Safer | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-east-a-late-villanova-rally-is-another-fordham-loss.html | COLLEGE FOOTBALL: EAST; A Late Villanova Rally Is Another Fordham Loss | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/talking-refinancing-getting-around-hurdles.html | Talking: Refinancing; Getting Around Hurdles | False | By Andree Brooks | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/running-short-of-public-money.html | Running Short Of Public Money | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/the-joy-of-old-781291.html | THE JOY OF OLD | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/c-corrections-616591.html | Corrections | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/behind-bars-but-filling-the-front-line-for-tourism.html | Behind Bars, but Filling the Front Line for Tourism | False | By Edwin McDowell | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/headliners-vanishing-act.html | HEADLINERS; Vanishing Act | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/weekinreview/the-region-for-the-two-new-yorks-two-fiscal-standards.html | THE REGION; For the Two New Yorks, Two Fiscal Standards | False | By Sam Roberts | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/notebook-yankees-fiscal-policy-offers-less-for-more.html | NOTEBOOK; Yankees' Fiscal Policy Offers Less for More | False | By Murray Chass | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/l-the-bold-eagle-988391.html | The Bold Eagle | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-playoffs-100-yard-interception-return-is-big-boost-for-ithaca.html | COLLEGE FOOTBALL: PLAYOFFS; 100-Yard Interception Return Is Big Boost for Ithaca | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/on-horse-racing-moving-to-make-saturdays-super.html | ON HORSE RACING; Moving to Make Saturdays Super | False | By Joseph Durso | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/lamar-alexander-s-self-help-course.html | Lamar Alexander's Self-Help Course | False | By Susan Chira | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/market-watch-there-s-still-some-flab-in-the-dow.html | MARKET WATCH; There's Still Some Flab In the Dow | False | By Allen R. Myerson | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/if-you-re-thinking-of-living-in-south-orange.html | If You're Thinking of Living in: South Orange | False | By Jerry Cheslow | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-dartmouth-pummels-princeton-for-title.html | COLLEGE FOOTBALL; Dartmouth Pummels Princeton For Title | False | By William N. Wallace | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-772391.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/no-headline-227791.html | No Headline | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-958691.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/performers-vie-for-school-bookings.html | Performers Vie for School Bookings | False | By Linda Lynwander | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-on-not-teaching-children-the-wrong-economics-lessons-089491.html | On Not Teaching Children the Wrong Economics Lessons | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/l-surprise-the-sprain-was-designed-for-speed-121191.html | Surprise! The Sprain Was Designed for Speed | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/house-builders-listen-to-childrens-dreams.html | House Builders Listen To Children's Dreams | False | By Sally Friedman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/crafts-a-collection-that-grew-to-fill-a-museum.html | CRAFTS; A Collection That Grew To Fill a Museum | False | By Betty Freudenheim | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/gambling-how-much-is-too-much.html | Gambling: How Much Is Too Much? | False | By Stephen Barr | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/the-executive-computer-compuadd-moves-up-to-the-first-tier.html | The Executive Computer; Compuadd Moves Up to the First Tier | False | By Peter H. Lewis | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/l-what-s-a-hero-987591.html | What's a Hero? | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/answering-the-mail-957891.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-why-we-must-help-russia-at-brink-of-abyss-086091.html | Why We Must Help Russia at Brink of Abyss | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-serchuk-to-wed-edward-segal.html | Miss Serchuk to Wed Edward Segal | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-through-paris-with-mozart.html | TRAVEL ADVISORY; Through Paris With Mozart | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/northeast-notebook-south-portland-me-momandpops-vs-the-giants.html | NORTHEAST NOTEBOOK: South Portland, Me.; Mom-and-Pops Vs. the Giants | False | By Jeffrey L. Smith | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/lush-allerton-gardens-on-a-hawaiian-isle.html | Lush Allerton Gardens On a Hawaiian Isle | False | By William Warren | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/miss-curran-wed-on-li.html | Miss Curran Wed on L.I. | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/opinion/l-south-africa-poaches-on-europe-s-anthem-000891.html | South Africa Poaches On Europe's Anthem | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/18-year-old-accused-in-grandfather-s-death.html | 18-Year-Old Accused In Grandfather's Death | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/classical-view-old-gamble-by-prokofiev-still-pays-off.html | CLASSICAL VIEW; Old Gamble By Prokofiev Still Pays Off | False | By Edward Rothstein | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/bush-at-a-crossroads.html | Bush at a Crossroads | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/report-of-man-s-rape-at-barnard-is-disputed-by-police-investigators.html | Report of Man's Rape at Barnard Is Disputed by Police Investigators | False | By Steven Lee Myers | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/medieval-serial-killer.html | Medieval Serial Killer | False | By Barry Gewen | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/wainscott-tapestry-weaver-paints-with-yarns.html | Wainscott Tapestry Weaver 'Paints' With Yarns | False | By Barbara Delatiner | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/l-mission-trail-584891.html | Mission Trail | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/business/tech-notes-easier-breathing-for-firefighters.html | Tech Notes; Easier Breathing for Firefighters | False | By Lawrence M. Fisher | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/c-corrections-118191.html | Corrections | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/new-conference-will-be-formed.html | New Conference Will Be Formed | False | AP | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recording-view-boredom-claustrophobia-sex-punk-nirvana.html | RECORDING VIEW; Boredom + Claustrophobia + Sex = Punk Nirvana | False | By Simon Reynolds | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/paperback-best-sellers-november-24-1991.html | PAPERBACK BEST SELLERS: November 24, 1991 | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/realestate/in-the-region-long-island-making-accessory-apartments-legal.html | In the Region: Long Island; Making Accessory Apartments Legal | False | By Diana Shaman | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/recordings-view-messiah-meets-the-millennium.html | RECORDINGS VIEW; 'Messiah' Meets the Millennium | False | By Nicholas Kenyon | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/as-session-winds-up-gop-plays-for-tv-time.html | As Session Winds Up, G.O.P. Plays for TV Time | False | By David E. Rosenbaum | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/diligence-and-mentors-make-a-musicians-life.html | Diligence and Mentors Make a Musician's Life | False | By Randy Beach | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/credit-unions-seek-loan-customers.html | Credit Unions Seek Loan Customers | False | By Vincent Michael Valvo | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/cuttings-deciphering-those-botanical-names.html | Cuttings; Deciphering Those Botanical Names | True | By Cathy Wilkinson Barash | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/theater-a-new-golden-boy-at-candlewood.html | THEATER; A New 'Golden Boy' at Candlewood | False | By Alvin Klein | 1991-12-04 | TX 3-197559 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/design-bedtime-stories.html | Design; Bedtime Stories | False | By Carol Vogel | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/travel/travel-advisory-nature-cruise-of-gulf-coast.html | TRAVEL ADVISORY; Nature Cruise Of Gulf Coast | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/l-harry-connick-jr-no-chairman-of-the-board-601291.html | HARRY CONNICK JR.; No Chairman Of the Board | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/new-jersey-q-a-susan-danoff-making-a-career-as-a-teller-of-stories.html | NEW JERSEY Q & A: SUSAN DANOFF; Making a Career as a Teller of Stories | False | By Jacqueline Shaheen | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/college-football-ivy-league-bottoms-up-brown-defeats-columbia.html | COLLEGE FOOTBALL: IVY LEAGUE; Bottoms Up: Brown Defeats Columbia | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/art-review-28-artists-recall-that-day-in-dallas-in-november-1963.html | ART REVIEW; 28 Artists Recall That Day in Dallas in November 1963 | False | By Phyllis Braff | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/l-pearl-harbor-in-the-mind-of-japan-770791.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/arts/l-brett-s-sherlock-mystery-woman-603991.html | BRETT'S SHERLOCK; Mystery! Woman | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/magazine/on-language-manhandling-the-handlers.html | ON LANGUAGE; Manhandling the Handlers | False | By William Safire | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/books/elemental-at-45-below.html | Elemental at 45 Below | False | By Tim Sandlin | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/case-against-miller-and-aide-is-nearing-end.html | Case Against Miller and Aide Is Nearing End | False | By Arnold H. Lubasch | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/sports/results-plus-662091.html | Results Plus | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/style/ms-dobrota-to-wed-in-april.html | Ms. Dobrota To Wed in April | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/us/fighting-obscurity-on-tight-primary-budgets.html | Fighting Obscurity on Tight Primary Budgets | False | By Elizabeth Kolbert | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/archives/theater-when-hearing-means-seeing-recording-a-show.html | THEATER; When Hearing Means Seeing Recording a Show | True | By Nicholas Deutsch | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/nyregion/dance-for-nutcracker-magic-and-reality.html | DANCE; For 'Nutcracker,' Magic and Reality | False | By Barbara Gilford | 1991-12-04 | TX 3-197559 | | |
| 1991-11-24 | 1991-11-24 | https://www.nytimes.com/1991/11/24/news/on-the-street-patches-in-not-down-and-out.html | On the Street; Patches: In, Not Down And Out | False | | 1991-12-04 | TX 3-197559 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/topics-of-the-times-autumn-investment.html | Topics of The Times; Autumn Investment | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/talks-on-haitian-crisis-end-in-impasse.html | Talks on Haitian Crisis End in Impasse | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/international-broadcast-systems-ltd-reports-earnings-for-qtr-to-sept-30.html | International Broadcast Systems Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/enzon-inc-reports-earnings-for-qtr-to-sept-30.html | Enzon Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/environmental-rules-how-they-dictate-region-s-agenda.html | Environmental Rules: How They Dictate Region's Agenda | False | By Michael Specter | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/media-business-advertising-addenda-knoth-meads-select-ed-promote-jet-fighter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Knoth & Meads Selected To Promote Jet Fighter | False | By Stuart Elliott | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/market-place-little-enthusiasm-for-gte-shares.html | Market Place; Little Enthusiasm for GTE Shares | False | By Anthony Ramirez | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/continental-health-affiliates-reports-earnings-for-qtr-to-sept-30.html | Continental Health Affiliates reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/review-music-an-unusual-reading-of-shostakovich.html | Review/Music; An Unusual Reading Of Shostakovich | False | By Edward Rothstein | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/a-french-giant-stalks-us-telephone-market.html | A French Giant Stalks U.S. Telephone Market | False | By Jacques Neher, | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/japan-s-quiet-plan-to-import-plutonium-brings-a-shudder-of-nuclear-anxiety.html | Japan's Quiet Plan to Import Plutonium Brings a Shudder of Nuclear Anxiety | False | By David E. Sanger | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/olympics-ethics-report-criticizes-helmick.html | OLYMPICS; Ethics Report Criticizes Helmick | False | By Thomas C. Hayes | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/adac-laboratories-reports-earnings-for-qtr-to-sept-29.html | ADAC Laboratories reports earnings for Qtr to Sept 29 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/goal-systems-international-inc-reports-earnings-for-qtr-to-oct-31.html | Goal Systems International Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/everex-systems-inc-reports-earnings-for-qtr-to-nov-3.html | Everex Systems Inc. reports earnings for Qtr to Nov 3 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/usa-waste-services-reports-earnings-for-qtr-to-sept-30.html | USA Waste Services reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-homers-and-the-mvp-fiedler-joins-a-notable-crowd.html | SIDELINES: HOMERS AND THE M.V.P.; Fiedler Joins a Notable Crowd | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/atnn-inc-reports-earnings-for-qtr-to-sept-30.html | ATNN Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-28.html | Anaren Microwave Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/news/critic-s-notebook-when-the-public-business-is-the-stuff-of-mini-series.html | Critic's Notebook; When the Public Business Is the Stuff of Mini-series | False | By Walter Goodman | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-simms-return-sparks-giants-to-victory.html | PRO FOOTBALL; Simms Return Sparks Giants To Victory | False | By Frank Litsky | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-thomas-finds-way-to-elusive-end-zone.html | PRO FOOTBALL; Thomas Finds Way To Elusive End Zone | False | By Al Harvin | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/called-killer-a-colombian-may-go-free.html | Called Killer, A Colombian May Go Free | False | By Joseph B. Treaster | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/macy-helped-by-creditor.html | Macy Helped by Creditor | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/delta-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Delta Natural Gas reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/health-issues-at-fore-not-secretary.html | Health Issues at Fore, Not Secretary | False | By Robert Pear | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/obituaries/leah-silberzan-sayles-abortion-counselor-61.html | Leah Silberzan Sayles Abortion Counselor, 61 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-955291.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-judging-a-book-s-sales-by-the-cover-s-color.html | THE MEDIA BUSINESS; Judging a Book's Sales By the Cover's Color | False | By Esther B. Fein | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/transactions-650291.html | TRANSACTIONS | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/alfred-u-moves-to-bar-credit-to-rotc.html | Alfred U. Moves to Bar Credit to R.O.T.C. | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-a-new-president-at-putnam.html | THE MEDIA BUSINESS; A New President at Putnam | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/treasury-to-sell-two-and-five-year-notes.html | Treasury to Sell Two- and Five-Year Notes | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/news/reviews-television-hawkeye-and-company-in-a-m-a-s-h-salute.html | Reviews/Television; Hawkeye and Company In a 'M*A*S*H' Salute | False | By John J. O'Connor | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/chronicle-381391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/dinkins-tells-of-pain-and-pride-he-saw-on-south-african-trip.html | Dinkins Tells of Pain and Pride He Saw on South African Trip | False | By Mary B. W. Tabor | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-954491.html | Dance in Review | False | By Jack Anderson | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/csm-environmental-systems-reports-earnings-for-qtr-to-sept-30.html | CSM Environmental Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/russia-acts-going-it-alone-economic-reform-plan-not-waiting-for-others.html | Russia Acts: Going It Alone; Economic Reform Plan Not Waiting for Others | False | By Serge Schmemann | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cosmetic-center-inc-reports-earnings-for-qtr-to-sept-30.html | Cosmetic Center Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cardiac-control-systems-reports-earnings-for-qtr-to-sept-30.html | Cardiac Control Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/west-hartford-journal-for-a-peek-in-this-book-the-townsfolk-line-up.html | WEST HARTFORD JOURNAL; For a Peek in This Book, The Townsfolk Line Up | False | By Constance L. Hays | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/1-congress-goes-wrong-on-the-death-penalty-078991.html | Congress Goes Wrong On the Death Penalty | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/un-leader-seeks-a-1-billion-fund-for-peace-missions.html | U.N. Leader Seeks A $1 Billion Fund For Peace Missions | False | By Paul Lewis | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/independent-entertainment-group-reports-earnings-for-qtr-to-sept-30.html | Independent Entertainment Group reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/us-bank-bailout-hurt-by-weakness-of-insurance-fund.html | U.S. BANK BAILOUT HURT BY WEAKNESS OF INSURANCE FUND | False | By Stephen Labaton | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-aug31.html | Chemfix Technologies Inc. reports earnings for Qtr to Aug 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-argonauts-capture-the-grey-cup-and-hope-fans-don-t-catch-cold.html | PRO FOOTBALL; Argonauts Capture the Grey Cup And Hope Fans Don't Catch Cold | False | By Filip Bondy | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/lawmakers-still-split-on-interstate-banking.html | Lawmakers Still Split on Interstate Banking | False | By Stephen Labaton | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/covington-development-reports-earnings-for-qtr-to-sept-30.html | Covington Development reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/ex-pretoria-leader-seeks-tape-of-mandela-talks.html | Ex-Pretoria Leader Seeks Tape of Mandela Talks | False | By Christopher S. Wren | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | Bio-Technology General reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/custom-chrome-reports-earnings-for-qtr-to-oct-31.html | Custom Chrome reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/imre-corp-reports-earnings-for-qtr-to-sept-30.html | Imre Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/results-plus-592191.html | RESULTS PLUS | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/boston-digital-reports-earnings-for-qtr-to-oct-31.html | Boston Digital reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/dreco-energy-services-reports-earnings-for-qtr-to-aug-31.html | Dreco Energy Services reports earnings for Qtr to Aug 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | Nuvision Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/broad-inc-reports-earnings-for-qtr-to-sept-30.html | Broad Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/lisa-eggert-marries.html | Lisa Eggert Marries | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/soccer-down-by-two-goals-yale-rallies-to-win.html | SOCCER; Down by Two Goals, Yale Rallies to Win | False | By Alex Yannis | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/dance-in-review-611191.html | Dance in Review | False | By Anna Kisselgoff | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cybernetics-products-inc-reports-earnings-for-qtr-to-sept-30.html | Cybernetics Products Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/vantage-point-energy-reports-earnings-for-qtr-to-sept-30.html | Vantage Point Energy reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/mob-suspected-in-slaying.html | Mob Suspected in Slaying | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/galagraph-ltd-reports-earnings-for-qtr-to-sept-30.html | Galagraph Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/arts/review-dance-blacks-realities-by-urban-bush-women.html | Review/Dance; Blacks' Realities by Urban Bush Women | False | By Anna Kisselgoff | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/3-yankee-teams-in-tourney.html | 3 Yankee Teams in Tourney | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-jann-wenner-changes-and-his-empire-grows.html | THE MEDIA BUSINESS; Jann Wenner Changes and His Empire Grows | False | By Deirdre Carmody | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/using-birds-as-shopper-incentives.html | Using Birds as Shopper Incentives | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/inverness-petroleum-reports-earnings-for-qtr-to-sept-30.html | Inverness Petroleum reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/worldbusiness/IHT-ec-debates-rates-policy.html | EC Debates Rates Policy | False | , International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS Systems Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-4-giants-join-growing-ranks-of-injured.html | PRO FOOTBALL; 4 Giants Join Growing Ranks of Injured | False | By Frank Litsky | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-advertising-addenda-the-energizer-bunny-is-jumping-into-print.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Energizer Bunny Is Jumping Into Print | False | By Stuart Elliott | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/ag-bag-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AG-Bag International Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/news-summary-164091.html | NEWS SUMMARY | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/kahane-trial-prosecutors-seek-to-bar-a-defense-tack.html | Kahane Trial Prosecutors Seek to Bar a Defense Tack | False | By M. A. Farber | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/media-business-advertising-coke-escalates-cola-wars-international-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Coke Escalates Cola Wars In International Campaign | False | By Stuart Elliott | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/greyvest-financial-reports-earnings-for-qtr-to-sept-30.html | Greyvest Financial reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/dr-ann-kay-weinbaum-is-married.html | Dr. Ann Kay Weinbaum Is Married | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/at-ibm-refocusing-yet-again.html | At I.B.M., Refocusing Yet Again | False | By John Markoff | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/international-mobile-machines-corp-reports-earnings-for-qtr-to-sept-30.html | International Mobile Machines Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/news/a-sidney-sheldon-midnight-sequel.html | A Sidney Sheldon 'Midnight' Sequel | False | By John J. O'Connor | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/akorn-inc-reports-earnings-for-qtr-to-sept-30.html | Akorn Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/boxing-sports-of-the-times-holyfield-is-taught-a-smoky-lesson.html | BOXING; Sports Of The Times; Holyfield Is Taught A Smoky Lesson | False | By Dave Anderson | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/comdata-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Comdata Holdings Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/credit-markets-need-for-action-by-us-is-debated.html | CREDIT MARKETS; Need for Action by U.S. Is Debated | False | By Kenneth N. Gilpin | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/lucy-frost-wed-to-d-w-lewis.html | Lucy Frost Wed To D. W. Lewis | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/a-counsel-with-sway-over-policy.html | A Counsel With Sway Over Policy | False | By Michael Wines | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/information-solutions-reports-earnings-for-qtr-to-sept-30.html | Information Solutions reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/frederick-barghoorn-80-scholar-detained-in-soviet-union-in-1963.html | Frederick Barghoorn, 80, Scholar Detained in Soviet Union in 1963 | False | By Bruce Lambert | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/sketches-of-atlantis-s-crew-members.html | Sketches of Atlantis's Crew Members | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/arista-investors-corp-reports-earnings-for-qtr-to-sept-30.html | Arista Investors Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/judith-ripka-has-wedding.html | Judith Ripka Has Wedding | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/homestyle-buffet-inc-reports-earnings-for-qtr-to-oct-9.html | Homestyle Buffet Inc. reports earnings for Qtr to Oct 9 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Duramed Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/police-investigating-man-s-rape-report.html | Police Investigating Man's Rape Report | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/stoneridge-resources-reports-earnings-for-qtr-to-sept-30.html | Stoneridge Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/abrams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Abrams Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/economic-calendar.html | Economic Calendar | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/car-mart-inc-reports-earnings-for-qtr-to-sept-30.html | Car Mart Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/abs-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ABS Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | Budd Canada reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/plm-equipment-growth-fund-ii-lp-reports-earnings-for-qtr-to-sept-30.html | PLM Equipment Growth Fund II L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/leak-x-corp-reports-earnings-for-qtr-to-sept-30.html | Leak-X Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/for-gold-earrings-and-protection-more-girls-take-road-to-violence.html | For Gold Earrings and Protection, More Girls Take Road to Violence | False | By Felicia R. Lee | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/crowley-milner-co-reports-earnings-for-qtr-to-nov-2.html | Crowley, Milner & Co. reports earnings for Qtr to Nov 2 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-sports-of-the-times-for-simms-no-practice-makes-nearly-perfect.html | PRO FOOTBALL; Sports of The Times; For Simms, No Practice Makes Nearly Perfect | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/plm-equipment-growth-fund-lp-reports-earnings-for-qtr-to-sept-30.html | PLM Equipment Growth Fund L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/remorse-over-bronx-theft-is-tied-to-youth-s-slaying.html | Remorse Over Bronx Theft Is Tied to Youth's Slaying | False | By Bruce Weber | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-et-cetera-expect-no-spills-horror-and-hoops.html | SIDELINES; ET CETERA; Expect No Spills; Horror and Hoops | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/theater/review-theater-pericles-hints-at-shakespearean-things-to-come.html | Review/Theater; 'Pericles' Hints at Shakespearean Things to Come | False | By Frank Rich | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/its-longfellow-by-george.html | It's Longfellow, By George! | False | By Felicia Lamport | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/interferon-sciences-reports-earnings-for-qtr-to-sept-30.html | Interferon Sciences reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/chippewa-resources-reports-earnings-for-qtr-to-sept-30.html | Chippewa Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/national-security-group-inc-reports-earnings-for-qtr-to-sept-30.html | National Security Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | Lancer Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/plutonium-to-japan.html | Plutonium to Japan | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | Vernitron Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/coming-back-clear-new-york-s-bloodstream.html | Coming Back; Clear New York's Bloodstream | False | | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/northwest-teleproductions-reports-earnings-for-qtr-to-sept-30.html | Northwest Teleproductions reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-new-yorkers-suffer-fallout-from-bank-bailout-082791.html | New Yorkers Suffer Fallout From Bank Bailout | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/appliance-recycling-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Appliance Recycling Centers of America Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/quotation-of-the-day-213291.html | Quotation of the Day | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/tennis-fittingly-seles-has-final-say-in-1991.html | TENNIS; Fittingly, Seles Has Final Say In 1991 | False | By Robin Finn | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/shuttle-atlantis-is-launched-with-military-satellite.html | Shuttle Atlantis Is Launched With Military Satellite | False | By William J. Broad | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/sorry-token-hoarders-but-you-re-out-of-luck.html | Sorry, Token Hoarders, But You're Out of Luck | False | By Robert D. McFadden | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/bridge-575191.html | Bridge | False | By Alan Truscott | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | Chancellor Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/microtel-franchise-development-reports-earnings-for-qtr-to-sept-30.html | Microtel Franchise & Development reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/duke-may-seem-to-be-wallace-of-91-but-both-times-and-the-risks-differ.html | Duke May Seem to Be Wallace of '91, But Both Times and the Risks Differ | False | By Peter Applebome | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/istec-industries-technologies-ltd-reports-earnings-for-qtr-to-sept-30.html | Istec Industries & Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/budget-cuts-are-hurting-care-at-hospitals-draft-report-says.html | Budget Cuts Are Hurting Care At Hospitals, Draft Report Says | False | By Jacques Steinberg | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/international-remote-imaging-reports-earnings-for-qtr-to-sept-30.html | International Remote Imaging reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-yugoslavia-sanctions-can-only-do-harm-905691.html | Yugoslavia Sanctions Can Only Do Harm | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cerbco-inc-reports-earnings-for-qtr-to-sept-30.html | Cerbco Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | Clinical Data reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | Recoton Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-television-rivalries-give-way-to-ratings.html | THE MEDIA BUSINESS; Television; Rivalries Give Way To Ratings | False | By Bill Carter | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/discovery-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Discovery Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/inside-197791.html | INSIDE | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/harassment-cited-in-cadet-program.html | HARASSMENT CITED IN CADET PROGRAM | False | By Roberto Suro | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/fighting-slows-under-yugoslav-truce-hopes-for-a-peace-force.html | Fighting Slows Under Yugoslav Truce; Hopes for a Peace Force | False | By Alan Cowell | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/what-bombs-on-opening-coin-parking-for-theaters.html | What Bombs On Opening? Coin Parking For Theaters | False | By James Barron | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/political-memo-dinkins-lets-his-bitterness-show.html | Political Memo; Dinkins Lets His Bitterness Show | False | By Sam Roberts | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/commodore-environmental-services-inc-reports-earnings-for-qtr-to-sept-30.html | Commodore Environmental Services Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/abroad-at-home-government-by-cabal.html | Abroad at Home; Government by Cabal | False | By Anthony Lewis | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/information-international-reports-earnings-for-qtr-to-oct-31.html | Information International reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/electro-brain-international-reports-earnings-for-qtr-to-sept-30.html | Electro Brain International reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/worldbusiness/IHT-ghost-of-future-inflation-haunts-capital-markets.html | Ghost of Future Inflation Haunts Capital Markets: EUROBONDS | False | By Carl Gewirtz, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/obituaries/wr-strickland-77-a-conductor-is-dead.html | W.R. Strickland, 77, A Conductor, Is Dead | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-sept-30.html | Universal Medical Buildings L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/israelis-angered-by-american-move-on-mideast-talks.html | ISRAELIS ANGERED BY AMERICAN MOVE ON MIDEAST TALKS | False | By Clyde Haberman | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/democrats-win-on-major-issues-in-deal-on-crime.html | Democrats Win On Major Issues In Deal On Crime | False | By Richard L. Berke | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-another-prisoner-white-house-wanted-silent-083591.html | Another Prisoner White House Wanted Silent | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/is-a-whopper-in-turkey-s-future.html | Is a Whopper in Turkey's Future? | False | By Eben Shapiro | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/finance-briefs-018091.html | FINANCE BRIEFS | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/plm-equipment-growth-fund-iii-lp-reports-earnings-for-qtr-to-sept-30.html | PLM Equipment Growth Fund III L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/mass-microsystems-reports-earnings-for-qtr-to-sept-30.html | Mass Microsystems reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-image-is-everything-gelbaugh-makes-it-by-selling-himself.html | SIDELINES: IMAGE IS EVERYTHING; Gelbaugh Makes It By Selling Himself | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/fed-governor-is-confirmed-despite-regional-resistance.html | Fed Governor Is Confirmed Despite Regional Resistance | False | By Clifford Krauss | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-how-to-get-the-bats-out-of-your-apartment-906491.html | How to Get the Bats Out of Your Apartment | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/bill-on-transit-becomes-personal-pitch-for-safety.html | Bill on Transit Becomes Personal Pitch for Safety | False | By John H. Cushman Jr. | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/jennifer-convertibles-reports-earnings-for-qtr-to-aug31.html | Jennifer Convertibles reports earnings for Qtr to Aug 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/verdix-corp-reports-earnings-for-qtr-to-sept-30.html | Verdix Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/general-sciences-corp-reports-earnings-for-qtr-to-july-31.html | General Sciences Corp. reports earnings for Qtr to July 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/sunshine-mining-reports-earnings-for-qtr-to-sept-30.html | Sunshine Mining reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/once-abolished-by-us-tribe-forges-future.html | Once Abolished by U.S., Tribe Forges Future | False | By Timothy Egan | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/IHT-help-for-russians-would-be-money-down-the-drain.html | Help for Russians Would Be Money Down the Drain | False | By A. Craig Copetas, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/business-digest-143891.html | BUSINESS DIGEST | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-father-son-connection-a-new-regime-in-new-rochelle.html | SIDELINES: FATHER-SON CONNECTION; A New Regime In New Rochelle | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/IHT-ec-currency-realignment-is-improbable-experts-say.html | EC Currency Realignment Is Improbable, Experts Say | False | By Carl Gewirtz, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/in-aftermath-of-deadly-fire-a-poor-town-struggles-back.html | In Aftermath of Deadly Fire, A Poor Town Struggles Back | False | By Peter T. Kilborn | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/chronicle-919691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/obituaries/benjamin-hunningher-retired-professor-88.html | Benjamin Hunningher, Retired Professor, 88 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/IHT-barcelona-mayors-olympic-challenges.html | Barcelona Mayor's Olympic Challenges | False | By Barry James, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/imetec-reports-earnings-for-qtr-to-sept-30.html | Imetec reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | American Software Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/us/political-memo-an-early-report-card-on-the-democrats-trail.html | Political Memo; An Early Report Card On the Democrats' Trail | False | By Robin Toner | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/inland-gold-silver-reports-earnings-for-qtr-to-sept-30.html | Inland Gold & Silver reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/alta-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Alta Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/canadian-manoir-reports-earnings-for-qtr-to-sept-30.html | Canadian Manoir reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/london-journal-britain-puzzles-over-a-peril-crossing-the-street.html | London Journal; Britain Puzzles Over a Peril: Crossing the Street | False | By William E. Schmidt | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/c-corrections-231091.html | Corrections | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-nobody-s-perfect-and-neither-are-redskins.html | PRO FOOTBALL; Nobody's Perfect, and Neither Are Redskins | False | By Thomas George | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/books/books-of-the-times-nixon-in-the-aftermath-of-watergate.html | Books of The Times; Nixon in the Aftermath of Watergate | False | By Christopher Lehmann-Haupt | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/esteries-inc-reports-earnings-for-qtr-to-sept-30.html | Eateries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/riddell-sports-inc-reports-earnings-for-qtr-to-sept-30.html | Riddell Sports Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/the-un-today.html | The U.N. Today | False | | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/helix-circuits-reports-earnings-for-qtr-to-sept-28.html | Helix Circuits reports earnings for Qtr to Sept 28 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/topics-of-the-times-sophisticated-franking.html | Topics of The Times; Sophisticated Franking | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/metro-digest-317191.html | METRO DIGEST | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-in-learning-memory-precedes-understanding-we-need-even-more-904891.html | In Learning, Memory Precedes Understanding, We Need Even More | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/essay-the-bushwhackers.html | Essay; The Bushwhackers | False | By William Safire | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-hey-get-your-upsets-here-get-your-remarkable-upsets.html | PRO FOOTBALL; Hey, Get Your Upsets Here! Get Your Remarkable Upsets! | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/as-leaders-stand-at-door-to-future-europe-puzzles-over-what-s-beyond.html | As Leaders Stand at Door to Future, Europe Puzzles Over What's Beyond | False | By Alan Riding | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/national-medical-waste-reports-earnings-for-qtr-to-sept-30.html | National Medical Waste reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/diane-dresdale-lawyer-weds.html | Diane Dresdale, Lawyer, Weds | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/worldbusiness/IHT-vietnam-fund-to-invest-in-privatization.html | Vietnam Fund to Invest in Privatization | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/grease-monkey-holding-reports-earnings-for-qtr-to-sept-30.html | Grease Monkey Holding reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/higher-demand-for-oil-is-expected.html | Higher Demand for Oil Is Expected | False | By Youssef M. Ibrahim | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/gw-utilities-reports-earnings-for-qtr-to-sept-30.html | GW Utilities reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/hockey-islanders-pick-strategy-over-outcome.html | HOCKEY; Islanders Pick Strategy Over Outcome | False | By Joe Lapointe | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/obituaries/kenneth-w-reese-61-tenneco-official-dies.html | Kenneth W. Reese, 61, Tenneco Official, Dies | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/kelley-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Kelley Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/a-tougher-college-preparation-is-planned-for-city-university.html | A Tougher College Preparation Is Planned for City University | False | By Samuel Weiss | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/cascade-international-reports-earnings-for-qtr-to-sept-30.html | Cascade International reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/rightist-and-ecology-parties-gain-in-belgian-vote.html | Rightist and Ecology Parties Gain in Belgian Vote | False | By Paul L. Montgomery | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/movies/addamses-startle-at-the-box-office-too.html | Addamses Startle at the Box Office, Too | False | By Bernard Weinraub | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/check-express-inc-reports-earnings-for-qtr-to-sept-30.html | Check Express Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/pro-football-just-in-time-togetherness-pays-off-for-jets.html | PRO FOOTBALL; Just in Time, Togetherness Pays Off for Jets | False | By Timothy W. Smith | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/boxing-smokin-bert-stuns-holyfield-but-only-for-a-moment.html | BOXING; Smokin' Bert Stuns Holyfield, but Only for a Moment | False | By Phil Berger | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/horizon-gold-reports-earnings-for-qtr-to-sept-30.html | Horizon Gold reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/nyregion/metro-matters-not-will-cuomo-run-will-he-stop.html | METRO MATTERS; Not Will Cuomo Run; Will He Stop? | False | By Sam Roberts | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/college-football-howard-sprints-in-heisman-run.html | COLLEGE FOOTBALL; Howard Sprints in Heisman Run | False | By William C. Rhoden | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/theater/review-theater-surrealism-meets-feminism-meets-shakespeare.html | Review/Theater; Surrealism Meets Feminism Meets Shakespeare | False | By Mel Gussow | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/sports/sidelines-basketball-101-burundi-s-team-absorbs-a-lesson.html | SIDELINES: BASKETBALL 101; Burundi's Team Absorbs a Lesson | False | By Gerald Eskenazi | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/style/jill-h-katz-weds-aubrey-martin-sharfman.html | Jill H. Katz Weds Aubrey Martin Sharfman | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/the-media-business-religious-bookstores-thrive-as-they-move-to-diversify.html | THE MEDIA BUSINESS; Religious Bookstores Thrive As They Move to Diversify | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/no-matryoshkas-need-apply.html | No Matryoshkas Need Apply | False | By Yelena Khanga | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/on-eve-of-talks-with-aid-donors-kenya-is-under-pressure-to-democratize.html | On Eve of Talks With Aid Donors, Kenya Is Under Pressure to Democratize | False | By Jane Perlez | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/worldbusiness/IHT-ec-seen-making-little-headway-on-deficit-in-tokyo.html | EC Seen Making Little Headway on Deficit in Tokyo Talks | False | By Steven Brull, International Herald Tribune | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/fighting-slows-under-yugoslav-truce.html | Fighting Slows Under Yugoslav Truce | False | By Stephen Engelberg | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/consumers-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Consumers Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/l-in-learning-memory-precedes-understanding-079791.html | In Learning, Memory Precedes Understanding | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/world/mexico-city-emits-more-heat-over-pollution.html | Mexico City Emits More Heat Over Pollution | False | By Tim Golden | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/opinion/the-dc-plantation-freedom-soon.html | The D.C. Plantation: Freedom Soon? | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/dividend-meetings-003291.html | Dividend Meetings | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/official-tells-of-progress-on-trade.html | Official Tells of Progress on Trade | False | By Keith Bradsher | 1991-12-04 | TX 3-197558 | | |
| 1991-11-25 | 1991-11-25 | https://www.nytimes.com/1991/11/25/business/larson-davis-inc-reports-earnings-for-qtr-to-sept-30.html | Larson-Davis Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-04 | TX 3-197558 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/plane-blast-still-open-case-us-says.html | Plane Blast Still Open Case, U.S. Says | False | By David Johnston | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-basketball-robinson-s-complaint.html | SPORTS PEOPLE: BASKETBALL; Robinson's Complaint | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/serenade-of-color-woos-pollinators-to-flowers.html | Serenade of Color Woos Pollinators to Flowers | False | By Natalie Angier | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/worldbusiness/IHT-att-nordics-to-expand-creditcard-call-network.html | AT&T Nordics to Expand Credit-Card Call Network | False | By David Bartal, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/us-building-camp-for-haiti-refugees.html | U.S. BUILDING CAMP FOR HAITI REFUGEES | False | By Patrick E. Tyler | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/hepatitis-b-drug-gets-backing.html | Hepatitis B Drug Gets Backing | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/charles-wagley-78-early-leader-in-anthropology-of-amazon-basin.html | Charles Wagley, 78, Early Leader In Anthropology of Amazon Basin | False | By John Noble Wilford | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/inside-220091.html | INSIDE | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/2-week-gun-amnesty-starts-in-brooklyn.html | 2-Week Gun Amnesty Starts in Brooklyn | False | By Mary B. W. Tabor | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/republics-rebuff-gorbachev-on-a-new-union-accord.html | Republics Rebuff Gorbachev on a New Union Accord | False | By Francis X. Clines | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/olympics-ioc-reviewing-report-on-helmick.html | OLYMPICS; I.O.C. Reviewing Report on Helmick | False | By Michael Janofsky | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/home-is-on-their-minds.html | Home Is on Their Minds | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/tennis-title-for-one-cheers-for-another.html | TENNIS; Title for One, Cheers for Another | False | By Robin Finn | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/IHT-indonesia-lifts-ban-in-east-timor.html | Indonesia Lifts Ban in East Timor | False | By Michael Richardson, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-tough-sell-for-electric-cars.html | A Tough Sell for Electric Cars | False | By Matthew L. Wald | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-giants-are-writing-off-hostetler-for-several-weeks-not-for-year.html | FOOTBALL; Giants Are Writing Off Hostetler For 'Several Weeks,' Not for Year | False | By Frank Litsky | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/senate-votes-aid-to-soviets-to-scrap-atomic-arms.html | Senate Votes Aid to Soviets to Scrap Atomic Arms | False | By Eric Schmitt | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-jets-thomas-runs-away-from-any-talk-of-a-slump.html | FOOTBALL; Jets' Thomas Runs Away From Any Talk of a Slump | False | By Timothy W. Smith | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/electronic-monitoring-is-planned-for-detainees.html | Electronic Monitoring Is Planned for Detainees | False | By Selwyn Raab | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/drug-ring-gave-up-to-10-million-to-contras-noriega-jury-is-told.html | Drug Ring Gave Up to $10 Million To Contras, Noriega Jury Is Told | False | By Larry Rohter | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-of-the-times-the-savage-pleasures-of-football.html | Sports of The Times; The Savage Pleasures Of Football | False | By Ira Berkow | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/credit-markets-treasuries-slip-in-thin-trading.html | CREDIT MARKETS; Treasuries Slip in Thin Trading | False | By Kenneth N. Gilpin | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/worldbusiness/IHT-ec-agrees-on-measures-to-curb-budget-bulges.html | EC Agrees on Measures to Curb Budget Bulges | False | By Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-892691.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/the-media-business-advertising-addenda-accounts-830691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/results-plus-406891.html | RESULTS PLUS | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/metro-digest-727091.html | METRO DIGEST | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-instead-of-hospitals-for-the-mentally-ill-871391.html | Instead of Hospitals For the Mentally Ill | False | | 1991-12-02 | TX 3-197556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/key-rates-093391.html | Key Rates | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/news/resort-the-season-that-knows-no-bounds.html | Resort: The Season That Knows No Bounds | False | By Bernadine Morris | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/on-my-mind-a-special-corruption.html | On My Mind; A Special Corruption | False | By A. M. Rosenthal | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/style/chronicle-403391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/news-summary-172791.html | NEWS SUMMARY | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/theater/city-wants-previews-labeled-but-producers-balk.html | City Wants Previews Labeled, but Producers Balk | False | By Glenn Collins | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/IHT-noah-will-or-wont-he.html | Noah: Will or Won't He? | False | , International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/what-ails-europeans-everything.html | What Ails Europeans? Everything | False | By Martha Ann Overland | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/morris-goldberg-88-rabbi-of-a-temple-in-theater-district.html | Morris Goldberg, 88, Rabbi of a Temple In Theater District | False | By James Barron | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-539091.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-economy-needs-return-to-ira-deductibility-872191.html | Economy Needs Return to I.R.A. Deductibility | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/help-russia-push-russia.html | Help Russia; Push Russia | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/baseball-we-interrupt-bonilla-talk-for-murray-bulletin.html | BASEBALL; We Interrupt Bonilla Talk for Murray Bulletin | False | By Joe Sexton | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/science-watch-more-than-a-fig-tree.html | SCIENCE WATCH; More Than a Fig Tree | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/lawmakers-near-151-billion-pact-on-transport-bill.html | LAWMAKERS NEAR $151 BILLION PACT ON TRANSPORT BILL | False | By John H. Cushman Jr. | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-834991.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/16-year-old-is-shot-to-death-in-a-high-school-in-brooklyn.html | 16-Year-Old Is Shot to Death In a High School in Brooklyn | False | By Robert D. McFadden | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/science-watch-refilling-ozone-hole.html | SCIENCE WATCH; Refilling Ozone Hole | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-dance-la-sylphide-by-a-montreal-troupe.html | Reviews/Dance; 'La Sylphide' by a Montreal Troupe | False | By Jack Anderson | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/a-quick-trip-to-columbus-provides-bush-with-a-break-from-frustration.html | A Quick Trip to Columbus Provides Bush With a Break From Frustration | False | By Andrew Rosenthal | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/us-invitation-to-mideast-talks-offers-compromise-approaches.html | U.S. Invitation to Mideast Talks Offers Compromise Approaches | False | By Thomas L. Friedman | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/new-yorkers-giving-dinkins-low-marks.html | New Yorkers Giving Dinkins Low Marks | False | By Todd S. Purdum | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/down-with-the-palace-guard.html | Down With the Palace Guard | False | By Dick Armey | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/science-watch-new-waterway-threat.html | SCIENCE WATCH; New Waterway Threat | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/washington-memo-for-bush-the-kemp-thing-reappears.html | Washington Memo; For Bush, the Kemp Thing Reappears | False | By Maureen Dowd | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-television-reinventing-the-world-and-obsessions-of-proust.html | Reviews/Television; Reinventing the World and Obsessions of Proust | False | By John J. O'Connor | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-basketball-johnson-goes-home.html | SPORTS PEOPLE: BASKETBALL; Johnson Goes Home | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-pop-drawing-the-listener-into-dreamscapes.html | Review/Pop; Drawing the Listener Into Dreamscapes | False | By Jon Pareles | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/reviews-dance-city-ballet-in-weekend-of-balanchine.html | Reviews/Dance; City Ballet in Weekend of Balanchine | False | By Anna Kisselgoff | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/cuomo-seeks-deeper-cuts-in-fiscal-plan.html | Cuomo Seeks Deeper Cuts In Fiscal Plan | False | By Kevin Sack | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/state-suspends-manhattan-doctor-accused-of-botching-abortions.html | State Suspends Manhattan Doctor Accused of Botching Abortions | False | By Lisa Belkin | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/cuomo-strategy-trying-to-build-pressure-for-multiyear-budget-deal.html | Cuomo Strategy: Trying to Build Pressure for Multiyear Budget Deal | False | By Sam Howe Verhovek | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/retreat-by-japan-on-fish-nets-seen.html | RETREAT BY JAPAN ON FISH NETS SEEN | False | By Irvin Molotsky | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/credit-markets-marriott-s-debt-is-downgraded.html | CREDIT MARKETS; Marriott's Debt Is Downgraded | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/on-pro-football-rash-of-injuries-fires-up-debate.html | ON PRO FOOTBALL; Rash of Injuries Fires Up Debate | False | By Thomas George | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/credit-markets-s-p-finds-nynex-outlook-improved.html | CREDIT MARKETS; S.&P. Finds Nynex Outlook Improved | False | | 1991-12-02 | TX 3-197556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-people-whitney-group-head-sees-overseas-growth.html | BUSINESS PEOPLE; Whitney Group Head Sees Overseas Growth | False | By Kurt Eichenwald | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-us-has-a-responsibility-for-refugees-877291.html | U.S. Has a Responsibility for Refugees | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/casting-doubts-economy-stinging-bush.html | Casting Doubts: Economy Stinging Bush | False | By Robin Toner | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/islamabad-journal-for-women-finally-credit-where-credit-s-due.html | Islamabad Journal; For Women, Finally, Credit Where Credit's Due | False | By Edward A. Gargan | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-baseball-cardinals-get-galarraga.html | SPORTS PEOPLE: BASEBALL; Cardinals Get Galarraga | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/transactions-518891.html | TRANSACTIONS | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-what-business-improvement-districts-can-do-873091.html | What Business Improvement Districts Can Do | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/soviet-pact-us-banks-little-affected.html | Soviet Pact: U.S. Banks Little Affected | False | By Keith Bradsher | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-digest-156591.html | BUSINESS DIGEST | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-economy-needs-return-to-ira-deductibility-a-bond-proposal-875691.html | Economy Needs Return to I.R.A. Deductibility; A Bond Proposal | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-international-paper-to-restate-results.html | COMPANY NEWS; International Paper To Restate Results | False | By Jonathan P. Hicks | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-and-health-push-in-congress-on-drug-prices.html | Business and Health; Push in Congress On Drug Prices | False | By Milt Freudenheim | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/stocks-slip-with-dow-off-0.67-to-2902.06.html | Stocks Slip, With Dow Off 0.67, to 2,902.06 | False | By Robert Hurtado | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/father-fatally-shoots-son-while-deer-hunting-then-kills-himself.html | Father Fatally Shoots Son While Deer Hunting, Then Kills Himself | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/back-in-the-bog-on-wetlands.html | Back in the Bog on Wetlands | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/peaceprize-winner-free-my-country.html | Peace-Prize Winner: Free My Country | False | By Aung San Suu Kyi | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/the-media-business-banks-give-the-maxwells-breathing-room-on-debts.html | THE MEDIA BUSINESS; Banks Give the Maxwells Breathing Room on Debts | False | By Steven Prokesch | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/bridge-818791.html | Bridge | False | By Alan Truscott | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/police-seek-a-motive-in-slaying-of-sergeant.html | Police Seek A Motive In Slaying Of Sergeant | False | By Robert Hanley | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-big-issue-returns-handley-walks-out.html | FOOTBALL; Big Issue Returns; Handley Walks Out | False | By Frank Litsky | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/house-approves-overhaul-of-campaign-spending.html | House Approves Overhaul of Campaign Spending | False | By Richard L. Berke | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/movies/reviews-television-on-terry-waite-and-the-arms-for-hostages-deal.html | Reviews/Television; On Terry Waite and the Arms-for-Hostages Deal | False | By Walter Goodman | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-basketball-olajuwon-confused.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Confused | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/college-football-miami-loses-its-ground-soldier.html | COLLEGE FOOTBALL; Miami Loses Its Ground Soldier | False | By Malcolm Moran | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-838191.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/l-economy-needs-return-to-ira-deductibility-cut-capital-gains-tax-876491.html | Economy Needs Return to I.R.A. Deductibility; Cut Capital Gains Tax | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/style/chronicle-887091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/sex-discrimination-complaints-against-the-police-are-upheld.html | Sex Discrimination Complaints Against the Police Are Upheld | False | By Dennis Hevesi | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/yes-subway-nirvana-does-exist-just-go-to-newark.html | Yes, Subway Nirvana Does Exist: Just Go to Newark | False | By Alan Finder | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-addenda-new-official-drink-shea-stadium-coke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The New Official Drink At Shea Stadium: Coke | False | By Stuart Elliott | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/israel-held-likely-to-agree-to-us-site-for-peace-talks.html | Israel Held Likely to Agree To U.S. Site for Peace Talks | False | By Clyde Haberman | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/observer-suit-plot-thickens.html | Observer; Suit Plot Thickens | False | By Russell Baker | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/IHT/IHT-in-ec-germans-emerge-more-equal-than-others.html | In EC, Germans Emerge More Equal Than Others | False | By Tom Redburn, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/atom-by-atom-scientists-build-invisible-machines-of-the-future.html | Atom by Atom, Scientists Build 'Invisible' Machines of the Future | False | By Andrew Pollack | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/books/books-of-the-times-lives-encapsulated-in-margaret-atwood-stories.html | Books of The Times; Lives Encapsulated in Margaret Atwood Stories | False | By Michiko Kakutani | 1991-12-02 | TX 3-197556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/shuttle-secrecy-lifted-a-satellite-is-deployed.html | Shuttle Secrecy Lifted, A Satellite Is Deployed | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-837391.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/arabs-split-on-strategy-for-next-round-of-talks.html | Arabs Split on Strategy For Next Round of Talks | False | By Youssef M. Ibrahim | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/doctors-find-comfort-is-a-potent-medicine.html | Doctors Find Comfort Is a Potent Medicine | False | By Daniel Goleman | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/dumper-unfazed-by-fines-receives-an-odd-indictment-stealing-land.html | Dumper, Unfazed by Fines, Receives an Odd Indictment: Stealing Land | False | By Josh Barbanel | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/briefs-980391.html | BRIEFS | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-miller-lawyers-ask-for-dismissal-of-charges.html | DOCKET; Miller Lawyers Ask for Dismissal of Charges | False | By Arnold H. Lubasch | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/IHT-hungarians-stand-at-a-crossroad.html | Hungarians Stand at A Crossroad | False | By Giles Merritt, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/oecd-forecasts-slow-us-recovery-from-recession.html | O.E.C.D. Forecasts Slow U.S. Recovery From Recession | False | By Steven Greenhouse | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/football-simms-is-sticking-strictly-to-business.html | FOOTBALL; Simms Is Sticking Strictly to Business | False | By Gerald Eskenazi | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/news/patterns-417391.html | Patterns | False | By Woody Hochswender | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/time-is-running-out-for-eastern-hemlock.html | Time Is Running Out For Eastern Hemlock | False | By William K. Stevens | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-bigger-jeep-wagon-lifts-hopes-at-chrysler.html | A Bigger Jeep Wagon Lifts Hopes at Chrysler | False | By Adam Bryant | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-pro-football-dickerson-returns.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Returns | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-bank-backed-in-offer-for-integrated.html | COMPANY NEWS; Bank Backed In Offer for Integrated | False | By Floyd Norris | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-890091.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/movies/as-a-double-opening-nears-a-studio-head-has-the-jitters.html | As a Double Opening Nears, A Studio Head Has the Jitters | False | By Bernard Weinraub | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/pro-basketball-a-knick-is-aiming-to-get-more-time.html | PRO BASKETBALL; A Knick Is Aiming To Get More Time | False | By Clifton Brown | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/the-media-business-nbc-names-head-of-unit.html | THE MEDIA BUSINESS; NBC Names Head of Unit | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/bank-regulator-makes-plea-for-70-billion-in-us-aid.html | Bank Regulator Makes Plea For $70 Billion in U.S. Aid | False | By Stephen Labaton | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-pop-lita-ford-teasing-to-tender.html | Review/Pop; Lita Ford, Teasing to Tender | False | By Karen Schoemer | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/kirov-dancers-report-being-locked-in-apartment.html | Kirov Dancers Report Being Locked in Apartment | False | By Anna Kisselgoff | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/tv-sports-abc-s-bunny-hop-cheapens-world.html | TV SPORTS; ABC's Bunny Hop Cheapens 'World' | False | By Richard Sandomir | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/i-say-something-good-about-south-bronx-878091.html | Say Something Good About South Bronx | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/the-un-today.html | The U.N. Today | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/our-towns-in-this-war-scarred-veterans-warn-the-recruits.html | OUR TOWNS; In This War, Scarred Veterans Warn the Recruits | False | By Andrew H. Malcolm | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/q-a-633891.html | Q&A | False | By C. Claiborne Ray | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-835791.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-addenda-shop-with-europe-base-appealing-henkel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shop With Europe Base Is Appealing to Henkel | False | By Stuart Elliott | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/to-avoid-jail-like-atmosphere-principal-spurned-metal-detectors.html | To Avoid Jail-Like Atmosphere, Principal Spurned Metal Detectors | False | By Joseph Berger | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-basketball-timberwolves-corbin-traded-for-jazz-s-bailey.html | SPORTS PEOPLE: BASKETBALL; Timberwolves' Corbin Traded for Jazz's Bailey | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/donald-burros-executive-64.html | Donald Burros; Executive, 64 | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/a-challenge-to-telephone-monopoly.html | A Challenge To Telephone Monopoly | False | By Anthony Ramirez | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/kurdish-talks-frozen-iraqis-advance-anew.html | Kurdish Talks Frozen, Iraqis Advance Anew | False | By Chris Hedges | 1991-12-02 | TX 3-197556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/few-see-japan-make-tv-history.html | Few See Japan Make TV History | False | By David E. Sanger | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/new-animal-vaccines-spread-like-diseases.html | New Animal Vaccines Spread Like Diseases | False | By Malcolm W. Browne | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-836591.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/why-a-long-gone-limb-still-aches.html | Why a Long-Gone Limb Still Aches | False | By Sandra Blakeslee | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-baseball-buechele-to-scout-area.html | SPORTS PEOPLE: BASEBALL; Buechele to Scout Area | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/pay-attention-when-i-m-protesting.html | Pay Attention When I'm Protesting! | False | By Steven Lee Myers | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/buchanan-seeks-none-of-the-above-vote-in-new-hampshire.html | Buchanan Seeks 'None of the Above' Vote in New Hampshire | False | By Elizabeth Kolbert | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/frederick-barghoorn-80-scholar-detained-in-soviet-union-in-1963.html | Frederick Barghoorn, 80, Scholar Detained in Soviet Union in 1963 | False | By Bruce Lambert | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/obituaries/robert-kaufman-60-tv-and-film-writer.html | Robert Kaufman, 60, TV and Film Writer | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/republicans-soft-on-crime.html | Republicans, Soft on Crime? | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/c-corrections-225191.html | Corrections | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-golf-bradley-wins-award.html | SPORTS PEOPLE: GOLF; Bradley Wins Award | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/tax-break-extension-now-seen-as-probable.html | Tax-Break Extension Now Seen as Probable | False | By Robert D. Hershey Jr. | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/careers-recruiters-still-busy-in-downturn.html | Careers; Recruiters Still Busy In Downturn | False | By Elizabeth M. Fowler | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-shift-at-ibm-alters-succession-outlook.html | COMPANY NEWS; Shift at I.B.M. Alters Succession Outlook | False | By John Markoff | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/review-dance-nurturing-onstage-the-moves-born-on-the-ghettos-streets.html | Review/Dance; Nurturing Onstage the Moves Born on the Ghettos' Streets | False | By Jennifer Dunning | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/us-sales-of-vehicles-drop-18.6.html | U.S. Sales Of Vehicles Drop 18.6% | False | By Adam Bryant | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/martin-r-himmel-who-marketed-dull-brands-into-gold-dies-at-66.html | Martin R. Himmel, Who Marketed Dull Brands Into Gold, Dies at 66 | False | By Alison Leigh Cowan | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/worldbusiness/IHT-banks-give-maxwells-a-reprieve.html | Banks Give Maxwells a Reprieve | False | By Erik Ipsen, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-colombian-goes-on-trial-for-false-papers.html | DOCKET; Colombian Goes on Trial for False Papers | False | By Arnold H. Lubasch | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/news/by-design-just-the-right-touch-on-top.html | By Design; Just the Right Touch on Top | False | By Carrie Donovan | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/us-base-in-cuba-to-be-haitian-camp.html | U.S. Base in Cuba To Be Haitian Camp | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/behind-jobless-figures-a-rise-in-poor-children.html | Behind Jobless Figures, A Rise in Poor Children | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/personal-computers-putting-the-cart-before-the-horse.html | PERSONAL COMPUTERS; Putting the Cart Before the Horse | False | By Peter H. Lewis | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/docket-student-identifies-gunman-at-kahane-murder-trial.html | DOCKET; Student Identifies Gunman At Kahane Murder Trial | False | By M.a. Farber | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/horse-racing-canadian-jockey-0-for-4-but-not-all-for-naught.html | HORSE RACING; Canadian Jockey: 0 for 4 But Not All for Naught | False | By Joseph Durso | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/arts/classical-music-in-review-891891.html | Classical Music in Review | False | By Bernard Holland | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/bush-threatens-to-veto-crime-bill-saying-it-s-too-soft-on-defendants.html | Bush Threatens to Veto Crime Bill, Saying It's Too Soft on Defendants | False | By Clifford Krauss | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/market-place-unilever-shares-termed-a-value.html | Market Place; Unilever Shares Termed a Value | False | By Steven Prokesch | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-tenneco-sets-632-million-sale-to-enron.html | COMPANY NEWS; Tenneco Sets $632 Million Sale to Enron | False | By Thomas C. Hayes | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/executives.html | EXECUTIVES | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/science/peripherals-new-books-for-users-of-dos.html | PERIPHERALS; New Books For Users Of DOS | False | By L. R. Shannon | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/media-business-advertising-johnnie-walker-red-quits-smith-greenland-for-avrett.html | THE MEDIA BUSINESS: ADVERTISING; Johnnie Walker Red Quits Smith/Greenland for Avrett | False | By Stuart Elliott | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/quotation-of-the-day-218991.html | Quotation of the Day | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-chiron-cetus-management.html | COMPANY NEWS; Chiron-Cetus Management | False | | 1991-12-02 | TX 3-197556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/world/ireland-to-tighten-law-on-fugitives.html | Ireland to Tighten Law on Fugitives | False | By James F. Clarity | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/sports/sports-people-pro-football-bronco-star-is-out.html | SPORTS PEOPLE: PRO FOOTBALL; Bronco Star Is Out | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/IHT-for-longrun-gain-bonn-gives-a-little.html | For Long-Run Gain, Bonn Gives a Little | False | By Joseph Fitchett, International Herald Tribune | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/business-people-fiat-chief-s-brother-viewed-as-successor.html | BUSINESS PEOPLE; Fiat Chief's Brother Viewed as Successor | False | By Alan Cowell | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/us/ex-hostage-joyfully-returns-to-the-us.html | Ex-Hostage Joyfully Returns to the U.S. | False | By Dirk Johnson | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/opinion/senator-riegle-s-duty.html | Senator Riegle's Duty | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/nyregion/chess-825091.html | Chess | False | By Robert Byrne | 1991-12-02 | TX 3-197556 | | |
| 1991-11-26 | 1991-11-26 | https://www.nytimes.com/1991/11/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-02 | TX 3-197556 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-physician-owned-labs-benefit-patients-345391.html | Physician-Owned Labs Benefit Patients | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/style/chronicle-674091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/IHT-the-fair-sex-fairer-game.html | The Fair Sex, Fairer Game | False | Rob Hughes, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/the-media-business-swiss-lift-ban-on-digest.html | THE MEDIA BUSINESS; Swiss Lift Ban on Digest | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/goody-s-family-clothing-reports-earnings-for-qtr-to-sept-30.html | Goody's Family Clothing reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/ray-johns-91-official-in-two-service-groups.html | Ray Johns, 91, Official In Two Service Groups | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-of-the-times-free-agents-in-a-free-enterprise.html | Sports Of The Times; Free Agents In a Free Enterprise | False | By William C. Rhoden | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/city-hospitals-having-trouble-luring-residents-study-shows.html | City Hospitals Having Trouble Luring Residents, Study Shows | False | By Mireya Navarro | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/designs-inc-reports-earnings-for-qtr-to-oct-26.html | Designs Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/ccair-inc-reports-earnings-for-qtr-to-sept-30.html | Ccair Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/metro-digest-554091.html | METRO DIGEST | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/ross-stores-inc-reports-earnings-for-qtr-to-nov-2.html | Ross Stores Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/ex-reagan-aides-ask-if-north-equipped-waite.html | Ex-Reagan Aides Ask If North Equipped Waite | False | By Elaine Sciolino | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/fonic-inc-reports-earnings-for-qtr-to-june-30.html | Fonic Inc. reports earnings for Qtr to June 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-addenda-3-clients-shift-grey-levine-huntley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Clients Shift to Grey From Levine, Huntley | False | By Stuart Elliott | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/phh-corp-reports-earnings-for-qtr-to-oct-31.html | PHH Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/review-opera-one-art-imitating-another-art-with-figaro.html | Review/Opera; One Art Imitating Another Art With 'Figaro' | False | By Edward Rothstein | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-handwritten-mss-follow-the-dinosaur-346191.html | Handwritten MSS. Follow the Dinosaur | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/no-headline-761591.html | No Headline | False | By Joseph Berger | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/court-approves-cuts-in-benefits-in-costly-illness.html | Court Approves Cuts in Benefits In Costly Illness | False | By Robert Pear | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/macleod-loses-his-notre-dame-debut.html | MacLeod Loses His Notre Dame Debut | False | AP | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-don-t-make-the-david-dukes-news-media-stars-son-of-reagan-bush-355091.html | Don't Make the David Dukes News Media Stars; Son of Reagan-Bush | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-no-regrets-for-handley-on-monday-rollout.html | FOOTBALL; No Regrets For Handley On Monday Rollout | False | By Gerald Eskenazi | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/anton-furst-47-the-set-designer-for-batman-and-awakenings.html | Anton Furst, 47, the Set Designer For 'Batman' and 'Awakenings' | False | AP | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/worldbusiness/IHT-hong-kong-bets-on-vietnam-opening.html | Hong Kong Bets on Vietnam Opening | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/john-g-winchester-banker-89.html | John G. Winchester; Banker, 89 | False | | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-baseball-white-sox-choose-lamont-as-manager.html | SPORTS PEOPLE: BASEBALL; White Sox Choose Lamont as Manager | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/metropolitan-diary-014491.html | Metropolitan Diary | False | By Ron Alexander | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/baseball-mets-ready-to-add-murray-s-big-bat.html | BASEBALL; Mets Ready to Add Murray's Big Bat | False | By Joe Sexton | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/fnb-rochester-corp-reports-earnings-for-qtr-to-sept-30.html | FNB Rochester Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/IHT-lower-fares-likely-as-ec-acts-to-curb-airline-rates-big-carriers-imposed.html | Lower Fares Likely as EC Acts to Curb Airline Rates: Big Carriers Imposed Unjustified Increases, Commission Will Rule | False | By Charles Goldsmith, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/c-corrections-309791.html | Corrections | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-college-football-penn-coach-resigns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Penn Coach Resigns | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/broker-to-let-soviet-citizens-trade-us-shares.html | Broker to Let Soviet Citizens Trade U.S. Shares | False | By Andrew Pollack | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/aegon-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Aegon Insurance Group reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/us-shoe-corp-reports-earnings-for-qtr-to-nov-2.html | U.S. Shoe Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/veteran-strategist-and-outsiders-champion-shows-up-in-brown-campaign.html | Veteran Strategist and Outsiders' Champion Shows Up in Brown Campaign | False | By Robert Reinhold | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/district-of-columbia-journal-in-a-sea-of-killings-one-turns-heads.html | District of Columbia Journal; In a Sea of Killings, One Turns Heads | False | By B. Drummond Ayres Jr. | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/azerbaijan-acts-on-war-readiness.html | AZERBAIJAN ACTS ON WAR READINESS | False | By Celestine Bohlen | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/syntex-corp-reports-earnings-for-qtr-to-oct-31.html | Syntex Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-353491.html | Theater in Review | False | By D.j.r. Bruckner | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | Bombardier Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/american-biodyne-reports-earnings-for-qtr-to-sept-30.html | American Biodyne reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/strawbridge-clothier-reports-earnings-for-13wks-to-nov-2.html | Strawbridge & Clothier reports earnings for 13wks to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/american-israeli-paper-mills-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/red-eagle-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Red Eagle Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-baseball-fire-at-garner-s-home.html | SPORTS PEOPLE: BASEBALL; Fire at Garner's Home | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/do-arrests-increase-the-rates-of-repeated-domestic-violence.html | Do Arrests Increase the Rates Of Repeated Domestic Violence? | False | By Daniel Goleman | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/books/book-notes-818291.html | Book Notes | False | By Esther B. Fein | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/2-banks-see-big-savings-in-merger.html | 2 Banks See Big Savings In Merger | False | By Michael Quint | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/robinson-hands-it-to-gold-glovers.html | Robinson Hands It to Gold Glovers | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/economic-scene-clean-air-at-what-price.html | Economic Scene; Clean Air, At What Price? | False | By Peter Passell | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-ibm-will-change-in-effort-to-keep-market-dominance.html | COMPANY NEWS; I.B.M. WILL CHANGE IN EFFORT TO KEEP MARKET DOMINANCE | False | By John Markoff | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/riverside-group-inc-reports-earnings-for-qtr-to-sept-30.html | Riverside Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-sept-30.html | Exploration Co. of Louisiana reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/tony-randall-casts-himself-as-a-theater-s-guiding-spirit.html | Tony Randall Casts Himself As a Theater's Guiding Spirit | False | By Glenn Collins | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/japan-agrees-to-end-the-use-of-huge-fishing-nets.html | Japan Agrees to End the Use of Huge Fishing Nets | False | By Steven R. Weisman | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/drivefone-inc-reports-earnings-for-qtr-to-sept-30.html | Drivefone Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/c-corrections-312791.html | Corrections | False | | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/house-of-fabrics-reports-earnings-for-qtr-to-oct-31.html | House of Fabrics reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/leader-for-policy-group.html | Leader for Policy Group | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | Atlas Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/cimco-inc-reports-earnings-for-qtr-to-oct-31.html | Cimco Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/bush-s-responses-come-from-script.html | BUSH'S RESPONSES COME FROM SCRIPT | False | By Michael Wines | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/battle-of-the-rabbit-ears-heirs-on-long-island.html | Battle of the 'Rabbit Ears' Heirs on Long Island | False | By N. R. Kleinfield | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/fleetwood-enterprises-inc-reports-earnings-for-13wks-to-oct-27.html | Fleetwood Enterprises Inc. reports earnings for 13wks to Oct 27 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | Keithley Instruments reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/comtrex-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Comtrex Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/pep-boys-manny-moe-jack-reports-earnings-for-13wks-to-nov-2.html | Pep Boys—Manny, Moe & Jack reports earnings for 13wks to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/health/personal-health-851491.html | Personal Health | False | By Jane E. Brody | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | Armada Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/gensia-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | Gensia Pharmaceuticals Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/intera-info-reports-earnings-for-qtr-to-sept-30.html | Intera Info. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/real-estate-buffalo-acts-as-its-own-developer.html | Real Estate; Buffalo Acts As Its Own Developer | False | By Richard E. Stouffer | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/basketball-knicks-defense-doesn-t-rest.html | BASKETBALL; Knicks' Defense Doesn't Rest | False | By Clifton Brown | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Litton Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/credit-card-cap-dropped.html | Credit Card Cap Dropped | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/c-corrections-310091.html | Corrections | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/inside-307091.html | INSIDE | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/credit-markets-prices-rise-on-strong-us-sale.html | CREDIT MARKETS; Prices Rise on Strong U.S. Sale | False | By Kenneth N. Gilpin | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-pro-football-utley-is-moved.html | SPORTS PEOPLE: PRO FOOTBALL; Utley Is Moved | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/north-korea-to-allow-nuclear-inspections-if-us-does.html | North Korea to Allow Nuclear Inspections if U.S. Does | False | By James Sterngold | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/atmos-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Atmos Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/cd-s-and-bank-funds-dip.html | C.D.'s and Bank Funds Dip | False | By Robert Hurtado | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/c-corrections-311991.html | Corrections | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/too-slow-on-abortion-butchery.html | Too Slow on Abortion Butchery | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/review-music-hanover-band-s-mozart.html | Review/Music; Hanover Band's Mozart | False | By Allan Kozinn | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/grant-tensor-geophysical-reports-earnings-for-qtr-to-sept-30.html | Grant Tensor Geophysical reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/i-don-t-make-the-david-dukes-news-media-stars-rights-for-all-357791.html | Don't Make the David Dukes News Media Stars; Rights for All | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/oneida-ltd-reports-earnings-for-qtr-to-oct-26.html | Oneida Ltd. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/custer-falls-again-as-site-is-renamed.html | Custer Falls Again as Site Is Renamed | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-nov-3.html | Phillips-Van Heusen Corp. reports earnings for Qtr to Nov 3 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/tennis-yes-free-spirits-can-become-elder-statesmen.html | TENNIS; Yes, Free Spirits Can Become Elder Statesmen | False | By Sandra Bailey | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/high-school-mourns-the-day-after-a-killing.html | High School Mourns the Day After a Killing | False | By Maria Newman | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-four-s-tries-promotions-using-top-corporate-chiefs.html | THE MEDIA BUSINESS: ADVERTISING; Four A's Tries Promotions Using Top Corporate Chiefs | False | By Stuart Elliott | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/kewaunee-scientific-reports-earnings-for-qtr-to-oct-31.html | Kewaunee Scientific reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/checkers-drive-in-restaurants-reports-earnings-for-qtr-to-sept-30.html | Checkers Drive-In Restaurants reports earnings in for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/contempt-charge-deferred.html | Contempt Charge Deferred | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/klaus-kinski-65-actor-known-for-his-portraits-of-the-obsessed.html | Klaus Kinski, 65, Actor Known For His Portraits of the Obsessed | False | By Caryn James | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-advice-for-handley-from-pr-sidelines.html | FOOTBALL; Advice for Handley From P.R. Sidelines | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/albertson-s-inc-reports-earnings-for-13wks-to-oct-31.html | Albertson's Inc. reports earnings for 13wks to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/us-judge-bars-energy-secretary-from-opening-nuclear-waste-site.html | U.S. Judge Bars Energy Secretary From Opening Nuclear Waste Site | False | By Keith Schneider | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-don-t-make-the-david-dukes-news-media-stars-no-hidden-vote-356991.html | Don't Make the David Dukes News Media Stars; No Hidden Vote | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-pro-football-rams-will-wait.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Will Wait | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/bob-johnson-top-hockey-coach-in-pros-and-college-is-dead-at-60.html | Bob Johnson, Top Hockey Coach In Pros and College, Is Dead at 60 | False | By Alex Yannis | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/congress-street-properties-reports-earnings-for-qtr-to-aug-31.html | Congress Street Properties reports earnings for Qtr to Aug 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/home-intensive-care-reports-earnings-for-qtr-to-sept-30.html | Home Intensive Care reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/voters-in-northern-italy-give-fringe-group-a-slim-victory.html | Voters in Northern Italy Give Fringe Group a Slim Victory | False | By Alan Cowell | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/public-private-games-politicians-play.html | Public & Private; Games Politicians Play | False | By Anna Quindlen | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/gish-biomedical-inc-reports-earnings-for-qtr-to-sept-30.html | Gish Biomedical Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/open-positions-on-short-sales-increase-by-3-on-nasdaq.html | Open Positions on Short Sales Increase by 3% on Nasdaq | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/the-pop-life-968591.html | The Pop Life | False | By Stephen Holden | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-sept-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/the-media-business-abc-deal-for-cable-special.html | THE MEDIA BUSINESS; ABC Deal for Cable Special | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-945691.html | Theater in Review | False | By Mel Gussow | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/books/books-of-the-times-5-jewish-families-in-fascist-italy-on-both-sides.html | Books of The Times; 5 Jewish Families in Fascist Italy, on Both Sides | False | By Herbert Mitgang | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/bha-group-reports-earnings-for-qtr-to-sept-30.html | BHA Group reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/john-o-whedon-86-radio-and-tv-writer.html | John O. Whedon, 86, Radio and TV Writer | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/artra-group-reports-earnings-for-qtr-to-sept-30.html | Artra Group reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/4-key-issues-in-dispute-on-package-to-fight-crime.html | 4 Key Issues in Dispute on Package to Fight Crime | False | By Neil A. Lewis | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/theater/theater-in-review-354291.html | Theater in Review | False | By Stephen Holden | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/american-travellers-reports-earnings-for-qtr-to-sept-30.html | American Travellers reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/central-reserve-life-corp-reports-earnings-for-qtr-to-sept-30.html | Central Reserve Life Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/intelligence-chief-is-named-by-libya.html | INTELLIGENCE CHIEF IS NAMED BY LIBYA | False | By Ihsan A. Hijazi | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/getting-it-right-at-the-neh.html | Getting It Right at the N.E.H. | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/electro-catheter-corp-reports-earnings-for-year-to-aug-31.html | Electro-Catheter Corp. reports earnings for Year to Aug 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/taming-the-frontier-of-the-senses-using-aroma-to-manipulate-moods.html | Taming the Frontier of the Senses: Using Aroma to Manipulate Moods | False | By Molly O'Neill | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/without-wife-at-side-he-loses-zest-for-job.html | Without Wife at Side, He Loses Zest for Job | False | By Robert Reinhold | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/market-place-a-lull-for-mutual-funds-is-brief.html | Market Place, A Lull for Mutual Funds Is Brief | False | By Floyd Norris | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-sept-30.html | Hycor Biomedical Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/american-body-armor-equipment-reports-earnings-for-qtr-to-sept-30.html | American Body Armor & Equipment reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/the-dream-of-land-dies-hard-in-mexico.html | The Dream of Land Dies Hard in Mexico | False | By Tim Golden | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/food-notes-007191.html | Food Notes | False | By Florence Fabricant | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-wrestling-on-the-team.html | SPORTS PEOPLE; WRESTLING; On the Team | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-2-ex-bills-become-special-to-jets.html | FOOTBALL; 2 Ex-Bills Become Special To Jets | False | By Al Harvin | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/review-film-coppola-s-apocalypse-then-the-making-of-a-screen-epic.html | Review/Film; Coppola's 'Apocalypse' Then: The Making of a Screen Epic | False | By Janet Maslin | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/final-push-to-finish-bank-bill.html | Final Push To Finish Bank Bill | False | By Stephen Labaton | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-26.html | Intelogic Trace Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/atek-metals-center-inc-reports-earnings-for-qtr-to-sept-30.html | Atek Metals Center Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/about-new-york-where-trail-of-tears-ends-for-the-hard-to-place.html | ABOUT NEW YORK; Where Trail of Tears Ends for the Hard to Place | False | By Douglas Martin | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/essef-corp-reports-earnings-for-year-to-sept-30.html | Essef Corp. reports earnings for Year to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/foreign-affairs-to-cuomo-or-not-to-cuomo.html | Foreign Affairs; To Cuomo or Not to Cuomo | False | By Leslie H. Gelb | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/coho-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Coho Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/us-seeks-sanctions-on-china.html | U.S. Seeks Sanctions On China | False | By Keith Bradsher | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/on-baseball-remedy-for-yanks-isn-t-steinbrenner.html | ON BASEBALL; Remedy for Yanks Isn't Steinbrenner | False | By Claire Smith | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/integrated-bid-backed.html | Integrated Bid Backed | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/worldbusiness/IHT-confidence-in-us-economy-plunges.html | Confidence in U.S. Economy Plunges | False | By Lawrence Malkin, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/southern-co-reports-earnings-for-12mos-oct-31.html | Southern Co. reports earnings for 12mos Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/gift-to-met-museum.html | Gift to Met Museum | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/in-rare-cases-of-indigestion-baking-soda-may-be-a-peril.html | In Rare Cases of Indigestion, Baking Soda May Be a Peril | False | By Warren E. Leary | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/allou-health-beauty-care-reports-earnings-for-qtr-to-sept-30.html | Allou Health & Beauty Care reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-connecticut-taxpayers-gathered-in-civil-rally-358591.html | Connecticut Taxpayers Gathered in Civil Rally | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/bridge-809391.html | Bridge | False | By Alan Truscott | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/savin-corp-reports-earnings-for-qtr-to-sept-30.html | Savin Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/stifel-financial-corp-reports-earnings-for-qtr-to-oct-25.html | Stifel Financial Corp. reports earnings for Qtr to Oct 25 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/ex-agent-cut-a-dashing-figure-in-the-spy-world.html | Ex-Agent Cut a Dashing Figure in the Spy World | False | By David Johnston | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/software-by-hewlett.html | Software By Hewlett | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-people-a-leading-deal-maker-quits-goldman-sachs.html | BUSINESS PEOPLE; A Leading Deal Maker Quits Goldman, Sachs | False | By Kurt Eichenwald | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/education/bilingual-teaching-a-new-focus-on-both-tongues.html | Bilingual Teaching: A New Focus on Both Tongues | False | By William Celis 3d | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/american-vanguard-reports-earnings-for-qtr-to-sept-30.html | American Vanguard reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/media-business-advertising-addenda-scali-mccabe-sloves-sells-stake-in-publitel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scali, McCabe, Sloves Sells Stake in Publitel | False | By Stuart Elliott | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/obituaries/carl-i-friedlander-aircraft-maker-83.html | Carl. I. Friedlander; Aircraft Maker, 83 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/the-un-today.html | The U.N. Today | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-people-san-diego-gas-president-rose-through-ranks.html | BUSINESS PEOPLE; San Diego Gas President Rose Through Ranks | False | By Harriet King | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/next-close-the-political-sewer.html | Next, Close the Political Sewer | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/the-media-business-memo-cites-disney-records-woes.html | THE MEDIA BUSINESS; Memo Cites Disney Records' Woes | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/style/gali-freedman-designer-weds.html | Gali Freedman, Designer, Weds | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/movies/review-film-growing-up-surrounded-by-death.html | Review/Film; Growing Up Surrounded By Death | False | By Janet Maslin | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/intercargo-corp-reports-earnings-for-qtr-to-sept-30.html | Intercargo Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/mountains-of-canadian-trash-are-hauled-to-dumps-in-us.html | Mountains of Canadian Trash Are Hauled to Dumps in U.S. | False | By Lindsey Gruson | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/is-a-turkey-forgotten-a-turkey-forgone.html | Is a Turkey Forgotten A Turkey Forgone? | False | By Trish Hall | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/bucharest-journal-forget-bad-memories-a-new-germany-beckons.html | Bucharest Journal; Forget Bad Memories, a New Germany Beckons | False | By John Tagliabue | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-sept-30.html | PEC Israel Economic Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/executives.html | EXECUTIVES | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/united-merchants-manufacturers-reports-earnings-for-qtr-to-sept-30.html | United Merchants & Manufacturers reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/riser-foods-inc-reports-earnings-for-16wks-to-oct-19.html | Riser Foods Inc. reports earnings for 16wks to Oct 19 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/another-un-report-says-iraq-may-conceal-uranium.html | Another U.N. Report Says Iraq May Conceal Uranium | False | By Paul Lewis | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/berlitz-international-reports-earnings-for-qtr-to-sept-30.html | Berlitz International reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/miller-on-witness-stand-denies-cheating-investors.html | Miller, on Witness Stand, Denies Cheating Investors | False | By Arnold H. Lubasch | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Liberty Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/charming-shoppes-reports-earnings-for-qtr-to-nov-2.html | Charming Shoppes reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/enzo-biochem-reports-earnings-for-qtr-to-july-31.html | Enzo Biochem reports earnings for Qtr to July 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/the-media-business-chairman-of-time-warner-treated-for-prostate-cancer.html | THE MEDIA BUSINESS; Chairman of Time Warner Treated for Prostate Cancer | False | By Roger Cohen | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/tech-data-corp-reports-earnings-for-qtr-to-oct-31.html | Tech Data Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/baseball-yankees-hold-up-buechele-at-third.html | BASEBALL; Yankees Hold Up Buechele at Third | False | By Murray Chass | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/dead-sea-scrolls-free-of-last-curb.html | DEAD SEA SCROLLS FREE OF LAST CURB | False | By Peter Steinfels | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/cathedral-gold-reports-earnings-for-qtr-to-sept-30.html | Cathedral Gold reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/phone-bill-increase-to-aid-911-overhaul.html | Phone Bill Increase to Aid 911 Overhaul | False | By Calvin Sims | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/transit-bill-seen-as-boon-to-metro-area.html | Transit Bill Seen as Boon to Metro Area | False | By Lindsey Gruson | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/dataimage-inc-reports-earnings-for-qtr-to-sept-30.html | Dataimage Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/man-suspected-as-an-assassin-is-guilty-of-lying.html | Man, Suspected as an Assassin, Is Guilty of Lying | False | By Ralph Blumenthal | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/worldbusiness/IHT-continental-expects-91-loss-notes-progress-with.html | Continental Expects '91 Loss, Notes 'Progress' With Pirelli | False | By Richard E. Smith, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/aerosonic-corp-reports-earnings-for-qtr-to-oct-31.html | Aerosonic Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/de-gustibus-the-cakes-that-take-new-york-erupt-with-molten-chocolate.html | DE GUSTIBUS; The Cakes That Take New York Erupt With Molten Chocolate | False | By Florence Fabricant | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | Stewart & Stevenson Services Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/lacking-support-democrats-give-up-on-crime-measure.html | LACKING SUPPORT, DEMOCRATS GIVE UP ON CRIME MEASURE | False | By Adam Clymer | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/neiman-marcus-group-reports-earnings-for-13wks-to-nov-2.html | Neiman Marcus Group reports earnings for 13wks to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/independence-holding-co-reports-earnings-for-qtr-to-sept-30.html | Independence Holding Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/consumer-confidence-is-the-lowest-since-1980.html | Consumer Confidence Is the Lowest Since 1980 | False | By Roger Cohen | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/football-simms-is-the-giants-old-pro-but-he-has-things-to-learn.html | FOOTBALL; Simms Is the Giants' Old Pro, But He Has Things to Learn | False | By Gerald Eskenazi | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/president-of-kenya-orders-arrest-of-2-close-associates.html | President of Kenya Orders Arrest of 2 Close Associates | False | By Jane Perlez | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/worldbusiness/IHT-ecjapan-talks-no-gain-no-pain.html | EC-Japan Talks: No Gain, No Pain | False | By Steven Brull, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/IHT-bulgaria-asks-ec-to-patrol-border-fearing-spread-of-yugoslav-conflict.html | Bulgaria asks EC to Patrol Border, Fearing Spread of Yugoslav Conflict | False | By Joseph Fitchett, International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | Ivaco Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/on-fire-island-storms-and-governments-provoke-fear.html | On Fire Island, Storms and Governments Provoke Fear | False | By John T. McQuiston | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/60-minute-gourmet-967791.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/groundwater-technology-reports-earnings-for-qtr-to-oct-26.html | Groundwater Technology reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/results-plus-829891.html | RESULTS PLUS | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/article-548091-no-title.html | Article 548091 -- No Title | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/nbc-and-cbs-are-neck-and-neck-in-ratings.html | NBC and CBS Are Neck and Neck in Ratings | False | By Bill Carter | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/style/chronicle-314391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/look-out-beaujolais-vino-novello-is-here.html | Look Out Beaujolais! Vino Novello Is Here | False | By Howard G. Goldberg | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-dont-make-the-david-dukes-news-media-stars-347091.html | Don't Make the David Dukes News Media Stars | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/l-poor-visibility-haunts-subway-conductors-342991.html | Poor Visibility Haunts Subway Conductors | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/varity-corp-reports-earnings-for-qtr-to-oct-31.html | Varity Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-digest-154491.html | BUSINESS DIGEST | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/c-corrections-303891.html | Corrections | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-oct-26.html | Value City Department Stores Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/ex-cia-official-charged-on-iran-arms.html | Ex-C.I.A. Official Charged on Iran Arms | False | By David Johnston | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/arts/lincoln-center-debut-for-mannes-orchestra.html | Lincoln Center Debut For Mannes Orchestra | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/holiday-on-thursday.html | Holiday on Thursday | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/business-technology-riding-herd-on-iron-horsed-with-fiber-optics.html | BUSINESS TECHNOLOGY; Riding Herd on Iron Horsed, With Fiber Optics | False | By Agis Salpukas | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/compromise-is-reached-on-151-billion-bill-revising-us-transit-financing.html | Compromise is Reached on $151 Billion Bill Revising U.S. Transit Financing | False | By John H. Cushman Jr. | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/woman-dies-after-wrong-way-driver-hits-ambulance.html | Woman Dies After Wrong-Way Driver Hits Ambulance | False | By Bruce Weber | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/indian-army-deployed-in-punjab.html | Indian Army Deployed in Punjab | False | By Sanjoy Hazarika | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/news-summary-250391.html | NEWS SUMMARY | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/pam-transportation-services-reports-earnings-for-qtr-to-sept-30.html | P.A.M. Transportation Services reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/victoria-creations-inc-reports-earnings-for-qtr-to-sept-30.html | Victoria Creations Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/world/aid-donors-insist-on-kenya-reforms.html | AID DONORS INSIST ON KENYA REFORMS | False | By Steven Greenhouse | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/us/quotation-of-the-day-291091.html | Quotation of the Day | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/sports-people-college-football-howard-wins-camp.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Howard Wins Camp | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/appian-technology-reports-earnings-for-qtr-to-sept-30.html | Appian Technology reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/university-to-eliminate-liberal-arts.html | University To Eliminate Liberal Arts | False | By George Judson | 1991-12-02 | TX 3-197555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/why-aren-t-we-thankful.html | Why Aren't We Thankful? | False | By James Reston | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-usx-to-raise-steel-prices-april-1.html | COMPANY NEWS; USX to Raise Steel Prices April 1 | False | By Jonathan P. Hicks | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/stuff-yourself-and-be-happy.html | Stuff Yourself And Be Happy | False | By John Mariani | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/news/as-a-deficit-looms-26-threaten-to-quit-key-columbia-posts.html | As a Deficit Looms, 26 Threaten to Quit Key Columbia Posts | False | By Anthony Depalma | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/basketball-freshmen-return-for-garden-party.html | BASKETBALL; Freshmen Return for Garden Party | False | By Jack Curry | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/benihana-national-reports-earnings-for-qtr-to-oct-13.html | Benihana National reports earnings for Qtr to Oct 13 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/latkes-with-carrots-parsnips-goat-cheese-and-yes-potatoes.html | Latkes With Carrots, Parsnips, Goat Cheese and Yes, Potatoes | False | By Joan Nathan | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/dow-recovers-from-drop-to-finish-14.08-higher.html | Dow Recovers From Drop to Finish 14.08 Higher | False | By Alison Leigh Cowan | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/questech-inc-reports-earnings-for-qtr-to-sept-30.html | Questech Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/sports/transactions-136191.html | TRANSACTIONS | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/to-be-on-time-try-some-old-fashioned-procrastination.html | To Be on Time, Try Some Old-Fashioned Procrastination | False | By Betsy Wade | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/saudis-lay-plans-to-surpass-soviets-in-production-of-oil.html | Saudis Lay Plans to Surpass Soviets in Production of Oil | False | By Youssef M. Ibrahim | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/hach-co-reports-earnings-for-qtr-to-nov-2.html | Hach Co. reports earnings for Qtr to Nov 2 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/company-news-upjohn-in-move-to-back-halcion.html | COMPANY NEWS; Upjohn in Move To Back Halcion | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/mesa-airlines-inc-reports-earnings-for-year-to-sept-30.html | Mesa Airlines Inc. reports earnings for Year to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/political-memo-cuomos-wordsplitting-could-cut-both-ways.html | POLITICAL MEMO; Cuomo's Word-Splitting Could Cut Both Ways | False | By Kevin Sac, | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/glenayre-elec-reports-earnings-for-qtr-to-sept-30.html | Glenayre Elec reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/50-off-stores-reports-earnings-for-qtr-to-nov-1.html | 50-Off Stores reports earnings for Qtr to Nov 1 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/nyregion/son-stepdaughter-3-others-held-in-sergeant-s-killing.html | Son, Stepdaughter, 3 Others Held in Sergeant's Killing | False | By Robert Hanley | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/first-american-health-concepts-reports-earnings-for-qtr-to-oct-31.html | First American Health Concepts reports earnings for Qtr to Oct 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/key-rates-928091.html | Key Rates | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/nabors-industries-reports-earnings-for-qtr-to-sept-30.html | Nabors Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/business/florafax-international-reports-earnings-for-year-to-aug-31.html | Florafax International reports earnings for Year to Aug 31 | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/opinion/making-law-backward.html | Making Law Backward | False | | 1991-12-02 | TX 3-197555 | | |
| 1991-11-27 | 1991-11-27 | https://www.nytimes.com/1991/11/27/garden/wine-talk-004791.html | Wine Talk | False | By Frank J. Prial | 1991-12-02 | TX 3-197555 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-dance-having-fun-with-life-even-when-life-is-hard.html | Review/Dance; Having Fun With Life, Even When Life Is Hard | False | By Jennifer Dunning | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/editorial-notebook-reinstitutionalize-the-homeless.html | Editorial Notebook; Reinstitutionalize the Homeless? | False | By David C. Anderson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Kenneth N. Gilpin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/mariners-valued-at-100-million.html | Mariners Valued At $100 Million | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-moves-to-force-icahn-to-insure-twa-pensions.html | Congress Moves to Force Icahn to Insure T.W.A. Pensions | False | By Steven A. Holmes | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/carnegie-opens-a-gift-shop.html | Carnegie Opens a Gift Shop | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/in-the-nation-bypassing-congress.html | In the Nation; Bypassing Congress | False | By Tom Wicker | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-votes-100-billion-bank-and-s-l-aid.html | Congress Votes $100 Billion Bank and S.&L. Aid | False | By Stephen Labaton | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/philip-morris-revamping-its-food-unit.html | Philip Morris Revamping Its Food Unit | False | By Peter Kerr | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/data-delayed-by-maxwell.html | Data Delayed By Maxwell | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/theory-links-aids-to-malaria-experiments.html | Theory Links AIDS to Malaria Experiments | False | By Gina Kolata | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/hearst-names-a-chief-editor.html | Hearst Names A Chief Editor | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-light-touch-for-handley-amid-troubles.html | FOOTBALL; Light Touch for Handley Amid Troubles | False | By Frank Litsky | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/for-immigrants-english-helps-them-feel-at-home.html | For Immigrants, English Helps Them Feel at Home | False | By Sara Rimer | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/consumer-spending-drops-0.3.html | Consumer Spending Drops 0.3% | False | By Roger Cohen | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/on-pro-basketball-in-a-nutshell-pitino-is-in-nets-future.html | ON PRO BASKETBALL; In a Nutshell, Pitino is in Nets' Future | False | By Harvey Araton | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/IHT-ec-executive-opposes-union-optout-clause.html | EC Executive Opposes Union 'Opt-Out Clause' | False | By Charles Goldsmith, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/c-corrections-455291.html | Corrections | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/synod-of-bishops-to-discuss-eastern-europe.html | Synod of Bishops to Discuss Eastern Europe | False | By Alan Cowell | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/equitable-backs-plan-to-go-public.html | Equitable Backs Plan To Go Public | False | By Kurt Eichenwald | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/multicultural-fowl.html | Multicultural Fowl | False | By David Hackett Fischer | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/4-state-commission-moves-preserve-high-water-quality-upper-delaware-river.html | 4-State Commission Moves to Preserve the High Water Quality of the Upper Delaware River | False | By Robert Hanley | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/boxing-court-denies-dismissal-in-tyson-case.html | BOXING; Court Denies Dismissal in Tyson Case | False | AP | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/hard-times-hit-the-suburbs-touching-affluent-addresses.html | Hard Times Hit the Suburbs, Touching Affluent Addresses | False | By Constance L Hays | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/skiing-when-it-hits-tv-season-has-started.html | SKIING; When It Hits TV, Season Has Started | False | By Janet Nelson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/following-the-yellow-brick-road-and-finding-a-spiritual-path.html | Following the Yellow Brick Road, and Finding a Spiritual Path | False | By Peter Steinfels | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-and-the-law-who-gets-utility-tax-loss-benefit.html | Business and the Law; Who Gets Utility Tax-Loss Benefit? | False | By Matthew L. Wald | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-pop-a-dominican-sound-with-a-broad-appeal.html | Review/Pop; A Dominican Sound With a Broad Appeal | False | By Jon Pareles | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-digest-lp-economy-congress-approved-two-broad-bailout-measures-that.html | BUSINESS DIGEST LP> The Economy Congress approved two broad bailout measures that total more than $100 billion, one for the nation's banking industry and one to continue the Government's rescue of savings and loans. [ Page A1. ] Senator D'Amato got $6 million added to the bill to help charitable groups that lost money in two New York bank failures. [ B1. ] | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/if-you-want-to-make-an-understatement.html | If You Want to Make an Understatement | False | By Elaine Louie | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/d-amato-wins-in-effort-for-charities.html | D'Amato Wins in Effort For Charities | False | By Lindsey Gruson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/oversight-of-doctors-is-criticized.html | Oversight of Doctors Is Criticized | False | By Lisa Belkin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/1-whatever-foie-gras-is-for-humans-it-s-murder-for-the-geese-464191.html | Whatever Foie Gras Is for Humans, It's Murder for the Geese | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-two-big-games-for-texas-a-m.html | FOOTBALL; Two Big Games For Texas A&M | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/talking-turkey-about-the-bird.html | Talking Turkey About the Bird | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/panel-votes-to-trim-money-for-train-park.html | Panel Votes to Trim Money for Train Park | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-i-am-not-hurried-i.html | Sailing Through a Skyful of Thanksgiving Reveries; 'I Am Not Hurried. I Am Home.' | False | By Connie Porter | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/beating-not-crash-called-death-cause.html | Beating, Not Crash, Called Death Cause | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/hockey-no-thanks-richter-s-shutout-streak-is-over.html | HOCKEY; No Thanks: Richter's Shutout Streak Is Over | False | By Filip Bondy | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/worldbusiness/IHT-analysts-assess-overseas-impact-warning-on-ibm.html | Analysts Assess Overseas Impact: Warning On IBM Strategy | False | By Lawrence Malkin, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-our-luck-chips-but-no-breaks.html | Sailing Through a Skyful of Thanksgiving Reveries; Our Luck: Chips, but No Breaks | False | By Gish Jen | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/professor-is-criticized-for-anti-semitic-past.html | Professor Is Criticized for Anti-Semitic Past | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/an-end-to-the-slaughter-at-sea.html | An End to the Slaughter at Sea | False | | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-home-is-where-you-a.html | Sailing Through a Skyful of Thanksgiving Reveries; 'Home Is Where You Are, Mother' | False | By Joan Rivers | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/apple-protests-loss-of-air-force-contract.html | Apple Protests Loss of Air Force Contract | False | By Peter H. Lewis | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/obituaries/raymond-smith-willis-professor-84.html | Raymond Smith Willis, Professor, 84 | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/inside-748391.html | INSIDE | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/miller-maintaining-innocence-ends-testimony.html | Miller, Maintaining Innocence, Ends Testimony | False | By Arnold H. Lubasch | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/mets-weigh-bonilla-offer.html | Mets Weigh Bonilla Offer | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-jets-brim-is-making-most-of-his-chance.html | FOOTBALL; Jets' Brim Is Making Most of His Chance | False | By Al Harvin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/thanksgiving.html | Thanksgiving | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-people-hockey-webster-is-suspended.html | SPORTS PEOPLE: HOCKEY; Webster Is Suspended | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-people-pro-basketball-back-surgery-sidelines-divac-6-to-8-weeks.html | SPORTS PEOPLE: PRO BASKETBALL; Back Surgery Sidelines Divac 6 to 8 Weeks | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/strategy-of-a-tax-cut.html | Strategy of a Tax Cut | False | By Andrew Rosenthal | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/democrats-set-hearings-on-taxes-and-economy.html | Democrats Set Hearings On Taxes and Economy | False | By David E. Rosenbaum | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-479091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/calendar-dollhouses-to-reality.html | Calendar: Dollhouses to Reality | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-penn-state-vs-pitt-game-of-emotion.html | FOOTBALL; Penn State vs. Pitt: Game of Emotion | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-and-iran-sign-a-compensation-pact.html | U.S. and Iran Sign a Compensation Pact | False | By Elaine Sciolino | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-people-college-football-all-americans-named.html | SPORTS PEOPLE: COLLEGE FOOTBALL; All-Americans Named | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/small-british-brewers-make-a-dent.html | Small British Brewers Make a Dent | False | By Steven Prokesch | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/clerk-at-fcc-is-fatally-shot-outside-office.html | Clerk at F.C.C. Is Fatally Shot Outside Office | False | By Dennis Hevesi | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/cuomo-s-fiscal-proposal-raises-policy-issues.html | Cuomo's Fiscal Proposal Raises Policy Issues | False | By Kevin Sack | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/worldbusiness/IHT-5-major-airlines-overcharged-ec-says.html | 5 Major Airlines Overcharged, EC Says | False | By Charles Goldsmith, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/american-women-in-final-in-soccer.html | American Women In Final In Soccer | False | By Barbara Basler | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/u-of-bridgeport-dismisses-law-dean.html | U. of Bridgeport Dismisses Law Dean | False | By George Judson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/key-rates-486791.html | Key Rates | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/movies/premiere-of-documentary.html | Premiere of Documentary | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-people-baseball-altobelli-to-rochester.html | SPORTS PEOPLE: BASEBALL; Altobelli to Rochester | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/david-shemin-80-expert-on-structure-of-blood-molecules.html | David Shemin, 80, Expert on Structure of Blood Molecules | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-for-your-very-own-eiffel-tower-roses-of-course.html | CURRENTS; For Your Very Own Eiffel Tower, Roses, of Course | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/hockey-inspired-penguins-honor-johnson.html | HOCKEY; Inspired Penguins Honor Johnson | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-analyzing-freud-s-menorah.html | CURRENTS; Analyzing Freud's Menorah | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-989391.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/economic-watch-soviet-debt-deal-may-add-to-problems-of-the-republics.html | Economic Watch; Soviet Debt May Add To Problems of the Republics | False | By Peter Passell | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-base-is-an-oasis-to-haitians.html | U.S. Base Is an Oasis to Haitians | False | By Eric Schmitt | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/opec-leader-looks-ahead-and-sees-possible-turmoil.html | OPEC Leader Looks Ahead, And Sees Possible Turmoil | False | By Youssef M. Ibrahim | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/change-of-secret-deal-upsets-anti-apartheid-bloc.html | Change of Secret Deal Upsets Anti-Apartheid Bloc | False | By Christopher S. Wren | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/dow-falls-16.10-on-blue-chip-losses.html | Dow Falls 16.10 on Blue-Chip Losses | False | By Robert Hurtado | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-skyful-thanksgiving-reveries-dreamlike-hollywood-celebration.html | Sailing Through a Skyful of Thanksgiving Reveries; Dreamlike Hollywood Celebration | False | By Jill Robinson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/after-senate-backs-bush-and-blocks-anti-crime-bill-congress-goes-home.html | After Senate Backs Bush and Blocks Anti-Crime Bill, Congress Goes Home | False | By Clifford Krauss | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/student-picked-for-board.html | Student Picked for Board | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/quotation-of-the-day-741691.html | Quotation of the Day | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/hockey-islanders-ice-gets-thin.html | HOCKEY; Islanders' Ice Gets Thin | False | By Joe Lapointe | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/to-sit-on-yes-and-to-worship-at.html | To Sit On? Yes, and to Worship At | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/officials-seek-money-for-emergency-repairs-to-shoreline.html | Officials Seek Money for Emergency Repairs to Shoreline | False | By Joseph F. Sullivan | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/chinese-goods-listed-for-higher-tariffs-in-trade-dispute.html | Chinese Goods Listed for Higher Tariffs in Trade Dispute | False | By Keith Bradsher | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/metro-digest-337891.html | METRO DIGEST | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/remembering-the-neediest-in-a-difficult-time.html | Remembering the Neediest in a Difficult Time | False | By J. Peder Zane | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-whatever-foie-gras-is-for-humans-it-s-murder-for-the-geese-the-greeks-used-figs-467691.html | Whatever Foie Gras Is for Humans, It's Murder for the Geese; The Greeks Used Figs | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/music-notes-washington-opera-cancels-3-productions.html | Music Notes; Washington Opera Cancels 3 Productions | False | By Allan Kozinn | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/c-corrections-457991.html | Corrections | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-flat-bellies-count-but-not-totally.html | CURRENTS; Flat Bellies Count, But Not Totally | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/news-summary-713091.html | NEWS SUMMARY | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/bridge-450191.html | Bridge | False | By Alan Truscott | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/centocor-s-fda-progress.html | Centocor's F.D.A. Progress | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-a-medical-emergency-that-ended-well-319491.html | A Medical Emergency That Ended Well | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/the-public-charms-of-the-belle-epoque.html | The Public Charms of the Belle Epoque | False | By Elaine Louie | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/norman-b-norman-77-is-dead-former-ad-and-marketing-adviser.html | Norman B. Norman, 77, Is Dead; Former Ad and Marketing Adviser | False | By Wolfgang Saxon | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/buchanan-sets-the-date.html | Buchanan Sets the Date | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/transactions-160091.html | TRANSACTIONS | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/where-hallway-shootings-erupted-teachers-are-afraid.html | Where Hallway Shootings Erupted, Teachers Are Afraid | False | By Maria Newman | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/judge-halts-dump-for-atomic-waste.html | JUDGE HALTS DUMP FOR ATOMIC WASTE | False | By Keith Schneider | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-where-shall-we-find-the-leaders-we-need-320891.html | Where Shall We Find the Leaders We Need? | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/performance-canceled.html | Performance Canceled | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/dangerous-sales-good-not-great.html | 'Dangerous' Sales Good, Not Great | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/books/court-relaxes-curb-on-biographers-use-of-unpublished-data.html | Court Relaxes Curb On Biographers' Use Of Unpublished Data | False | By Ronald Sullivan | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/analysts-skeptical-of-ibm-s-plan-for-independent-units.html | Analysts Skeptical of I.B.M.'s Plan for Independent Units | False | By Lawrence M. Fisher | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-and-british-demand-the-2-libyans.html | U.S. and British Demand the 2 Libyans | False | By David Johnston | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-turning-from-moscow-would-grant-recognition-to-an-independent-ukraine.html | U.S., TURNING FROM MOSCOW, WOULD GRANT RECOGNITION TO AN INDEPENDENT UKRAINE | False | By Andrew Rosenthal | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/in-medicaid-vote-congress-limits-how-states-can-pay.html | In Medicaid Vote, Congress Limits How States Can Pay | False | By Robert Pear | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/un-is-offering-to-send-a-force-to-yugoslavia.html | U.N. Is Offering To Send a Force To Yugoslavia | False | By Paul Lewis | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-470691.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-homes-dont-have-to.html | Sailing Through a Skyful of Thanksgiving Reveries; Homes Don't Have To Pretend | False | By Jonathan Van Meter | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/port-authority-terminal-to-end-drug-stakeouts.html | Port Authority Terminal to End Drug Stakeouts | False | By Jaques Steinberg | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/consumer-rates-money-market-fund-yields-fell-slightly-in-latest-week.html | CONSUMER RATES; Money Market Fund Yields Fell Slightly in Latest Week | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/baseball-dodgers-get-davis-of-reds-for-belcher.html | BASEBALL; Dodgers Get Davis of Reds For Belcher | False | By Murray Chass | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/obituaries/paul-a-kaplan-36-a-theatrical-producer.html | Paul A. Kaplan, 36, a Theatrical Producer | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/contract-on-jail-plan-is-in-dispute.html | Contract On Jail Plan Is in Dispute | False | By Selwyn Raab | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/white-house-memo-in-scripts-for-bush-questions-on-images.html | White House Memo; In Scripts For Bush, Questions On Images | False | By Michael Wines | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/basketball-ga-tech-and-texas-go-absolutely-wild.html | BASKETBALL; Ga. Tech and Texas Go 'Absolutely Wild' | False | By Jack Curry | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/executives.html | EXECUTIVES | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/essay-langley-greets-lubyanka.html | Essay; Langley Greets Lubyanka | False | By William Safire | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-turning-a-passion-into-an-obsession.html | CURRENTS; Turning a Passion Into an Obsession | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-people-chairman-resigns-at-live-entertainment.html | BUSINESS PEOPLE; Chairman Resigns At Live Entertainment | False | By Michael Lev | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/currents-taking-an-intimate-look-into-castles-and-chateaus.html | CURRENTS; Taking an Intimate Look Into Castles and Chateaus | False | By Suzanne Slesin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/home-video-093091.html | Home Video | False | By Peter M. Nichols | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-injured-hostetler-returns-home.html | FOOTBALL; Injured Hostetler Returns Home | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/congress-in-rush-to-adjourn-bans-automated-sales-calls.html | Congress, in Rush to Adjourn, Bans Automated Sales Calls | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/reporter-s-notebook-3-am-in-the-capitol-and-not-pretty.html | Reporter's Notebook; 3 A.M. in the Capitol, and Not Pretty | False | By Richard L. Berke | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/books/books-of-the-times-a-journalist-looks-back-on-his-life-and-world.html | Books of The Times; A Journalist Looks Back on His Life and World | False | By Ronald Steel | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/obituaries/edward-m-lynch-71-veteran-union-leader.html | Edward M. Lynch, 71, Veteran Union Leader | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/explaining-thankfulness-to-the-young.html | Explaining Thankfulness To the Young | False | By Lena Williams | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/us-backs-competition-in-satellites.html | U.S. Backs Competition In Satellites | False | By Edmund L. Andrews | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/IHT-european-topics.html | EUROPEAN TOPICS | False | By Systke Looijen, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/years-after-war-s-trauma-lives-of-2-men-reconverge.html | Years After War's Trauma, Lives of 2 Men Reconverge | False | By Ronald Smothers | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/basketball-mcrae-s-technical-violations.html | BASKETBALL; McRae's 'Technical' Violations | False | By William C. Rhoden | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/suffolk-county-legislators-approve-tax-increase.html | Suffolk County Legislators Approve Tax Increase | False | By John T. McQuiston | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/new-publisher-at-rodale-press.html | New Publisher At Rodale Press | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/worldbusiness/IHT-us-orders-inch-up-but-spending-falls.html | U.S. Orders Inch Up But Spending Falls | False | By Lawrence Malkin, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/more-changes-are-in-store-at-city-hall.html | More Changes In Store At City Hall | False | By Calvin Sims | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/business-people-a-goldwyn-will-head-paramount-production.html | BUSINESS PEOPLE; A Goldwyn Will Head Paramount Production | False | By Michael Lev | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/football-bills-on-best-behavior-save-rancor-for-sunday.html | FOOTBALL; Bills, on Best Behavior, Save Rancor for Sunday | False | By Timothy W. Smith | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/doctor-denies-mistreating-kahane-after-shooting.html | Doctor Denies Mistreating Kahane After Shooting | False | By M. A. Farber | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-centerpieces-are.html | Sailing Through a Skyful of Thanksgiving Reveries; Centerpieces Are Made for Eating | False | By Roger Swain | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-track-greats-competed-at-168th-street-armory-469291.html | Track Greats Competed at 168th Street Armory | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/dinkins-has-a-meeting-with-the-president.html | Dinkins Has a Meeting With the President | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/results-plus-947891.html | RESULTS PLUS | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/congress-restricts-robot-phone-dialers.html | Congress Restricts Robot Phone Dialers | False | By Edmund L. Andrews | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-of-the-times-some-91-thank-you-notes.html | Sports of The Times; Some '91 Thank-You Notes | False | By Dave Anderson | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-for-breast-feeding-468491.html | For Breast-Feeding | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-a-holidays-essence.html | Sailing Through a Skyful of Thanksgiving Reveries; A Holiday's Essence, Seen From The Air | False | By William Zinsser | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/a-khmer-rouge-suffers-beating-by-cambodians.html | A Khmer Rouge Suffers Beating By Cambodians | False | By Philip Shenon | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/israel-s-coffee-spoons.html | Israel's Coffee Spoons | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/small-town-cinema-chain-thrives.html | Small-Town Cinema Chain Thrives | False | By Mary C. Bounds | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/finance-briefs-382891.html | FINANCE BRIEFS | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/baseball-mets-are-banking-on-murray-and-his-big-bat.html | BASEBALL; Mets Are Banking on Murray and His Big Bat | False | By Joe Sexton | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/moscow-journal-eager-economist-finds-capitalism-a-tough-sell.html | Moscow Journal; Eager Economist Finds Capitalism a Tough Sell | False | By Francis X. Clines | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/where-to-find-it-renewing-copper-pots.html | WHERE TO FIND IT; Renewing Copper Pots | False | By Terry Trucco | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-dance-3-works-highlight-balanchine-s-musical-partners.html | Review/Dance; 3 Works Highlight Balanchine's Musical Partners | False | By Anna Kisselgoff | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/IHT-democrats-angered-by-bush-delay-yearend-adjournment.html | Democrats, Angered by Bush, Delay Year-End Adjournment | False | By Robert C. Siner, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/parkchester-journal-risk-lures-teen-agers-to-surf-on-the-subways.html | PARKCHESTER JOURNAL; Risk Lures Teen-Agers To 'Surf' on the Subways | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/us-effort-on-mideast-talks-founders-on-israeli-holdout.html | U.S. Effort on Mideast Talks Founders on Israeli Holdout | False | By R. W. Apple Jr. | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/world/israelis-reject-date-set-by-us.html | ISRAELIS REJECT DATE SET BY U.S. | False | By Clyde Haberman | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/l-most-basques-condemn-political-violence-318691.html | Most Basques Condemn Political Violence | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries.html | Sailing Through A Skyful of Thanksgiving Reveries | False | By Ron Alexander | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/sports/sports-people-hockey-a-woman-on-the-ice.html | SPORTS PEOPLE: HOCKEY; A Woman on the Ice | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/high-court-to-review-state-airline-ad-rules.html | High Court to Review State Airline Ad Rules | False | By Linda Greenhouse | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-477391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/opinion/IHT-deep-in-the-quiet-month-an-american-passage.html | Deep in the Quiet Month, An American Passage | False | By John L. Phillips, International Herald Tribune | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/style/chronicle-478191.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/style/s-c-schiff-wed-to-ms-smigel.html | S. C. Schiff Wed To Ms. Smigel | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/c-corrections-458791.html | Corrections | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/business/hatch-gives-details-about-bcci-ties.html | Hatch Gives Details About B.C.C.I. Ties | False | By Martin Tolchin | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/c-corrections-456091.html | Corrections | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/review-music-german-cabaret-songs-from-between-the-wars.html | Review/Music; German Cabaret Songs From Between the Wars | False | By Bernard Holland | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/us/officials-in-puerto-rico-aimed-to-kill-panel-hears.html | Officials in Puerto Rico Aimed to Kill, Panel Hears | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/garden/sailing-through-a-skyful-of-thanksgiving-reveries-goyim-and-indians.html | Sailing Through a Skyful of Thanksgiving Reveries; Goyim and Indians | False | By Paul Rudnick | 1991-12-09 | TX 3-212661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/arts/pop-and-jazz-in-review-471491.html | Pop and Jazz in Review | False | By Karen Schoemer | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/student-held-in-gun-case.html | Student Held in Gun Case | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/c-corrections-698391.html | Corrections | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-28 | 1991-11-28 | https://www.nytimes.com/1991/11/28/nyregion/indian-march-marks-bittersweet-holiday.html | Indian March Marks Bittersweet Holiday | False | | 1991-12-09 | TX 3-212661 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-lions-beat-and-tie-bears.html | FOOTBALL; Lions Beat And Tie Bears | False | By Thomas George | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/europe-is-expected-to-move-more-slowly-on-ukraine-poland-backs-ukraine-ties.html | Europe Is Expected to Move More Slowly on Ukraine; Poland Backs Ukraine Ties | False | By Stephen Engelberg | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-of-the-times-regarding-bonilla-just-do-it.html | Sports Of The Times; Regarding Bonilla: Just Do It | False | By George Vecsey | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-624091.html | Art in Review | False | ROBERTA SMITH | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-un-must-rise-to-humanitarian-emergencies-684491.html | U.N. Must Rise to Humanitarian Emergencies | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/drug-shootings-in-mexico-draw-scrutiny-to-joint-efforts-with-us.html | Drug Shootings in Mexico Draw Scrutiny to Joint Efforts With U.S. | False | By Tim Golden | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/us-running-short-of-vaccine-for-flu.html | U.S. RUNNING SHORT OF VACCINE FOR FLU | False | By Lawrence K. Altman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/program-offers-quick-comfort-to-trauma-victims.html | Program Offers Quick Comfort to Trauma Victims | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/bloomingdale-s-christmas-wish.html | Bloomingdale's Christmas Wish | False | By Eben Shapiro | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/and-now-a-laurel-from-the-un.html | And Now, a Laurel from the U.N. | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/msgr-james-a-healy-dies-at-71-led-new-york-mediation-board.html | Msgr. James A. Healy Dies at 71; Led New York Mediation Board | False | By Wolfgang Saxon | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/major-drought-is-feared-as-reservoirs-hit-lows.html | Major Drought Is Feared As Reservoirs Hit Lows | False | By Michael Specter | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-flotsam-jetsam-and-quotes-in-colages-by-alexis-smith.html | Review/Art; Flotsam, Jetsam and Quotes In Colages by Alexis Smith | False | By Michael Kimmelman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/pop-jazz-a-universe-of-sound-from-an-old-simple-drum.html | Pop/Jazz; A Universe Of Sound From an Old, Simple Drum | False | By Jon Pareles | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/news-summary-954691.html | NEWS SUMMARY | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/IHT-maastricht-and-beyondfrom-the-workplace-to-the-dinner-table-for-the.html | Maastricht and Beyond:From the Workplace to the Dinner Table. For the British, a Shying Away From a European Social Agenda | False | By Tom Redburn, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/houston-shows-the-fight-inside-too.html | Houston Shows the Fight Inside, Too | False | By Jack Curry | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/red-cross-talks-deferred-over-palestinians.html | Red Cross Talks Deferred Over Palestinians | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/baseball-with-the-mets-spend-the-millions-but-not-on-murray.html | BASEBALL; WITH THE METS; Spend the Millions, But Not on Murray | False | By Joe Sexton | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/IHT-half-a-million-refugees-in-yugoslavia.html | Half a Million Refugees in Yugoslavia | False | By Donald Allan, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/ibm-s-plan-can-work-experts-say.html | I.B.M.'s Plan Can Work, Experts Say | False | By John Markoff | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/for-winners-in-visa-lottery-round-2.html | For Winners in Visa Lottery, Round 2 | False | By Seth Mydans | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/IHT-swiss-army-knife-at-100-variations-on-a-theme.html | Swiss Army Knife at 100: Variations on a Theme | False | By Mary Blume, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/the-spoken-word.html | The Spoken Word | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-knee-may-fail-but-not-taylor-s-heart.html | FOOTBALL; Knee May Fail, but Not Taylor's Heart | False | By Frank Litsky | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/in-guilty-plea-father-admits-role-in-son-s-death.html | In Guilty Plea, Father Admits Role in Son's Death | False | By Eleanor Blau | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/bank-aid-is-called-insufficient.html | Bank Aid Is Called Insufficient | False | By Stephen Labaton | 1991-12-05 | TX 3-201813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/un-union-plans-international-protest-campaign.html | U.N. Union Plans International Protest Campaign | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/economic-scene-behind-the-gloom-of-consumers.html | Economic Scene; Behind the Gloom Of Consumers | False | By Leonard Silk | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/2-bronx-messes-one-trash-one-bureaucracy.html | 2 Bronx Messes: One Trash, One Bureaucracy | False | By Sarah Bartlett | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-the-homeless-don-t-belong-in-bus-terminal-689591.html | The Homeless Don't Belong in Bus Terminal | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/business-digest-915591.html | BUSINESS DIGEST | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-620891.html | Art in Review | False | By Charles Hagen | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-dance-balanchine-s-international-influences.html | Review/Dance; Balanchine's International Influences | False | By Anna Kisselgoff | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/big-science-on-easy-street.html | Big Science on Easy Street | False | By Gregg Easterbrook | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/the-media-business-advertising-addenda-mars-candy-planning-eastern-europe-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Candy Planning Eastern Europe Effort | False | By Stuart Elliott | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/father-battles-state-over-comatose-daughter.html | Father Battles State Over Comatose Daughter | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-233491.html | Art in Review | False | By Michael Kimmelman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/syrian-official-says-israelis-seek-to-sabotage-peace-talks.html | Syrian Official Says Israelis Seek to Sabotage Peace Talks | False | By Judith Miller | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-cabaret-longing-for-a-time-unremembered.html | Review/Cabaret; Longing for a Time Unremembered | False | By Stephen Holden | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/robert-lipsyte-alone-with-ken-kesey-talk-turns-to-buses.html | ROBERT LIPSYTE; Alone With Ken Kesey, Talk Turns to Buses | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-people-hockey-maple-leafs-robbed.html | SPORTS PEOPLE: HOCKEY; Maple Leafs Robbed | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/news/cinema-verite-radio-comes-to-the-home-screen.html | Cinema Verite Radio Comes to the Home Screen | False | By James Barron | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/the-president-s-inept-tax-plan.html | The President's Inept Tax Plan | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/IHT-hotel-packages-for-holidays.html | Hotel Packages for Holidays | False | By Roger Collis, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/books/books-of-the-times-entering-the-world-of-bats-whales-and-others.html | Books of The Times; Entering the World of Bats, Whales and Others | False | By Michiko Kakutani | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-622491.html | Art in Review | False | By Michael Kimmelman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-619491.html | Art in Review | False | By Charles Hagen | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/review-television-lively-portrait-of-a-disappearing-sect.html | Review/Television; Lively Portrait of a Disappearing Sect | False | By Walter Goodman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/inside-962791.html | INSIDE | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/composer-who-knows-he-s-heard-that-song-before-sues.html | Composer, Who Knows He's Heard That Song Before, Sues | False | By James Barron | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/mirror-group-stock-rises.html | Mirror Group Stock Rises | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/wachtler-says-new-budget-cuts-may-lead-to-release-of-suspects.html | Wachtler Says New Budget Cuts May Lead to Release of Suspects | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/seeds-of-consensus-on-homeless-emerge-from-bitter-debate.html | Seeds of Consensus on Homeless Emerge From Bitter Debate | False | By Celia W. Dugger | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/a-true-tree-a-tree-s-tree-a-tree-to-see.html | A True Tree, A Tree's Tree, A Tree to See | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/potential-spoiler-for-cuomo-keeps-the-governor-guessing.html | Potential Spoiler for Cuomo Keeps the Governor Guessing | False | By Sam Howe Verhovek | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/l-hmo-s-are-thinking-people-s-medical-care-680191.html | H.M.O.'s Are Thinking People's Medical Care | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/abroad-at-home-time-to-get-tough.html | Abroad at Home; Time to Get Tough | False | By Anthony Lewis | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/poll-finds-that-national-issues-take-precedence.html | Poll Finds That National Issues Take Precedence | False | By Iver Peterson | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/a-folk-music-benefit.html | A Folk Music Benefit | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/who-should-be-vaccinated.html | Who Should Be Vaccinated | False | | 1991-12-05 | TX 3-201813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-more-troops-in-belfast-don-t-mean-peace-683691.html | More Troops in Belfast Don't Mean Peace | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/ellen-butler-wed-in-london.html | Ellen Butler Wed in London | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/results-plus-131191.html | RESULTS PLUS | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/news/at-the-bar.html | At the Bar | False | By David Margolick | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/critic-s-choice-theater-living-on-the-fringe.html | Critic's Choice/Theater; Living on the Fringe | False | By Stephen Holden | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-hmo-s-are-thinking-people-s-medical-care-dental-and-eye-services-687991.html | H.M.O.'s Are Thinking People's Medical Care; Dental and Eye Services | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-game-finally-ends-as-penn-st-beats-pitt.html | FOOTBALL; Game Finally Ends As Penn St. Beats Pitt | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/retrial-on-reservations-slaying-is-opposed.html | Retrial on Reservations Slaying Is Opposed | False | By Ap | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/IHT-bluff-or-blunder-noah-is-finally-out-of-davis-cup.html | Bluff or Blunder, Noah Is Finally Out of Davis Cup | False | By Sandra Bailey, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-hmo-s-are-thinking-people-s-medical-care-physician-tax-credits-686091.html | H.M.O.'s Are Thinking People's Medical Care; Physician Tax Credits | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/catholic-synod-cites-judaism-s-role-in-europe.html | Catholic Synod Cites Judaism's Role in Europe | False | By Alan Cowell | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/violations-seen-in-yugoslav-truce.html | VIOLATIONS SEEN IN YUGOSLAV TRUCE | False | By David Binder | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/media-business-advertising-addenda-vaseline-commercial-that-looks-like.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Vaseline Commercial That Looks Like News | False | By Stuart Elliott | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/for-businesses-recycling-of-trash-begins-today.html | For Businesses, Recycling of Trash Begins Today | False | By Sarah Lyall | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/beijing-s-subtle-nuclear-diplomacy.html | Beijing's Subtle Nuclear Diplomacy | False | By Flora Lewis | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/theater/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-people-boxing-tszyu-to-australia.html | SPORTS PEOPLE: BOXING; Tszyu to Australia | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/chronicle-690991.html | CHRONICLE | False | By Eleanor Blau | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/camembert-journal-the-message-to-europe-don-t-mess-with-cheese.html | Camembert Journal; The Message to Europe: Don't Mess With Cheese | False | By Marlise Simons | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/IHT-serbs-may-try-to-kill-genscher-germany-says.html | Serbs May Try to Kill Genscher, Germany Says | False | , International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/hockey-as-rangers-fly-on-smith-plans-next-trip.html | HOCKEY; As Rangers Fly On, Smith Plans Next Trip | False | By Filip Bondy | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/israel-s-move-a-message-on-talks.html | Israel's Move: A Message on Talks | False | By Clyde Haberman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/an-alternative-to-football-the-interfaith-service.html | An Alternative to Football: the Interfaith Service | False | By Ari L. Goldman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/tv-sports-nbc-ratings-game-includes-bayou-classic.html | TV SPORTS; NBC Ratings Game Includes Bayou Classic | False | By Richard Sandomir | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/worldbusiness/IHT-metallgesellschaft-the-soviet-formula.html | Metallgesellschaft: The Soviet Formula | False | By Richard E. Smith, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/europe-is-expected-to-move-more-slowly-on-ukraine.html | Europe Is Expected to Move More Slowly on Ukraine | False | By Stephen Kinzer | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/sounds-around-town-283091.html | Sounds Around Town | False | By Stephen Holden | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-people-basketball-on-the-injured-list.html | SPORTS PEOPLE: BASKETBALL; On the Injured List | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-the-background-of-a-darkening-time-in-german-history.html | Review/Art; The Background of a Darkening Time in German History | False | By Roberta Smith | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/khmer-rouge-planning-to-stick-to-peace-plan.html | Khmer Rouge Planning to Stick to Peace Plan | False | By Philip Shenon | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/review-art-the-case-for-holograms-the-defense-resumes.html | Review/Art; The Case for Holograms: The Defense Resumes | False | By Charles Hagen | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/quotation-of-the-day-016191.html | Quotation of the Day | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/fiat-owners-seek-diversity-in-bid-for-french-company.html | Fiat Owners Seek Diversity In Bid for French Company | False | By Steven Greenhouse | 1991-12-05 | TX 3-201813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/bridge-544991.html | Bridge | False | By Alan Truscott | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/metro-digest-447791.html | METRO DIGEST | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/5-year-contraceptive-implant-seems-headed-for-wide-use.html | 5-Year Contraceptive Implant Seems Headed for Wide Use | False | By Tamar Lewin | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/fearful-consumers-cut-back-plans-for-gifts.html | Fearful Consumers Cut Back Plans for Gifts | False | By Eben Shapiro | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/news/a-new-theory-a-beach-has-a-right-to-its-sand.html | A New Theory: A Beach Has a Right to Its Sand | False | By Cory Dean | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-623291.html | Art In Review | False | By Charles Hagen | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/game-postponed-because-of-bomb.html | Game Postponed Because of Bomb | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/our-towns-decisions-of-life-death-and-transition-between.html | OUR TOWNS; Decisions of Life, Death And Transition Between | False | By Andrew H. Malcolm | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/turkey-with-no-frills-is-heaven-for-clan-of-30.html | Turkey With No Frills Is Heaven for Clan of 30 | False | By Lonnie Wheeler | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/census-in-nigeria-halts-normal-life.html | CENSUS IN NIGERIA HALTS NORMAL LIFE | False | By Kenneth B. Noble | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/banks-fail-to-overcome-a-hostile-environment.html | Banks Fail to Overcome a Hostile Environment | False | By Leslie Wayne | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/editorial-notebook-plain-ukraine.html | Editorial Notebook; Plain Ukraine | False | By Leon V. Sigal | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/the-media-business-advertising-addenda-people-436191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/the-media-business-advertising-famous-voices-in-demand-while-the-faces-go-unseen.html | THE MEDIA BUSINESS: Advertising; Famous Voices in Demand, While the Faces Go Unseen | False | By Stuart Elliott | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/flip-side-in-hoboken.html | Flip Side in Hoboken | False | By Evelyn Nieves | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/surfers-unite-as-an-environmental-police-force.html | Surfers Unite as an Environmental Police Force | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/football-battle-of-specialists-when-jets-play-bills.html | FOOTBALL; Battle of Specialists When Jets Play Bills | False | By Al Harvin | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/tennis-noah-says-he-won-t-play-unless-there-s-an-injury.html | TENNIS; Noah Says He Won't Play Unless There's an Injury | False | By Robin Finn | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/art-in-review-621691.html | Art in Review | False | By Roberta Smith | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/news/tv-weekend-peggy-ashcroft-in-she-s-been-away.html | TV Weekend; Peggy Ashcroft in 'She's Been Away' | False | By John J. O'Connor | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/worldbusiness/IHT-asia-launches-satellite-spending-spree.html | Asia Launches Satellite Spending Spree | False | By Michael Richardson, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/how-bush-can-win-again.html | How Bush Can Win Again | False | By Ed Rollins | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/movies/critic-s-notebook-is-it-time-already-to-put-rock-in-a-museum.html | Critic's Notebook; Is It Time, Already, To Put Rock In a Museum? | False | By Janet Maslin | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/l-hmo-s-are-thinking-people-s-medical-care-the-real-costs-688791.html | H.M.O.'s Are Thinking People's Medical Care; The Real Costs | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/tarnished-congress-session-hurt-institution-s-reputation-well-those-some-members.html | Tarnished Congress; Session Hurt Institution's Reputation As Well as Those of Some Members | False | By Adam Clymer | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-people-hockey-the-olympic-delgadice.html | SPORTS PEOPLE: HOCKEY; The Olympic Delgadice | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/sounds-around-town-220291.html | Sounds Around Town | False | By Jon Pareles | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-people-baseball-trebelhorn-signs-with-cubs-as-a-coach.html | SPORTS PEOPLE: BASEBALL; Trebelhorn Signs With Cubs as a Coach | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/IHT-who-choosesbestsellers-booksgetting-to-the-top.html | Who ChoosesBest-Sellers? : Books:Getting to The Top | False | By Richard F. Smith, International Herald Tribune | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/parked-today-gone-tomorrow.html | Parked Today, Gone Tomorrow | False | By Samuel G. Freedman | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/about-real-estate-a-public-project-to-sell-3family-homes-in-the.html | About Real Estate; A Public Project to Sell 3-Family Homes in the Bronx | False | By Rachelle Garbarine | 1991-12-05 | TX 3-201813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/china-expects-eventual-ties-with-israel.html | China Expects Eventual Ties With Israel | False | By Nicholas D. Kristof | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/teen-ager-held-in-slaying.html | Teen-Ager Held in Slaying | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/recovery-is-in-eye-of-the-beholder.html | Recovery Is in Eye of the Beholder | False | By Sylvia Nasar | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/stores-in-britain-rebel-over-sunday-closing-law.html | Stores in Britain Rebel Over Sunday Closing Law | False | By William E. Schmidt | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/style/chronicle-529591.html | CHRONICLE | False | By Eleanor Blau | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/media-business-advertising-addenda-japanese-are-reluctant-pearl-harbor-issues.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Japanese Are Reluctant On Pearl Harbor Issues | False | By Stuart Elliott | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/new-shortfall-is-seen-in-bank-deposit-fund.html | New Shortfall Is Seen in Bank Deposit Fund | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/kremlin-indicates-irritation-at-bush-on-ukraine-stand.html | KREMLIN INDICATES IRRITATION AT BUSH ON UKRAINE STAND | False | By Francis X. Clines | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/arts/restaurants-291191.html | Restaurants | False | By Bryan Miller | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/business/market-place-integrated-bonds-the-hidden-value.html | Market Place; Integrated Bonds: The Hidden Value | False | By Floyd Norris | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/world/somali-capital-a-grisly-battlefield-as-civilians-die-in-clan-warfare.html | Somali Capital a Grisly Battlefield As Civilians Die in Clan Warfare | False | By Jane Perlez | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/albany-now-needs-voluntary-furloughs-685291.html | Albany Now Needs Voluntary Furloughs | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/from-diffident-youth-to-student-advocate.html | From Diffident Youth to Student Advocate | False | By Jacques Steinberg | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/nyregion/sighs-of-relief-mostly-for-high-flying-stars-in-parade.html | Sighs of Relief, Mostly, for High-Flying Stars in Parade | False | By James Barron | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/opinion/a-new-road-for-transportation.html | A New Road for Transportation | False | | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/us/bush-asks-congress-to-prod-economy.html | Bush Asks Congress to Prod Economy | False | By Richard L. Berke | 1991-12-05 | TX 3-201813 | | |
| 1991-11-29 | 1991-11-29 | https://www.nytimes.com/1991/11/29/sports/sports-weekend-us-women-s-soccer-team-s-message-no-one-will-get-in-our-way.html | SPORTS WEEKEND; U.S. Women's Soccer Team's Message: 'No One Will Get in Our Way' | False | By Barbara Basler | 1991-12-05 | TX 3-201813 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/classical-music-in-review-896691.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/california-dreaming-1991-version-north-secedes-and-forms-51st-state.html | California Dreaming, 1991 Version: North Secedes and Forms 51st State | False | By Katherine Bishop, | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-errors-hurt-global-warming-theories-977691.html | Errors Hurt Global Warming Theories | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/tough-phrases-from-the-bench.html | Tough Phrases From the Bench | False | By Bruce Weber | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/review-rock-for-bowie-one-more-change-of-pace.html | Review/Rock; For Bowie, One More Change of Pace | False | By Jon Pareles | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/public-private-tv-or-not-tv.html | Public & Private; TV Or Not TV | False | By Anna Quindlen | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/turmoil-hangs-over-investigation-of-9-killings-at-phoenix-temple.html | Turmoil Hangs Over Investigation of 9 Killings at Phoenix Temple | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/business-people-chairman-is-to-retire-from-ford-of-britain.html | BUSINESS PEOPLE; Chairman Is to Retire From Ford of Britain | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/new-york-seeks-to-keep-strict-rule-on-tanker-trucks.html | New York Seeks to Keep Strict Rule on Tanker Trucks | False | By Todd S. Purdum | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/mexico-courts-the-bus-tourists.html | Mexico Courts the Bus Tourists | False | By Edwin McDowell | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/chicken-kiev-the-sequel.html | Chicken Kiev, the Sequel | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/briefs-854591.html | BRIEFS | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-leisure-noncontact-boxing-glove-power-for-aerobics.html | SPORTS LEISURE; Noncontact Boxing Glove Power for Aerobics | False | By Barbara Lloyd | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/classical-music-in-review-897491.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/long-unlucky-rail-bridge-hits-55-million-repair-jackpot.html | Long Unlucky, Rail Bridge Hits $55 Million Repair Jackpot | False | By Lindsey Gruson | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/books/critic-s-notebook-commemorating-pearl-harbor-books-that-analyze-and-revise.html | Critic's Notebook; Commemorating Pearl Harbor: Books That Analyze and Revise | False | By Herbert Mitgang | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/kohl-aide-favors-immigrant-quotas.html | KOHL AIDE FAVORS IMMIGRANT QUOTAS | False | By Stephen Kinzer | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/obituaries/joseph-mcshea-84-bishop-in-allentown.html | Joseph McShea, 84, Bishop in Allentown | False | AP | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/tennis-jimbo-leconte-has-davis-cup-boiling-over.html | TENNIS; 'Jimbo' Leconte Has Davis Cup Boiling Over | False | By Robin Finn | 1991-12-05 | TX 3-201828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/experts-seeking-new-guidelines-on-flu-vaccine.html | Experts Seeking New Guidelines On Flu Vaccine | False | By Lawrence K. Altman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/IHT-adr-market-matures-in-line-with-globalization.html | ADR Market Matures in Line With Globalization | False | By Lawrence Malkin, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-pakistan-allegations-remain-unproved-963691.html | Pakistan Allegations Remain Unproved | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/no-bonus-for-many-at-gm.html | No Bonus For Many At G.M. | False | By Doron P. Levin | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/key-rates-732891.html | Key Rates | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-protecting-privacy-on-cellular-phones-892391.html | Protecting Privacy on Cellular Phones | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/IHT-providing-calipers-for-private-bankers.html | Providing Calipers For Private Bankers | False | By William Ellington, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/obituaries/robert-mcclure-98-led-tennis-company.html | Robert McClure, 98; Led Tennis Company | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-people-pro-basketball-longley-activated.html | SPORTS PEOPLE: PRO BASKETBALL; Longley Activated | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/stumping-the-president.html | Stumping the President | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/results-plus-689091.html | RESULTS PLUS | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/dole-urges-bush-to-act-quickly-on-economy.html | Dole Urges Bush to Act Quickly on Economy | False | By Michael Wines | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/your-taxes-health-insurance-benefit-extended.html | Your Taxes; Health Insurance Benefit Extended | False | By Keith Bradsher | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/transactions-745591.html | TRANSACTIONS | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/toll-in-indonesia-is-put-at-100.html | Toll in Indonesia Is Put at 100 | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/louis-finkelstein-96-leader-of-conservative-jews.html | Louis Finkelstein, 96, Leader of Conservative Jews | False | By Ari L. Goldman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/theater/folger-troupe-to-get-new-theater-after-coming-back-from-the-brink.html | Folger Troupe to Get New Theater After Coming Back From the Brink | False | By Irvin Molotsky | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/news/sleds-for-everyone.html | Sleds for Everyone | False | By Andree Brooks | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/IHT-toward-92-with-apprehension.html | Toward '92, With Apprehension | False | By Susana Antunes, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/dining-out-on-college-athletics.html | Dining Out on College Athletics | False | By Allen Barra | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/prison-sentence-for-former-tokyo-minister.html | Prison Sentence for Former Tokyo Minister | False | By Steven R. Weisman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/12-are-killed-as-dust-shrouds-highway.html | 12 Are Killed as Dust Shrouds Highway | False | AP | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/basketball-redmen-of-course-win.html | BASKETBALL; Redmen, of Course, Win | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/not-to-be-a-dweeb-oed-takes-on-new-words.html | Not to Be a Dweeb, O.E.D. Takes on New Words | False | By Eleanor Blau | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/us-notes-and-bonds-up-in-light-trading.html | U.S. Notes and Bonds Up in Light Trading | False | By Kenneth N. Gilpin | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/ann-taylor-seeks-its-lost-niche-byl-by-stephanie-strom.html | Ann Taylor Seeks Its Lost Niche BYL>By STEPHANIE STROM | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/tempest-swirls-around-faded-stratford-theater.html | Tempest Swirls Around Faded Stratford Theater | False | By Andrew L. Yarrow | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-a-new-toy-that-creates-an-illusion.html | Patents; A New Toy That Creates An Illusion | False | By Edmund L. Andrews | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/company-news-citicorp-sells-off-23-of-its-maxwell-shares.html | COMPANY NEWS; Citicorp Sells Off 23% Of Its Maxwell Shares | False | By Steven Prokesch | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/israeli-theater-and-music.html | Israeli Theater and Music | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/serbian-troops-pull-out-of-croatian-barracks.html | Serbian Troops Pull Out of Croatian Barracks | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/IHT-leconte-upsets-sampras-to-tie-davis-cup-at-11.html | Leconte Upsets Sampras To Tie Davis Cup At 1-1 | False | By Sandra Bailey, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1991-12-05 | TX 3-201828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-why-turkey-pursues-kurdish-groups-in-iraq-945891.html | Why Turkey Pursues Kurdish Groups in Iraq | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/bridge-457091.html | Bridge | False | By Alan Truscott | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-of-the-times-the-bully-usually-gets-his-way.html | Sports Of The Times; The Bully Usually Gets His Way | False | By Harvey Araton | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/chronicle-053791.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/dow-off-by-5.36-to-2894.68-lowest-close-in-six-months.html | Dow Off by 5.36, to 2,894.68; Lowest Close in Six Months | False | By Seth Faison Jr. | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/11-chinese-are-arrested-in-abduction.html | 11 Chinese Are Arrested In Abduction | False | By Lee A. Daniels | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/in-a-specialized-school-young-mothers-thrive.html | In a Specialized School, Young Mothers Thrive | False | By Peter T. Kilborn | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/nassau-county-workers-take-unpaid-day-off.html | Nassau County Workers Take (Unpaid) Day Off | False | By Sarah Lyall | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/kozarac-journal-serbs-settle-in-where-croats-decide-to-retreat.html | Kozarac Journal; Serbs Settle in Where Croats Decide to Retreat | False | By Stephen Engelberg | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/olympics-believe-in-miracles-actually-no-need-to.html | OLYMPICS; Believe in Miracles? Actually, No Need To | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/be-calm-and-preserve-peace-premier-urges-cambodians.html | Be Calm and Preserve Peace, Premier Urges Cambodians | False | By Philip Shenon | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/wonya-lucas-wed-to-bruce-kirton.html | Wonya Lucas Wed to Bruce Kirton | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/sparta-journal-captives-of-budget-cuts-yearning-for-new-prison.html | Sparta Journal; Captives of Budget Cuts Yearning for New Prison | False | By Ronald Smothers | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/baseball-nederlander-says-he-s-in-charge.html | BASEBALL; Nederlander Says He's In Charge | False | By Claire Smith | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-new-york-must-have-a-plan-for-water-needs-of-next-century-three-minute-shower-992091.html | New York Must Have a Plan for Water Needs of Next Century; Three-Minute Shower | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/mourners-of-slain-student-ask-when-does-it-stop.html | Mourners of Slain Student Ask, 'When Does It Stop?' | False | By Mary B. W. Tabor | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/change-is-natural-ukrainian-says.html | Change Is 'Natural,' Ukrainian Says | False | By Francis X. Clines | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/news-summary-108291.html | News Summary | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/3-companies-said-to-invest-in-venture.html | 3 Companies Said to Invest In Venture | False | By Andrew Pollack | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/college-football-alabama-vs-auburn-vs-controversy.html | COLLEGE FOOTBALL; Alabama vs. Auburn vs. Controversy | False | By William C. Rhoden | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-comics-entertainment-as-investment.html | Comics: Entertainment as Investment | False | By Judith Rehak, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-a-low-fat-butter-made-from-dairy-byproducts.html | Patents; A Low-Fat Butter Made From Dairy Byproducts | False | By Edmund L. Andrews | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/news/in-toys-the-question-these-days-is-just-how-safe-are-they.html | In Toys, the Question These Days Is: Just How Safe Are They? | False | By Leonard Sloane | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-people-college-football-perles-gives-up-one-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Perles Gives Up One Job | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/courts-propose-new-fees-to-pay-for-a-budget-rise.html | Courts Propose New Fees To Pay for a Budget Rise | False | By Kevin Sack | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-big-banks-turn-to-managing-wealth.html | Big Banks Turn to Managing Wealth | False | By Rupert Bruce, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/israeli-ambassador-is-looking-for-a-way-back-in.html | Israeli Ambassador Is Looking for a Way Back In | False | By Thomas L. Friedman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/pro-football-jets-frase-wins-ed-block-award-for-coming-back-from-illness.html | PRO FOOTBALL; Jets' Frase Wins Ed Block Award For Coming Back From Illness | False | By Al Harvin | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/rash-of-suits-seen-after-rights-act.html | RASH OF SUITS SEEN AFTER RIGHTS ACT | False | By Seth Faison Jr. | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/worldbusiness/IHT-economic-fears-buffet-dollar-turmoil-from-markets.html | Economic Fears Buffet Dollar : Turmoil From Markets to Main Street | False | By Lawrence Malkin, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/give-soviet-workers-a-stake-in-capitalism.html | Give Soviet Workers a Stake in Capitalism | False | By David Ost | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/no-headline-868591.html | No Headline | False | | 1991-12-05 | TX 3-201828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/movies/ralph-bellamy-the-actor-is-dead-at-87.html | Ralph Bellamy, the Actor, Is Dead at 87 | False | By Peter B. Flint | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/golf-for-strange-too-many-rounds-feel-like-180-holes.html | GOLF; For Strange, Too Many Rounds Feel Like 180 Holes | False | By Jaime Diaz | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/limits-on-school-buses-anger-parents.html | Limits on School Buses Anger Parents | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-why-turkey-pursues-kurdish-groups-in-iraq-to-oust-hussein-947491.html | Why Turkey Pursues Kurdish Groups in Iraq; To Oust Hussein | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/boxing-brown-succumbs-to-mcgirt-the-maestro.html | BOXING; Brown Succumbs to McGirt the Maestro | False | By Phil Berger | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/aides-say-bush-is-shifting-focus-to-relations-among-the-republics.html | Aides Say Bush Is Shifting Focus To Relations Among the Republics | False | By Andrew Rosenthal | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/south-african-rivals-prepare-for-talks.html | South African Rivals Prepare for Talks | False | By Christopher S. Wren | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/metro-digest-250091.html | METRO DIGEST | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-insurers-meet-needs-of-the-terminally-ill.html | Insurers Meet Needs of the Terminally Ill | False | By Martin Baker, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/don-t-penalize-the-poor-for-bank-failures.html | Don't Penalize the Poor for Bank Failures | False | By Carrie Saxon Perry | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/c-correction-158991.html | Correction | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/on-hockey-squabble-sadness-and-spite.html | ON HOCKEY; Squabble, Sadness And Spite | False | By Joe Lapointe | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/hockey-replay-messier-thwart-sabres.html | HOCKEY; Replay, Messier Thwart Sabres | False | By Filip Bondy | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/mole-returns-to-his-hole-without-a-movie-deal-but-with-love.html | Mole Returns to His Hole Without a Movie Deal but With Love | False | By John Tierney | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/toward-a-fair-fare.html | Toward a Fair Fare | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-cars-for-company-969591.html | Cars for Company | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/executives.html | EXECUTIVES | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/shops-fill-with-thrifty-shoppers-as-economy-dims-season-s-spirit.html | Shops Fill With Thrifty Shoppers As Economy Dims Season's Spirit | False | By Sarah Bartlett | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/deli-s-biggest-seller-is-lucky-lottery-tickets.html | Deli's Biggest Seller Is Lucky Lottery Tickets | False | By Jerry Gray | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/about-new-york-mongolian-immigrant-tries-to-find-new-life.html | ABOUT NEW YORK; Mongolian Immigrant Tries to Find New Life | False | By Douglas Martin | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/in-a-90-s-quest-for-black-identity-intense-doubts-and-disagreement.html | In a 90's Quest for Black Identity, Intense Doubts and Disagreement | False | By Lena Williams | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/beijing-sets-free-2-in-89-protests.html | BEIJING SETS FREE 2 IN '89 PROTESTS | False | By Nicholas D. Kristof | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-aids-brings-financial-opportunities-moral-dilemmas.html | AIDS Brings Financial Opportunities, Moral Dilemmas | False | By Philip Crawford, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/basketball-the-court-s-a-corral-as-cowboys-win-nit.html | BASKETBALL; The Court's a Corral As Cowboys Win NIT | False | By Jack Curry | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/theater-s-notables-honor-the-memory-of-peggy-ashcroft.html | Theater's Notables Honor the Memory Of Peggy Ashcroft | False | By Suzanne Cassidy | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/news/a-regulator-s-advice-for-buying-safe-toys.html | A Regulator's Advice For Buying Safe Toys | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/israeli-leader-hints-he-is-willing-to-compromise-on-date-of-talks.html | Israeli Leader Hints He Is Willing To Compromise on Date of Talks | False | By Clyde Haberman | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/pro-football-simms-adjusts-to-new-task-getting-ready-for-a-game.html | PRO FOOTBALL; Simms Adjusts to New Task: Getting Ready for a Game | False | By Frank Litsky | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/orin-smith-weds-stephanie-bennett.html | Orin Smith Weds Stephanie Bennett | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-the-private-banker-and-the-personalized-touch.html | The Private Banker and the Personalized Touch | False | By Martin Baker, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/news/small-and-nearby-airports-gain-passengers.html | Small (and Nearby) Airports Gain Passengers | False | By Andree Brooks | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/usx-loses-big-decision-on-marathon.html | USX Loses Big Decision On Marathon | False | By Barnaby J. Feder | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-people-hockey-sandstrom-suspended.html | SPORTS PEOPLE: HOCKEY; Sandstrom Suspended | False | | 1991-12-05 | TX 3-201828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/inside-128791.html | INSIDE | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/your-money/IHT-good-bad-or-is-money-just-ugly.html | Good, Bad? Or Is Money Just Ugly? | False | By M.b., International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/russia-blocks-gorbachev-on-more-deficit-financing-spending-by-soviets-halted.html | RUSSIA BLOCKS GORBACHEV ON MORE DEFICIT FINANCING; SPENDING BY SOVIETS HALTED | False | By Celestine Bohlen | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/observer-bang-bang-ha-ha.html | Observer; Bang, Bang, Ha, Ha! | False | By Russell Baker | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/us/quote-of-the-day.html | Quote of the Day | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/IHT-does-a-medieval-town-need-the-20th-century.html | Does a Medieval Town Need the 20th Century | False | By Barry James, International Herald Tribune | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/l-new-york-must-have-a-plan-for-water-needs-of-next-century-990391.html | New York Must Have a Plan for Water Needs of Next Century | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/un-rebukes-burma-military-for-refusing-to-yield-power.html | U.N. Rebukes Burma Military For Refusing to Yield Power | False | By Paul Lewis | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-people-baseball-honor-for-tony-pena.html | SPORTS PEOPLE: BASEBALL; Honor for Tony Pena | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/stolen-car-kills-girl-police-say.html | Stolen Car Kills Girl, Police Say | False | By Dennis Hevesi | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/classical-music-in-review-898291.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/sports/sports-people-baseball-fame-ballots-mailed-without-one-big-name.html | SPORTS PEOPLE: BASEBALL; Fame Ballots Mailed, Without One Big Name | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/arts/june-anderson-recital.html | June Anderson Recital | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/patents-simplified-software-for-computer-systems.html | Patents; Simplified Software For Computer Systems | False | By Edmund L. Andrews | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/business-people-top-executives-leaving-hawker-siddeley-group.html | BUSINESS PEOPLE; Top Executives Leaving Hawker Siddeley Group | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/world/france-moves-troops-to-block-togo-coup.html | France Moves Troops to Block Togo Coup | False | AP | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/nyregion/10-nassau-county-officers-test-positive-for-tb.html | 10 Nassau County Officers Test Positive for TB | False | By Robert D. McFadden | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/opinion/editorial-notebook-we-could-use-our-heads.html | Editorial Notebook; 'We Could Use Our Heads' | False | | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/style/chronicle-045691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201828 | | |
| 1991-11-30 | 1991-11-30 | https://www.nytimes.com/1991/11/30/business/industry-group-set-to-back-french-bid-for-failed-insurer.html | Industry Group Set to Back French Bid for Failed Insurer | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201828 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/l-pets-in-co-ops-655591.html | Pets in Co-ops | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-small-business-s-borrowing-lament-133991.html | Small Business's Borrowing Lament | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-family-isn-t-everything-641091.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/theater/sunday-view-the-perils-of-pericles-a-serial-adventure.html | SUNDAY VIEW; The Perils of Pericles, a Serial Adventure | False | By David Richards | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-jets-gaze-into-crystal-ball-in-buffalo.html | PRO FOOTBALL; Jets Gaze Into Crystal Ball in Buffalo | False | By Timothy W. Smith | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/stephanie-elise-lorusso-engaged.html | Stephanie Elise LoRusso Engaged | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/baseball-do-i-hear-28-million.html | BASEBALL; Do I Hear $28 Million? | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/streetscapes-readers-questions-creating-an-architect-to-catch-research-pirates.html | Streetscapes: Readers' Questions; Creating an 'Architect' to Catch Research Pirates | False | By Christopher Gray | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-of-the-times-every-coach-needs-a-lift-sometimes.html | Sports of The Times; Every Coach Needs a Lift Sometimes | False | By George Vecsey | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-rosenberg-has-wedding.html | Ms. Rosenberg Has Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-marking-arrival-of-hanukkah.html | TRAVEL ADVISORY; Marking Arrival of Hanukkah | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-people-running-christmas-toys-on-the-run-in-new-haven.html | SPORTS PEOPLE: RUNNING; Christmas Toys on the Run in New Haven | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-singers-crossing-river-to-seek-new-audience.html | MUSIC; Singers Crossing River to Seek New Audience | False | By Rena Fruchter | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-long-island-national-discounters-expand-operations.html | In the Region: Long Island; National Discounters Expand Operations | False | By Diana Shaman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/refuges-feel-strain-as-wildlife-and-commerce-collide.html | Refuges Feel Strain as Wildlife and Commerce Collide | False | By Barry Meier | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-what-s-wrong-with-this-picture.html | Where the Yule Things Are; What's Wrong With This Picture? | False | By Allan Gurganus When the Book Review Asked Maurice Sendak To Create the Drawings For Many of the Features In This Holiday Issue, We Asked Him, As Has Been Our Custom, To Include An Extra Picture That Others Might Interpret In Stories Or Verse. Mr. Sendak Has Dedicated His Drawings For This Issue To Herman Melville, To Commemorate the Centenary of His Death. Some of Our Contributors Chose To Follow Mr. Sendak'S Lead | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/bellport-schedules-vote-for-own-security-force.html | Bellport Schedules Vote For Own Security Force | False | By Thomas Clavin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ellen-molotsky-coach-marries.html | Ellen Molotsky, Coach, Marries | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/configuration-of-board-twists-into-new-shape.html | Configuration of Board Twists Into New Shape | False | By Tessa Melvin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/studying-world-war-ii-by-talking-to-veterans.html | Studying World War II By Talking to Veterans | False | By Jacqueline Shaheen | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/conversations-with-god-and-friends-at-home.html | Conversations With God and Friends at Home | False | By Ari L. Goldman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/mimi-harmon-weds-bill-kahn.html | Mimi Harmon Weds Bill Kahn | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/notable-books-of-the-year-1991.html | Notable Books of the Year 1991 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/chess-888391.html | Chess | False | By Robert Byrne | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-minus-magic-game-just-wasn-t-the-same.html | BASKETBALL; Minus Magic, Game Just Wasn't the Same | False | AP | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-the-town-that-can-t-sit-still-650091.html | THE TOWN THAT CANT SIT STILL | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/style-makers-david-rogers-sculptor.html | Style Makers; David Rogers, Sculptor | False | By Suzanne Slesin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/l-black-composers-another-battlefield-628391.html | BLACK COMPOSERS; Another Battlefield | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/c-correction-017691.html | Correction | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/holiday-events-abound-in-the-city.html | Holiday Events Abound in the City | False | By Dulcie Leimbach | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/monica-scharf-to-wed-in-april.html | Monica Scharf To Wed in April | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/outdoors-a-steelhead-challenge-in-the-british-columbia-wilderness.html | OUTDOORS; A Steelhead Challenge in the British Columbia Wilderness | False | By Thomas McGuane | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-the-embassy-s-record-613591.html | The Embassy's Record | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/sports-authority-draws-criticism-on-bond-proposal.html | Sports Authority Draws Criticism On Bond Proposal | False | By Jay Romano | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-the-wrong-location-090591.html | The Wrong Location | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/antiques-what-columbus-discovered-versus-what-he-imagined.html | ANTIQUES; What Columbus Discovered Versus What He Imagined | False | By Rita Reif | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/topics-of-the-times-where-customers-count.html | Topics of The Times; Where Customers Count | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/susan-altsher-has-wedding.html | Susan Altsher Has Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/a-tough-case-for-dr-healy.html | A Tough Case for Dr. Healy | False | By Erik Eckholm | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/focus-new-orleans-builders-betting-on-riverboat-gambling.html | Focus: New Orleans; Builders Betting on Riverboat Gambling | False | By Lettice Stuart | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/vacancies-take-toll-on-shopping-malls.html | Vacancies Take Toll on Shopping Malls | False | By Penny Singer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-queens-college-this-visitor-witnessed-first-russian-revolt.html | CAMPUS LIFE: Queens College; This Visitor Witnessed First Russian Revolt | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/currency-dollar-up-in-europe.html | CURRENCY; Dollar Up In Europe | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westchester-qa-rabbi-murray-grauer-on-the-flourishing-of-orthodox.html | WESTCHESTER Q&A.; RABBI MURRAY GRAUER; On the Flourishing of Orthodox Judaism | False | By Donna Greene | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/headliners-no-show-biz.html | HEADLINERS; No-Show Biz | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/greenwich-antiques-show-looks-to-sea.html | Greenwich Antiques Show Looks to Sea | False | >By Bess Liebenson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/classical-music-cherkassky-a-romantic-i-don-t-know-i-only-play-.html | CLASSICAL MUSIC; Cherkassky a Romantic? 'I Don't Know. I Only Play.' | False | By Harold C. Schonberg | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-youngstown-tops-villanova-in-playoffs.html | COLLEGE FOOTBALL; Youngstown Tops Villanova in Playoffs | False | AP | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/oneroom-schooling-for-yonkers.html | 'One-Room Schooling' for Yonkers | False | By Ina Aronow | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/dugouts-altered-at-oriole-park.html | Dugouts Altered At Oriole Park | False | AP | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-art.html | CHRISTMAS BOOKS 1991; ART | False | By John Russell | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-reading-tea-leaves-lipton-style-134791.html | Reading Tea Leaves, Lipton Style | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/l-baseball-needs-open-door-policy-279991.html | Baseball Needs Open-Door Policy | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-pearl-harbor-in-the-mind-of-japan-646191.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/jill-e-nagusky-plans-wedding.html | Jill E. Nagusky Plans Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/pretoria-rivals-hail-negotiations.html | PRETORIA RIVALS HAIL NEGOTIATIONS | False | By Christopher S. Wren | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/us-reveals-sum-of-aid-it-withheld-from-kenya.html | U.S. Reveals Sum of Aid It Withheld From Kenya | False | By Jane Perlez | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-cornell-police-on-campus-increase-security-on-its-bus-system.html | CAMPUS LIFE: Cornell; Police on Campus Increase Security On Its Bus System | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/technology-layer-by-layer-to-the-perfect-blend-of-metals.html | Technology; Layer by Layer to the Perfect Blend of Metals | False | By John Holusha | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-values-old-and-new-debated-by-athol-fugard.html | THEATER; Values, Old and New, Debated by Athol Fugard | False | By Alvin Klein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-gardening.html | CHRISTMAS BOOKS 1991; Gardening | False | By Allen Lacy | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/1992-wedding-for-miss-snider.html | 1992 Wedding For Miss Snider | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/holiday-events-abound-in-new-york.html | Holiday Events Abound in New York | False | By Dulcie Leimbach | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-howard-student-weds.html | Miss Howard, Student, Weds | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/tech-notes-washing-out-the-leftover-land-mines.html | Tech Notes; Washing Out the Leftover Land Mines | False | By John Holusha | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/can-a-testy-maker-of-video-games-set-a-standard.html | Can a Testy Maker of Video Games Set a Standard? | False | By Eben Shapiro | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westchester-guide-918091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/theater/theater-have-you-heard-the-one-about.html | Theater; Have You Heard the One About ...? | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-looking-divine.html | GIFT BOOKS: THE BIG PICTURE; Looking Divine | False | By Robert Bly | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-wolrd-iraq-a-clear-and-continuing-danger.html | THE WOLRD; Iraq: A Clear and Continuing Danger | False | By Patrick E. Tyler | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-questions-of-perception.html | MAKING A DIFFERENCE; Questions of Perception | False | By Barbara Presley Noble | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-reservations-698491.html | Reservations | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/region-around-new-york-sees-ties-to-city-faltering.html | Region Around New York Sees Ties to City Faltering | False | By Elizabeth Kolbert | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/dance-view-a-long-neglected-classic-still-amazes.html | DANCE VIEW; A Long-Neglected Classic Still Amazes | False | By Jack Anderson | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/nostalgia-with-a-look-that-s-now.html | Nostalgia With a Look That's Now | False | By Anne-Marie Schiro | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-redmen-waiting-for-duke-are-grateful-for-the-lapchick.html | BASKETBALL; Redmen, Waiting for Duke, Are Grateful for the Lapchick | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/home-clinic-protecting-against-shock.html | HOME CLINIC; Protecting Against Shock | False | By John Warde | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-games-are-hung-up-by-questionable-calls.html | PRO FOOTBALL; Games Are Hung Up By Questionable Calls | False | By Thomas George | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/footlights-beckon-an-imus-radio-voice.html | Footlights Beckon an Imus Radio 'Voice' | False | By Alvin Klein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-for-the-hurricanes-a-delicate-2-part-assignment.html | COLLEGE FOOTBALL; For the Hurricanes, a Delicate, 2-Part Assignment | False | By Malcolm Moran | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-seasonal-tips-in-british-guide.html | TRAVEL ADVISORY; Seasonal Tips In British Guide | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-dubin-to-wed.html | Ms. Dubin to Wed | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-knicks-rally-in-ewing-s-glow.html | BASKETBALL; Knicks Rally In Ewing's Glow | False | By Harvey Araton | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-little-waste-of-stone-273091.html | Little Waste of Stone | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-a-borderland-whose-history-reflects-that-troubled-role.html | THE WORLD; A 'Borderland' Whose History Reflects That Troubled Role | False | By Celestine Bohlen | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/yachting-despite-civil-war-croats-and-slovenes-save-their-america-s-cup-entry.html | YACHTING; Despite Civil War, Croats and Slovenes Save Their America's Cup Entry | False | By Barbara Lloyd | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-lessons-for-living-from-the-lapsed-town-of-mayberry.html | IDEAS & TRENDS; Lessons For Living, From the Lapsed Town of Mayberry | False | By J. Peder Zane | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/inside-423091.html | INSIDE | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/e-stands-for-elephant.html | E Stands for Elephant | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/beer-what-s-brewing.html | BEER; What's Brewing | False | By Frank J. Prial | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-who-the-rich-are-and-what-they-should-pay-884291.html | Who the Rich Are and What They Should Pay | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/in-the-nation-where-the-ducks-are.html | In the Nation; Where the Ducks Are | False | By Tom Wicker | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/television-tv-s-beginning-to-look-a-lot-like-christmas.html | TELEVISION; TV's Beginning to Look A Lot Like Christmas | False | By Jay E. Rosen | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/the-view-from-the-state-university-at-purchase-aiding-the-red-cross.html | THE VIEW FROM: THE STATE UNIVERSITY AT PURCHASE; Aiding the Red Cross at a Festival of Christmas Trees | False | By Lynne Ames | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-nfl-has-made-life-a-little-simpler-supposedly-for-its-referees.html | PRO FOOTBALL; N.F.L. Has Made Life a Little Simpler (Supposedly) for Its Referees | False | By Gerald Eskenazi | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-giants-seeking-a-nice-quiet-sunday.html | PRO FOOTBALL; Giants Seeking a Nice, Quiet Sunday | False | By Frank Litsky | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-campus-concerts-increase-as-holidays-approach.html | MUSIC; Campus Concerts Increase As Holidays Approach | False | By Robert Sherman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/tennis-us-down-2-1-is-left-wishing-it-were-april-in-paris.html | TENNIS; U.S., Down 2-1, Is Left Wishing It Were April in Paris | False | By Robin Finn | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/the-house-we-lived-in-637291.html | THE HOUSE WE LIVED IN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-azoy-wed-to-c-d-rooke.html | Miss Azoy Wed To C. D. Rooke | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/the-house-we-lived-in-636491.html | THE HOUSE WE LIVED IN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/clearing-a-new-path-for-t-rex-and-company.html | Clearing a New Path for T. Rex and Company | False | By Glenn Collins | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-friedberg-to-wed-in-may.html | Miss Friedberg To Wed in May | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/food-eat-your-beets.html | FOOD; Eat Your Beets | False | By Christopher Idone | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/westbury-drive-in-plan-is-assailed.html | Westbury Drive-In Plan Is Assailed | False | By Lisa Beth Pulitzer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/the-town-that-can-t-sit-still-649691.html | THE TOWN THAT CAN'T SIT STILL | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-inventing-argentina-616091.html | Inventing Argentina | False | | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/men-s-style-sincerely-yours.html | MEN'S STYLE; Sincerely Yours | False | By Ruth Laferla | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/town-s-crop-is-marijuana-wild-and-free.html | Town's 'Crop' Is Marijuana, Wild and Free | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/west-sees-russia-s-moves-as-good.html | West Sees Russia's Moves as Good | False | By Keith Bradsher | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/facing-losses-school-boards-are-moving-to-consolidate.html | Facing Losses, School Boards Are Moving To Consolidate | False | By Oleg Zivkovich | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/stamps.html | Stamps | False | By Barth Healey | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/hate-crime-law-is-focus-of-case-on-free-speech.html | Hate-Crime Law Is Focus of Case On Free Speech | False | By Tamar Lewin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-michel-wed-to-albert-bruce.html | Ms. Michel Wed To Albert Bruce | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/mandated-family-leave-states-employers-cope.html | Mandated Family Leave: State's Employers Cope | False | By Steve Perlstein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/going-slow-on-economy-is-risky-aides-tell-bush.html | Going Slow on Economy Is Risky, Aides Tell Bush | False | By Robert D. Hershey Jr. | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/campus-life-washington-faculty-rejects-plan-to-emphasize-cultural-diversity.html | CAMPUS LIFE: Washington; Faculty Rejects Plan to Emphasize Cultural Diversity | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/headliners-unwelcome-back.html | HEADLINERS; Unwelcome Back | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-extensive-italian-menu-in-white-plains.html | DINING OUT; Extensive Italian Menu in White Plains | False | By M. H. Reed | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/movies/tv-view-sports-through-the-cozy-prism-of-television.html | TV VIEW; Sports Through the Cozy Prism of Television | False | By Richard Sandomir | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/montague-township-journal-township-is-refusing-to-join-its-county-s.html | Montague Township Journal; Township Is Refusing to Join Its County's Coming 911 Service | False | By Linda Lynwander | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-retailers-misunderstand-the-traditional-christmas-138091.html | Retailers Misunderstand the 'Traditional Christmas' | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-family-isn-t-everything-644591.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/practical-traveler-holiday-gifts-ready-to-go.html | PRACTICAL TRAVELER; Holiday Gifts Ready to Go | False | By Betsy Wade | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/what-foreign-policy.html | What Foreign Policy? | False | By James Webb | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/skin-pigmentation-as-a-determinant-of-attitudes.html | Skin Pigmentation as a Determinant of Attitudes | False | By Helen Harrison | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/preservation-ideas-for-appalachian-trail.html | Preservation Ideas For Appalachian Trail | False | By Robin Cutler | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-runnels-is-to-marry-in-may.html | Miss Runnels Is to Marry in May | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-where-radios-and-disks-have-led-computers-must-follow-886991.html | Where Radios and Disks Have Led, Computers Must Follow | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/cash-for-guns-customer-charged-with-theft.html | Cash-for-Guns Customer Charged With Theft | False | By Eleanor Blau | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/queens-jeweler-is-shot-in-a-robbery-attempt.html | Queens Jeweler Is Shot In a Robbery Attempt | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-loughran-to-wed-in-may.html | Miss Loughran To Wed in May | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-christmas-in-amherst.html | Where the Yule Things Are; Christmas in Amherst | False | By Wendy Wasserstein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-re-parent-the-young-workers-not-on-your-life-924091.html | 'Re-Parent' the Young Workers? Not on Your Life | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-all-the-proprieties.html | Where the Yule Things Are; All the Proprieties | False | By John Mortimer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/golf-daly-seems-to-breeze-in-skins.html | GOLF; Daly Seems To Breeze In Skins | False | By Jaime Diaz | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-christmas-in-june.html | Where the Yule Things Are; Christmas in June | False | By Aleandra Ripley | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/new-pakistan-envoy-s-blunt-message-to-us.html | New Pakistan Envoy's Blunt Message to U.S. | False | By Barbara Crossette | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/music-suny-prepares-tribute-as-mozart-year-wanes.html | MUSIC; SUNY Prepares Tribute As Mozart Year Wanes | False | By Robert Sherman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-region-q-a-jeffries-and-beyond-turmoil-and-tradition-at-city-college.html | THE REGION/Q. & A.: Jeffries and Beyond; Turmoil and Tradition At City College | False | By Joseph Berger | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/c-corrections-704291.html | Corrections | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/business-diary-november-24-29.html | Business Diary/November 24-29 | False | By Joel Kurtzman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-haiback-marries-w-c-clyne.html | Miss Haiback Marries W. C. Clyne | False | | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/camille-r-campbell-plans-to-marry.html | Camille R. Campbell Plans to Marry | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-the-red-thread-threat-135591.html | The Red Thread Threat | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/about-cars-with-the-325i-bmw-drops-the-4th-shoe.html | ABOUT CARS; With the 325i, BMW Drops the 4th Shoe | False | By Marshall Schuon | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-lycoming-now-party-givers-need-a-monitor-if-alcohol-flows.html | CAMPUS LIFE: Lycoming; Now, Party Givers Need a Monitor If Alcohol Flows | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/a-requiem-for-mozart-some-myths-dispelled.html | A Requiem for Mozart: Some Myths Dispelled | True | By Christoph Wolff | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/ukraine-reduces-plans-for-an-army.html | UKRAINE REDUCES PLANS FOR AN ARMY | False | By Francis X. Clines | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-ticklish-new-job-for-hospitals-querying-patients-on-death-plans.html | A Ticklish New Job for Hospitals: Querying Patients on Death Plans | False | By Lisa Belkin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-cooking.html | CHRISTMAS BOOKS 1991; Cooking | False | By Richard Flaste | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/connecticut-guide-678491.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/smarts.html | Smarts | False | By Gary Trudeau | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/burial-ground-for-old-stone-church.html | Burial Ground for Old Stone Church | False | By Elsa Brenner | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/cross-country-jennings-sets-record-with-6th-women-s-title.html | CROSS COUNTRY; Jennings Sets Record With 6th Women's Title | False | By Marc Bloom | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/day-care-viewed-as-a-career-option.html | Day Care Viewed as a Career Option | False | By Louise Saul | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-the-house-we-lived-in-635691.html | THE HOUSE WE LIVED IN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/postings-10000-sq-ft-on-old-route-22-strip-shopping-for-armonk.html | POSTINGS: 10,000 Sq. Ft. on Old Route 22; Strip Shopping for Armonk | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/art-view-a-fitting-elegy-to-a-painter-dying-young.html | ART VIEW; A Fitting Elegy To a Painter Dying Young | False | By Michael Kimmelman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/record-briefs-185491.html | RECORD BRIEFS | False | By Stephen Holden | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-ribbons-suggestive-of-infinite-movement-and-light-in-space.html | ART; Ribbons 'Suggestive of Infinite Movement and Light in Space' | False | By William Zimmer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/roselyn-hage-weds-w-a-spencer.html | Roselyn Hage Weds W. A. Spencer | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-help-in-spain-251691.html | Help in Spain | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-let-s-kill-all-the-copy-editors-652691.html | LET'S KILL ALL THE COPY EDITORS | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/mutual-funds-picking-a-path-in-the-rate-fall.html | Mutual Funds; Picking a Path in the Rate Fall | False | By Carole Gould | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/contract-bridge-event-nears-autumn-finals.html | Contract Bridge Event Nears Autumn Finals | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/talking-parsonages-housing-for-the-clergy.html | Talking: Parsonages; Housing For the Clergy | False | By Andree Brooks | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/an-institute-embraces-hispanic-culture.html | An Institute Embraces Hispanic Culture | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/topics-of-the-times-recycling-for-warmth.html | Topics of The Times; Recycling for Warmth | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-the-mystery-of-new-england-s-walls-885092.html | The Mystery of New England's Walls | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/jerome-kapelus-weds-jolie-epstein.html | Jerome Kapelus Weds Jolie Epstein | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-murray-to-wed-in-92.html | Miss Murray To Wed in '92 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/brazil-steps-up-drive-to-protect-indian-lands.html | Brazil Steps Up Drive to Protect Indian Lands | False | By James Brooke | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/from-vice-to-nice-the-suburbanization-of-las-vegas.html | From Vice to Nice: The Suburbanization of Las Vegas | False | By Trip Gabriel | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-photography.html | CHRISTMAS BOOKS 1991; Photography | False | By Peter B. Hales | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/television-angela-lansbury-has-a-hit-she-wants-respect.html | TELEVISION; Angela Lansbury Has a Hit. She Wants Respect. | False | By Bernard Weinraub | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-movie-palaces-in-stamford-exhibit.html | ART; Movie Palaces in Stamford Exhibit | False | By Vivien Raynor | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-silencing-the-self-611991.html | 'Silencing the Self' | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/pro-football-super-bowl-loss-raises-bills-sights.html | PRO FOOTBALL; Super Bowl Loss Raises Bills' Sights | False | By Timothy W. Smith | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-columbia-md-upscale-project-keeps-wetland.html | NORTHEAST NOTEBOOK: Columbia, Md.; Upscale Project Keeps Wetland | False | By Larry Carson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-wagaman-has-a-wedding.html | Miss Wagaman Has a Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/backtalk-out-of-magic-nba-players-group-ponders-its-aids-policy.html | BACKTALK; Out of Magic: N.B.A. Players' Group Ponders Its AIDS Policy | False | By Charles Grantham | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/browsing-the-museum-gift-shops.html | Browsing the Museum Gift Shops | False | By Marianne Meyer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-reservations-700091.html | Reservations | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/the-seven-days-of-kwanzaa.html | The Seven Days of Kwanzaa | False | By Eric V Copage | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/post-game-melee-and-new-concern.html | POST-GAME MELEE AND NEW CONCERN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/topics-of-the-times-new-york-city-s-loss.html | Topics of The Times; New York City's Loss | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/focus-builders-betting-on-riverboat-gambling.html | FOCUS; Builders Betting on Riverboat Gambling | False | By Lettice Stuart | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/when-trees-grew-on-money.html | When Trees Grew on Money | False | By Joan Didion | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/as-winter-nears-quake-survivors-need-shelter.html | As Winter Nears, Quake Survivors Need Shelter | False | By Sanjoy Hazarika | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/food-after-thanksgiving-cranberries-linger.html | FOOD; After Thanksgiving, Cranberries Linger | False | By Florence Fabricant | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/condo-owners-sue-demanding-more-municipal-services.html | Condo Owners Sue, Demanding More Municipal Services | False | By Robert A. Hamilton | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-iowa-state-school-collecting-royalty-payments-on-fax-machines.html | CAMPUS LIFE: Iowa State; School Collecting Royalty Payments On Fax Machines | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/rockville-centre-delays-two-hospitals-plans.html | Rockville Centre Delays Two Hospitals' Plans | False | BY Sharon Monahan | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/health/big-diet-doctor-is-watching-you-reaching-for-that-nice-gooey-cake.html | Big Diet Doctor Is Watching You Reaching for That Nice Gooey Cake | False | By Georgia Dullea | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/reading-writing-and-role-models.html | Reading, Writing and Role Models | False | By Fred Musante | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/the-importance-of-being-hirschfeld.html | The Importance of Being Hirschfeld | False | By Terrence McNally | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/police-tactics-at-issue-in-watkins-murder-trial.html | Police Tactics at Issue in Watkins Murder Trial | False | By Ronald Sullivan | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/postings-102-wall-township-homes-preview-becomes-a-sellout.html | POSTINGS: 102 Wall Township Homes; Preview Becomes a Sellout | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/leave-em-weak-and-powerless.html | Leave 'Em Weak and Powerless | False | By Judith Martin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/union-county-gets-a-new-police-academy.html | Union County Gets A New Police Academy | False | By Sandra Friedland | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/postings-guidebook-checklist-to-serve-the-disabled.html | POSTINGS: Guidebook-Checklist; To Serve the Disabled | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-the-town-that-can-t-sit-still-651891.html | THE TOWN THAT CAN'T SIT STILL | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/professional-schools-see-applicants-increasing.html | Professional Schools See Applicants Increasing | False | By Jacqueline Weaver | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/circus-class-the-greatest-show-in-school.html | Circus Class: The Greatest Show in School | False | By Christine L. Kotrba | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/scenes-of-disaster-in-pileup-that-killed-17-in-california.html | Scenes of Disaster in Pileup That Killed 17 in California | False | By Andrew Pollack | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-don-t-call-the-private-auto-mass-transit-888591.html | Don't Call the Private Auto Mass Transit | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/county-s-builders-fault-rutgers-study-on-housing-needs.html | County's Builders Fault Rutgers Study On Housing Needs | False | By Tessa Melvin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/news-summary-386291.html | NEWS SUMMARY | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/headliners-casey-s-people.html | HEADLINERS; Casey's People | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-3d-in-ayckbourn-trilogy-by-the-coyote-theater.html | THEATER; 3d in Ayckbourn Trilogy By the Coyote Theater | False | By Alvin Klein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/greenwich-antiques-show-looks-out-to-sea.html | Greenwich Antiques Show Looks Out to Sea | False | By Bess Liebenson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/dr-kipfer-is-affianced.html | Dr. Kipfer Is Affianced | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/sponsors-helping-yugoslav-youths.html | Sponsors Helping Yugoslav Youths | False | By Lucy Scott | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/what-s-doing-in-florence.html | WHAT'S DOING IN; Florence | False | By Sue Cullinan | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/movies/film-jeremy-irons-as-a-guy-named-joe-kafka.html | FILM; Jeremy Irons as a Guy Named Joe (Kafka) | False | By Matt Wolf | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-bedford-nh-dream-turns-into-nightmare.html | NORTHEAST NOTEBOOK: Bedford, N.H.; Dream Turns Into Nightmare | False | By Leslie Miller | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-review-a-moving-tableau-of-a-nations-strife.html | ART REVIEW; A Moving Tableau Of a Nation's Strife | False | By Phyllis Braff | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/manila-party-rejects-aquino-candidate.html | Manila Party Rejects Aquino Candidate | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/shopper-s-world-a-german-tradition-of-fun-with-wood.html | SHOPPER'S WORLD; A German Tradition Of Fun With Wood | False | By Paula Butturini | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/audio-buying-a-present-choices-abound.html | AUDIO; Buying a Present? Choices Abound | False | By Hans Fantel | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/small-worlds-in-three-museums.html | Small Worlds in Three Museums | False | By Lawrence O'Toole | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/credibility-seen-as-crux-of-celebrated-rape-trial.html | Credibility Seen as Crux Of Celebrated Rape Trial | False | By David Margolick | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-in-a-changed-pacific-us-forces-remain.html | THE WORLD; In A Changed Pacific, U.S. Forces Remain | False | By Barbara Crossette | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-more-layoffs-hold-the-applause.html | FORUM; More Layoffs? Hold the Applause | False | By Gordon B. Pye | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/dr-kopeloff-to-wed-in-may.html | Dr. Kopeloff To Wed in May | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-11-kinds-of-pizza-in-cheerful-atmosphere.html | DINING OUT; 11 Kinds of Pizza in Cheerful Atmosphere | False | By Patricia Brooks | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/record-briefs.html | RECORD BRIEFS | True | By Michael Rubiner | | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/bushwick-fire-leaves-scores-homeless.html | Bushwick Fire Leaves Scores Homeless | False | By Mary B. W. Tabor | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-chipping-away-at-intel.html | MAKING A DIFFERENCE; Chipping Away at Intel | False | By Thomas C. Hayes | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/art-view-shedding-a-northern-light-on-the-italian-renaissance.html | ART VIEW; Shedding a Northern Light On the Italian Renaissance | False | By Keith Christiansen | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/in-brazil-pessimism-starts-to-keep-pace-with-inflation-rate.html | In Brazil, Pessimism Starts to Keep Pace With Inflation Rate | False | By James Brooke | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/samuel-reid-to-wed-juliet-weber.html | Samuel Reid to Wed Juliet Weber | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/renee-elaine-george-is-married.html | Renee Elaine George Is Married | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/miss-arzonetti-to-wed-in-april.html | Miss Arzonetti To Wed in April | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-words-to-the-wise.html | Where the Yule Things Are; Words to the Wise | False | By Henry Louis Gates Jr. | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-people-skiing-american-skier-is-injured-again.html | SPORTS PEOPLE: SKIING; American Skier Is Injured Again | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/israelis-say-un-might-reverse-zionism-vote.html | Israelis Say U.N. Might Reverse Zionism Vote | False | By Clyde Haberman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-dickinson-report-urges-more-services-for-rape-victims.html | CAMPUS LIFE: Dickinson; Report Urges More Services For Rape Victims | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By George Johnson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/data-update.html | Data Update | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-nakajima-has-wedding.html | Ms. Nakajima Has Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-getting-to-jfk-484591.html | Getting to JFK | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/l-apology-in-order-for-lonnie-smith-278091.html | Apology in Order For Lonnie Smith | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/l-count-on-magic-280291.html | Count on Magic | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/advice-is-available-for-condo-owners.html | Advice Is Available for Condo Owners | False | By Richard Weizel | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/washington-journal-in-capital-no-2-river-is-a-cause.html | Washington Journal; In Capital, No. 2 River Is a Cause | False | By Felicity Barringer | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/movie-titles-the-good-bad-and-ugly.html | Movie Titles: The Good, Bad and Ugly | True | By Torene Svitil | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/in-yugoslavia-there-s-no-escape-from-war.html | In Yugoslavia, There's No Escape From War | False | By David Binder | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-the-archduke-and-the-czar-615191.html | The Archduke and the Czar | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/horse-racing-after-a-fast-start-hialeah-has-a-date-with-destiny.html | HORSE RACING; After a Fast Start, Hialeah Has a Date With Destiny | False | By Joseph Durso | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/new-jersey-q-a-dr-arno-a-penzias-tackling-a-question-why-a-universe.html | NEW JERSEY Q & A: DR. ARNO A. PENZIAS; Tackling a Question: Why a Universe | False | By Joseph Deitch | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-region-new-york-goes-first-high-schools-hand-out-condoms.html | THE REGION: New York Goes First; High Schools Hand Out Condoms | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/camera.html | Camera | False | By John Durniak | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-people-pro-basketball-bucks-players-fined-for-missing-practice.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Players Fined for Missing Practice | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/perspectives-housing-the-dependent-times-square-hotel-as-the-biggest-sro.html | Perspectives: Housing the Dependent; Times Square Hotel as the Biggest S.R.O. | False | By Alan S. Oser | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/wall-street-a-specialist-on-the-fly-by-nights.html | Wall Street; A 'Specialist' on the Fly-by-Nights | False | By Diana B. Henriques | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/shaky-but-resolute-france-is-gambling-on-european-unity.html | Shaky but Resolute, France Is Gambling on European Unity | False | By Alan Riding | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/film-did-british-law-mete-out-justice-or-murder.html | FILM; Did British Law Mete Out Justice or Murder? | True | By Anna Kythreotis | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/postings-albany-project-in-abeyance-looking-for-a-large-tenant.html | POSTINGS: Albany Project in Abeyance; Looking for a Large Tenant | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/pop-music-les-paul-once-a-wunderkind-still-a-wizard.html | POP MUSIC; Les Paul: Once a Wunderkind, Still a Wizard | True | By Mark Dery | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-europe-s-growing-debate-over-whom-to-let-inside.html | THE WORLD; Europe's Growing Debate Over Whom to Let Inside | False | By Alan Riding | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/in-some-courtrooms-jurors-play-inquisitor.html | In Some Courtrooms, Jurors Play Inquisitor | False | By Ronald Sullivan | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/this-week-a-chance-to-beat-the-freeze.html | This Week: A Chance to Beat the Freeze | False | BY Anne Raver | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/more-cabbage-in-the-coop-means-less-cholesterol-in-the-eggs.html | More Cabbage in the Coop Means Less Cholesterol in the Eggs | False | By Wayne D'Orio | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/style-makers-pelgye-kelden-tibetan-hat-designer.html | Style Makers; Pelgye Kelden, Tibetan Hat Designer | False | By Constance L Hays | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/up-from-millinery.html | Up From Millinery | False | By Woody Hochswender | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/baseball-notebook-one-gm-goes-out-of-his-way-for-team.html | BASEBALL; NOTEBOOK; One G.M. Goes Out Of His Way for Team | False | By Murray Chass | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/mother-and-daughter-illustrate-a-feminist-fable.html | Mother and Daughter Illustrate a Feminist Fable | False | By Barbara Delatiner | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/chestnuts-by-an-open-fire-old-books-we-need-at-christmas.html | Chestnuts by an Open Fire: Old Books We Need at Christmas | False | By Robertson Davies | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/the-jonah-effect.html | The Jonah Effect | False | By Noel Perrin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-what-the-cover-story-said-612791.html | What the Cover Story Said | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-shannon-designer-wed.html | Ms. Shannon, Designer, Wed | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/merrill-becker-weds-aaron-spicker.html | Merrill Becker Weds Aaron Spicker | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/votes-in-congress-143691.html | Votes in Congress | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/classical-music-the-treemonisha-that-broadway-left-behind.html | CLASSICAL MUSIC; The 'Treemonisha' That Broadway Left Behind | True | By Daniel Paget | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/dina-k-miller-physician-wed.html | Dina K. Miller, Physician, Wed | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-wondering-about-putnam.html | ART; Wondering About Putnam | False | By Vivien Raynor | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/high-tech-wood-rats-assist-in-study-of-species-in-new-york.html | High-Tech Wood Rats Assist in Study of Species in New York | False | By Harold Faber | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/sunday-menu-salmon-contrast-of-flavors.html | Sunday Menu; Salmon: Contrast of Flavors | False | By Marian Burros | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/weve-seen-the-enemy-and-its-our-house.html | We've Seen the Enemy, and It's Our House | False | By David MacAulay | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/mutual-funds-tailored-plans-for-littler-folk.html | Mutual Funds; Tailored Plans for Littler Folk | False | By Carole Gould | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-the-winner-in-a-week-of-tumult.html | Making a Difference; The Winner in a Week of Tumult | False | By John Markoff | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/results-plus-811291.html | RESULTS PLUS | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-the-weird-side.html | GIFT BOOKS: THE BIG PICTURE; The Weird Side | False | By Gahan Wilson | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/pop-view-dream-pop-bands-define-the-times-in-britain.html | POP VIEW; 'Dream-Pop' Bands Define the Times in Britain | False | By Simon Reynolds | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-america-illiterate-in-investing.html | FORUM; America, Illiterate in Investing | False | By Don Phillips | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/archives/style-makers-antonia-bellancamahoney-fragrance-designer.html | Style Makers; Antonia Bellanca-Mahoney, Fragrance Designer | True | By Jody Kolodzey | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/shuttle-mission-is-cut-short-after-guidance-unit-fails.html | Shuttle Mission Is Cut Short After Guidance Unit Fails | False | By William J. Broad | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/israel-begins-plan-for-arab-business.html | ISRAEL BEGINS PLAN FOR ARAB BUSINESS | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/karen-maiolo-weds.html | Karen Maiolo Weds | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/family-isn-t-everything-639991.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-new-art-museum-opens-in-seattle.html | TRAVEL ADVISORY; New Art Museum Opens in Seattle | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/residential-resales-687391.html | Residential Resales | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-next-stop-washington-mideast-peace-train-keeps-chugging-along.html | THE WORLD/Next Stop: Washington; Mideast Peace Train Keeps Chugging Along | False | By Clyde Haberman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/social-events.html | Social Events | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-pearl-harbor-in-the-mind-of-japan-648891.html | PEARL HARBOR IN THE MIND OF JAPAN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/northeast-notebook-boston-fao-schwarz-for-back-bay.html | NORTHEAST NOTEBOOK: Boston; F.A.O. Schwarz For Back Bay | False | By Susan Diesenhouse | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/soccer-us-women-beat-norway-to-capture-world-cup.html | SOCCER; U.S. Women Beat Norway To Capture World Cup | False | By Barbara Basler | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/family-isn-t-everything-640791.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/ms-marchini-anchor-weds.html | Ms. Marchini, Anchor, Weds | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/headliners-off-campus.html | HEADLINERS; Off Campus | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/kerry-stein-marries-jean-m-jackson.html | Kerry Stein Marries Jean M. Jackson | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/property-tax-breaks-for-the-elderly.html | Property-Tax Breaks for the Elderly | False | By Shawn G. Kennedy | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/commercial-property-executive-suites-as-corporations-contract.html | Commercial Property: Executive Suites; As Corporations Contract, Shared Offices Expand | False | By Joseph P. Griffith | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/all-about-marketing-travel-to-kids-younger-set-leads-the-way-on-the-road.html | All About/Marketing Travel to Kids; Younger Set Leads the Way on the Road | False | By Claudia H. Deutsch | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/c-corrections-703491.html | Corrections | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/mystery-object-is-just-asteroid.html | Mystery Object Is Just Asteroid | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-authentic-renditions-of-turkish-cuisine.html | DINING OUT; Authentic Renditions of Turkish Cuisine | False | By Anne Semmes | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/s-women-s-tennis-courting-death-277291.html | Women's Tennis: Courting Death? | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/lisa-ammirati-marries-john-curran.html | Lisa Ammirati Marries John Curran | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-long-island-recent-sales-132091.html | In the Region: Long Island; Recent Sales | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/hers-don-t-tell.html | HERS; Don't Tell | False | By Laura Mansnerus | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/kremlin-reportedly-gave-2-million-a-year-to-us-communist-party.html | Kremlin Reportedly Gave $2 Million a Year to U.S. Communist Party | False | By Francis X. Clines | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/italian-culture-is-reborn-in-a-loft-in-the-bronx.html | Italian Culture Is Reborn In a Loft in the Bronx | False | By David Gonzalez | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/emily-haft-engaged.html | Emily Haft Engaged | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/hearings-begin-on-the-county-budget.html | Hearings Begin on the County Budget | False | By James Feron | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/region-connecticut-westchester-signs-life-stir-connecticut-housing.html | In the Region: Connecticut and Westchester; Signs of Life Stir in Connecticut Housing | False | By Eleanor Charles | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/hockey-notebook-revamped-islanders-sending-a-message.html | HOCKEY: NOTEBOOK; Revamped Islanders Sending A Message | False | By Joe Lapointe | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-la-carte-mardi-gras-spices-a-bayou-menu.html | A la Carte: Mardi Gras Spices a Bayou Menu | False | By Richard Scholem | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-flu-some-answers-but-not-the-answer.html | IDEAS & TRENDS; Flu: Some Answers, But Not THE Answer | False | By Gina Kolata | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/an-april-bridal-for-ms-kaplan.html | An April Bridal For Ms. Kaplan | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/if-you-re-thinking-of-living-in-wilton.html | If You're Thinking of Living in: Wilton | False | By Rosalie R. Radomsky | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-cruise-company-seeks-cash-flow.html | TRAVEL ADVISORY; Cruise Company Seeks Cash Flow | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/julia-callahan-has-wedding.html | Julia Callahan Has Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-chicago-scholars-debate-give-us-latkes-no-hamentschen.html | CAMPUS LIFE: Chicago; Scholars Debate: Give Us Latkes! No, Hamentschen! | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/tara-a-tracey-is-to-be-married.html | Tara A. Tracey Is to Be Married | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/l-who-the-rich-are-and-what-they-should-pay-we-need-productivity-274891.html | Who the Rich Are and What They Should Pay; We Need Productivity | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/grady-s-gift.html | Grady's Gift | False | By Howell Raines | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/forum-guarding-the-power-of-a-brand-name.html | FORUM; Guarding the Power of a Brand Name | False | By David A. Aaker | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/q-and-a-640791.html | Q and A | False | By Shawn G. Kennedy | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/us/white-house-memo-adrift-in-bush-s-circle-seeking-the-common-man.html | White House Memo; Adrift in Bush's Circle Seeking the Common Man | False | By Maureen Dowd | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/secret-of-a-good-trip-know-when-to-stop.html | Secret of a Good Trip: Know When to Stop | False | By J. A. Hutter | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/to-the-top-of-kilimanjaro.html | To the Top of Kilimanjaro | False | By Trip Dubard | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/theater-yale-rep-presents-a-debate-by-fugard.html | THEATER; Yale Rep Presents A Debate by Fugard | False | By Alvin Klein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/november-surprise-bush-takes-hits-from-all-sides-including-his-side.html | November Surprise; Bush Takes Hits From All Sides, Including His Side | False | By Robin Toner | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/hockey-lemieux-plays-skins-game-getting-under-foes.html | HOCKEY; Lemieux Plays 'Skins' Game (Getting Under Foes') | False | By Alex Yannis | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/dance-three-storytellers-paint-one-portrait-of-the-new-york-scene.html | DANCE; Three 'Storytellers' Paint One Portrait Of the New York Scene | False | By Peter M. Nichols | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/japan-and-the-us-share-an-uneasy-artistic-peace.html | Japan and the U.S. Share an Uneasy Artistic Peace | False | By Michael Shapiro | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/the-executive-life-a-hard-times-holiday-alters-card-strategies.html | The Executive Life; A Hard-Times Holiday Alters Card Strategies | False | By Nancy Marx Better | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/world-markets-germanys-overstated-market-gloom.html | World Markets; Germany's Overstated Market Gloom | False | By Ferdinand Protzman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/the-executive-computer-in-a-tough-year-for-the-industry-dell-stands-out.html | The Executive Computer; In a Tough Year for the Industry, Dell Stands Out | False | By Peter H. Lewis | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/sony-music-s-mr-big-spender.html | Sony Music's Mr. Big Spender | False | By Geraldine Fabrikant | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/c-correction-630591.html | Correction | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-738291.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-travel.html | CHRISTMAS BOOKS 1991; Travel | False | By Frank J. Prial | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/sunday-outing-hunting-the-wild-christmas-tree.html | Sunday Outing; Hunting the Wild Christmas Tree | False | By Harold Faber | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/staving-off-the-silencers.html | Staving Off the Silencers | False | By Anthony Lewis | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/about-long-island-where-oh-where-is-educational-paradise.html | ABOUT LONG ISLAND; Where, Oh Where, Is Educational Paradise? | False | By Diane Ketcham | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-739091.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/bridge-803691.html | Bridge | False | By Alan Truscott | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-russia-s-wild-west.html | MAKING A DIFFERENCE; Russia's Wild West | False | By Barbara Presley Noble | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/in-with-the-old-cum-new.html | In With the Old-Cum-New | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-slick-pleasures.html | GIFT BOOKS: THE BIG PICTURE; Slick Pleasures | False | By Brendan Gill | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/women-s-studies-group-seeks-school-changes.html | Women's Studies Group Seeks School Changes | False | By Roberta Hershenson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-two-airlines-drop-limit-on-senior-coupons.html | TRAVEL ADVISORY; Two Airlines Drop Limit on Senior Coupons | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/rural-china-reaps-fruits-of-capitalism.html | Rural China Reaps Fruits of Capitalism | False | By Nicholas D. Kristof | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/campus-life-stetson-change-in-policy-shows-prevalence-of-alcohol-abuse.html | CAMPUS LIFE: Stetson; Change in Policy Shows Prevalence Of Alcohol Abuse | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/wall-street-elsa-peretti-and-the-taxman-and-tiffany.html | Wall Street; Elsa Peretti and the Taxman and Tiffany | False | By Alison Leigh Cowan | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/obituaries/werner-bamberger-73-ex-reporter-for-times.html | Werner Bamberger, 73, Ex-Reporter for Times | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/for-independent-truckers-roads-lead-to-riches.html | For Independent Truckers, Roads Lead to Riches | False | By Agis Salpukas | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-studying-crafts-on-ecuador-tour.html | TRAVEL ADVISORY; Studying Crafts On Ecuador Tour | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/the-house-we-lived-in-638091.html | THE HOUSE WE LIVED IN | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/christmas-outings-coast-to-coast.html | Christmas Outings Coast to Coast | False | By Terry Trucco | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/managing-listening-to-women-and-blacks.html | Managing; Listening to Women and Blacks | False | By Claudia H. Deutsch | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-ithaca-beats-back-union-rally-and-wins-playoff.html | COLLEGE FOOTBALL; Ithaca Beats Back Union Rally and Wins Playoff | False | By William N. Wallace | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-reservations-699291.html | Reservations | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/life-and-love-on-party-lines.html | Life (and Love) On Party Lines | False | By Robin Cutler | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/cuttings-scents-that-rob-winter-of-its-sting.html | Cuttings; Scents That Rob Winter of Its Sting | False | By Anne Raver | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/lisa-s-elmes-student-weds.html | Lisa S. Elmes, Student, Weds | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/l-steinway-pianos-pursuing-quality-627591.html | STEINWAY PIANOS; Pursuing Quality | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/officials-scramble-to-relieve-fiscal-morass.html | Officials Scramble to Relieve Fiscal Morass | False | By John Rather | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/boxing-a-masterpiece-by-mcgirt.html | BOXING; A Masterpiece by McGirt | False | By Phil Berger | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/firing-big-guns-the-navy-loses.html | Firing Big Guns, the Navy Loses | False | By Carlyle C. Douglas | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/basketball-tar-heels-have-little-trouble.html | BASKETBALL; Tar Heels Have Little Trouble | False | AP | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-pillow-talk.html | GIFT BOOKS: THE BIG PICTURE; Pillow Talk | False | By Sydney Biddle Barrows | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/the-world-delay-on-north-korea-leaves-nasty-choices.html | THE WORLD; Delay on North Korea Leaves Nasty Choices | False | By David E. Sanger | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/democrats-in-disarray-even-after-victories.html | Democrats in Disarray Even After Victories | False | By Stewart Ain | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-new-jersey-commercial-corridor-continues-to-grow.html | In the Region: New Jersey; Commercial Corridor Continues to Grow | False | By Rachelle Garbarine | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/quotation-of-the-day-418491.html | Quotation of the Day | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/paperback-best-sellers-december-1-1991.html | PAPERBACK BEST SELLERS: December 1, 1991 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/the-imprints-of-pearl-harbor.html | The Imprints of Pearl Harbor | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/hopes-growing-for-release-of-one-hostage-in-lebanon.html | Hopes Growing For Release Of One Hostage in Lebanon | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/transactions-275691.html | TRANSACTIONS | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/obituaries/herbert-j-deitz-lawyer-82.html | Herbert J. Deitz, Lawyer, 82 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/weekinreview/ideas-trends-thriller-writers-are-quick-to-find-new-orders-of-evil.html | IDEAS & TRENDS; Thriller Writers Are Quick to Find New Orders of Evil | False | By Herbert Mitgang | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/c-corrections-849491.html | Corrections | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/high-school-report-kennedy-captures-the-city-title.html | HIGH SCHOOL REPORT; Kennedy Captures the City Title | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/about-language-poetic-allusion-watch.html | ABOUT LANGUAGE; Poetic Allusion Watch | False | By William Safire | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/miller-on-stand-finds-it-s-as-tough-as-silence.html | Miller, on Stand, Finds It's as Tough as Silence | False | By Arnold H. Lubasch | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/data-bank-december-1-1991.html | Data Bank/December 1, 1991 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-family-isn-t-everything-643791.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-737491.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/catholic-schools-face-financial-strain.html | Catholic Schools Face Financial Strain | False | By Joseph F. Sullivan | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-rising-urgency-for-neediest-cases.html | A Rising Urgency for Neediest Cases | False | By J. Peder Zane | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-people-pro-football-shoulder-problem-may-sideline-elway.html | SPORTS PEOPLE: PRO FOOTBALL; Shoulder Problem May Sideline Elway | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/mozart-s-bicentennial-too-much-too-late.html | Mozart's Bicentennial: Too Much, Too Late | False | By Edward Rothstein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/c-corrections-701891.html | Corrections | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/opinion/rescuing-michael-s-teeth.html | Rescuing Michael's Teeth | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/retarded-people-invited-to-a-hanukkah-party.html | Retarded People Invited To A Hanukkah Party | False | By Marcia Saft | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/children-introduced-to-world-of-art.html | Children Introduced To World Of Art | False | By Dusty Clayton | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/on-the-street-mad-about-hatters.html | On the Street; Mad About Hatters | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/l-family-isn-t-everything-645391.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/c-corrections-702691.html | Corrections | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/albania-elections-promised-by-rulers-in-three-months.html | Albania Elections Promised By Rulers in Three Months | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/mary-hartigan-executive-wed.html | Mary Hartigan, Executive, Wed | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/dining-out-japanese-surprise-the-portions-are-big.html | DINING OUT; Japanese Surprise! The Portions Are Big | False | By Joanne Starkey | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/providing-dental-care-for-the-retarded.html | Providing Dental Care for the Retarded | False | By Thomas Clavin | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/movies/film-view-reality-comes-with-the-popcorn.html | FILM VIEW; Reality Comes With the Popcorn | False | By Caryn James | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/answering-the-mail-736691.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/best-sellers-december-1-1991.html | BEST SELLERS: December 1, 1991 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/travel-advisory-polish-airline-offers-credits.html | TRAVEL ADVISORY; Polish Airline Offers Credits | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/christmas-books-1991-architecture.html | CHRISTMAS BOOKS 1991; Architecture | False | By Martin Filler | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/betsy-beaven-plans-to-wed.html | Betsy Beaven Plans to Wed | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-love-among-the-artists.html | Where the Yule Things Are; Love Among the Artists | False | By Fay Weldon | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/art-stamford-museum-offers-movie-palaces-real-and-imagined.html | ART; Stamford Museum Offers Movie Palaces Real and Imagined | False | By Vivien Raynor | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/fashion-american-report-an-uneven-spring.html | FASHION: AMERICAN REPORT; An Uneven Spring | False | An Uneven Spring | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/arts/l-pbs-much-more-than-tv-626791.html | PBS; 'Much More Than TV | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/dances-with-deer-and-buffalo.html | Dances With Deer (and Buffalo) | False | By Jeanie Puleston Fleming | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/l-the-wrong-location-90592.html | The Wrong Location | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/q-and-a-487091.html | Q and A | False | By Carl Sommers | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/where-the-yule-things-are-the-holidays-are-hard.html | Where the Yule Things Are; The Holidays Are Hard | False | By Roy Blount Jr. | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-stately-faces-of-england.html | GIFT BOOKS: THE BIG PICTURE; Stately Faces of England | False | By Quentin Crisp | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/gift-books-the-big-picture-riverdale-redux.html | GIFT BOOKS: THE BIG PICTURE; Riverdale Redux | False | By Lynda Barry | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/travel/l-at-the-north-pole-197891.html | At the North Pole | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/obituaries/r-m-donaghy-dies-neurosurgeon-was-81.html | R. M. Donaghy Dies; Neurosurgeon Was 81 | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/50-years-later-americans-and-japanese-worshiping-together.html | 50 Years Later, Americans and Japanese Worshiping Together | False | By Roberta Harshenson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/notebook-payton-s-view-on-dickerson-s-drop.html | NOTEBOOK; Payton's View on Dickerson's Drop | False | By Timothy W. Smith | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/children-s-books-720091.html | Children's Books | False | By Daniel Menaker | 1991-12-19 | TX 3-212542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/editors-choice.html | Editors' Choice | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/a-car-phone-is-not-a-prize-in-a-robbery.html | A Car Phone Is Not a Prize in a Robbery | False | By Steven Lee Myers | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/allison-kalish-weds-j-r-schwartz.html | Allison Kalish Weds J. R. Schwartz | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/gardening-tools-need-attention-before-storage.html | GARDENING; Tools Need Attention Before Storage | False | By Joan Lee Faust | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/deirdre-stanley-has-wedding.html | Deirdre Stanley Has Wedding | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/family-isn-t-everything-642991.html | FAMILY ISN'T EVERYTHING | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/realestate/in-the-region-new-jersey-recent-sales-130491.html | In the Region: New Jersey; Recent Sales | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/jennifer-jahrling-weds-james-forese.html | Jennifer Jahrling Weds James Forese | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/jeanne-hamburg-to-wed-next-year.html | Jeanne Hamburg to Wed Next Year | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/betty-chen-and-marc-bassin-marry.html | Betty Chen and Marc Bassin Marry | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/the-view-from-new-haven-children-from-many-lands-share-an-old-school-s-magic.html | THE VIEW FROM: NEW HAVEN; Children From Many Lands Share an Old School's Magic | False | By Nancy Polk | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/magazine/china-the-end-of-the-golden-road.html | CHINA: The End of the Golden Road | False | By Nicholas D. Kristof | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/film-shows-ukraine-famine.html | Film Shows Ukraine Famine | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/crafts-shopping-where-gifts-are-handmade.html | CRAFTS; Shopping Where Gifts Are Handmade | False | By Betty Freudenheim | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/your-own-account-fending-off-the-seasons-blues.html | Your Own Account; Fending Off the Season's Blues | False | By Mary Rowland | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/college-football-florida-state-tumbles-to-no-3-in-its-state.html | COLLEGE FOOTBALL; Florida State Tumbles To No. 3 in Its State | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/sports/sports-of-the-times-the-day-colonel-donovan-was-paged.html | Sports of The Times; The Day Colonel Donovan Was Paged | False | By Dave Anderson | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/news/sunday-lunch-noontime-oases-in-the-holiday-crush.html | Sunday Lunch; Noontime Oases in the Holiday Crush | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/woman-s-plea-to-die-stirs-a-debate-in-canada.html | Woman's Plea to Die Stirs a Debate in Canada | False | By John F. Burns | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/long-island-journal-771391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/books/to-innocent-to-be-afraid.html | To Innocent to Be Afraid | False | By Muriel Spanier | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/market-watch-for-profits-a-new-peak-in-bad-news.html | MARKET WATCH; For Profits, A New Peak In Bad News | False | by Floyd Norris | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/l-giving-credit-136391.html | Giving Credit . . . | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/world/yeltsin-to-finance-soviet-payroll-to-avert-bankruptcy.html | Yeltsin to Finance Soviet Payroll to Avert Bankruptcy | False | By Serge Schmemann | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/business/making-a-difference-sharing-the-vision.html | MAKING A DIFFERENCE; Sharing the Vision | False | By Lawrence M. Fisher | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/style/carole-h-buddenhagen-is-married.html | Carole H. Buddenhagen Is Married | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/movies/1-movie-music-cocteau-s-recipe-629191.html | MOVIE MUSIC; Cocteau's Recipe | False | | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/nyregion/connecticut-qa-dr-alvin-novick-aids-health-professionals-and-social.html | CONNECTICUT Q&A; DR. ALVIN NOVICK; AIDS, Health Professionals and Social Policy | False | By Cathy Corman | 1991-12-19 | TX 3-212542 | | |
| 1991-12-01 | 1991-12-01 | https://www.nytimes.com/1991/12/01/theater/capturing-history-from-coup-to-stage.html | Capturing History: From Coup to Stage | False | By Richard Bernstein | 1991-12-19 | TX 3-212542 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/scarsdale-journal-grade-inflation-gifts-to-teachers-come-in-karats.html | Scarsdale Journal; Grade Inflation: Gifts to Teachers Come in Karats | False | By Lisa W. Foderaro | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/value-merchants-inc-reports-earnings-for-qtr-to-nov-9.html | Value Merchants Inc. reports earnings for Qtr to Nov 9 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/mutual-assurance-inc-reports-earnings-for-qtr-to-sept-30.html | Mutual Assurance Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/black-white-marriages-rise-but-couples-still-face-scorn.html | Black-White Marriages Rise, But Couples Still Face Scorn | False | By Isabel Wilkerson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/ukrainian-voters-crowd-the-polls-to-create-nation.html | UKRAINIAN VOTERS CROWD THE POLLS TO CREATE NATION | False | By Francis X. Clines | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | Interpharm Laboratories Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-new-president-at-penthouse-looks-beyond-printed-page.html | THE MEDIA BUSINESS; New President at Penthouse Looks Beyond Printed Page | False | By Deirdre Carmody | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-norway-willoughby-st-woman-first-off-bench-pratt-institute.html | SIDELINES: NORWAY TO WILLOUGHBY ST.; Woman Is First Off the Bench At Pratt Institute | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/washington-at-work-lobbyist-on-civil-rights-wins-despite-hostility.html | Washington at Work; Lobbyist on Civil Rights Wins Despite Hostility | False | By Steven A. Holmes | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/hechinger-co-reports-earnings-for-qtr-to-nov-2.html | Hechinger Co. reports earnings for Qtr to Nov 2 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/medicine-shoppe-international-reports-earnings-for-qtr-to-sept-30.html | Medicine Shoppe International reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/american-enterprises-reports-earnings-for-year-to-july-31.html | American Enterprises reports earnings for Year to July 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/hormel-geo-a-co-n-reports-earnings-for-qtr-to-oct-26.html | Hormel (Geo. A.) & Co. (N) reports earnings for Qtr to Oct 26 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/hollywood-park-operating-hollywood-park-realty-enterprises-reports-earnings-for.html | Hollywood Park Operating Co./ Hollywood Park Realty Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/bank-of-montreal-reports-earnings-for-qtr-to-oct-31.html | Bank of Montreal reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-c-r-clothiers-gets-co-chief-at-its-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; C& R Clothiers Gets Co-Chief at Its Agency | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/intercontinental-life-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Life reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-miller-spurs-falcons-late-victory.html | FOOTBALL; Miller Spurs Falcons' Late Victory | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/soviet-shell-yeltsin-s-assumption-national-finances-suggests-end-kremlin-s.html | The Soviet Shell; Yeltsin's Assumption of National Finances Suggests an End to the Kremlin's Authority | False | By Serge Schmemann | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/evergreen-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Evergreen Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/electrochemical-industries-frutarom-ltd-reports-earnings-for-qtr-to-sept-30.html | Electrochemical Industries Frutarom Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/brandon-systems-corp-reports-earnings-for-qtr-to-sept-29.html | Brandon Systems Corp. reports earnings for Qtr to Sept 29 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/vanderbilt-gold-corp-reports-earnings-for-qtr-to-sept-30.html | Vanderbilt Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/northeast-utilities-reports-earnings-for-12mos-oct-31.html | Northeast Utilities reports earnings for 12mos Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/general-employment-enterprises-reports-earnings-for-qtr-to-sept-30.html | General Employment Enterprises reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/credit-markets-bonds-fail-to-follow-old-rules.html | CREDIT MARKETS; Bonds Fail To Follow Old Rules | False | By Kenneth N. Gilpin | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/2-who-lost-their-way-in-urban-wilds.html | 2 Who Lost Their Way in Urban Wilds | False | By Maria Newman | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/crackdown-on-homeless-is-begun-at-bus-terminal.html | Crackdown on Homeless Is Begun at Bus Terminal | False | By Jacques Steinberg | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-seton-on-top-of-the-world-we-ll-find-out.html | COLLEGE BASKETBALL; Seton on Top of the World? We'll Find Out | False | By William C. Rhoden | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/innovex-inc-reports-earnings-for-qtr-to-sept-28.html | Innovex Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/style/chronicle-751091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/clarence-allgood-89-federal-judge-since-1938.html | Clarence Allgood, 89, Federal Judge Since 1938 | False | By James Barron | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/president-rejects-apology-to-japan.html | PRESIDENT REJECTS APOLOGY TO JAPAN | False | By Michael Wines | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/essay-bringing-the-dead-cat-to-life.html | Essay; Bringing The 'Dead Cat' to Life | False | By William Safire | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/jako-inc-reports-earnings-for-qtr-to-sept-30.html | Jako Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-fame-and-figure-8-s-olympic-skaters-return-to-the-ice.html | SIDELINES: FAME AND FIGURE 8's; Olympic Skaters Return to the Ice | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/allcity-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Allcity Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-opera-preserving-mozart-in-amber.html | Review/Opera; Preserving Mozart in Amber | False | By Bernard Holland | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-accounts-075991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/new-clue-in-mystery-of-nature-s-forces.html | New Clue in Mystery of Nature's Forces | False | By John Noble Wilford | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-reserve-stands-out-in-tar-heel-victory.html | COLLEGE BASKETBALL; Reserve Stands Out In Tar Heel Victory | False | By Ap | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/movies/a-film-company-s-success-story-low-costs-narrow-focus-profits.html | A Film Company's Success Story: Low Costs, Narrow Focus, Profits | False | WILLIAM GRIMES | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | Oil-Dri Corp. of America reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/television-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Television Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-historical-forces-drove-us-and-japan-to-war-a-new-mccarthyism-104691.html | Historical Forces Drove U.S. and Japan to War; A New McCarthyism | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/medical-devices-reports-earnings-for-qtr-to-sept-30.html | Medical Devices reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/image-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | Image Entertainment Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/armatron-international-reports-earnings-for-qtr-to-sept-30.html | Armatron International reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-commercials-on-video-gain-only-a-few-fans.html | THE MEDIA BUSINESS; Commercials on Video Gain Only a Few Fans | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/vacation-spa-resorts-reports-earnings-for-qtr-to-aug-31.html | Vacation Spa Resorts reports earnings for Qtr to Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/hockey-islanders-unlike-ushers-are-earning-high-marks.html | HOCKEY; Islanders, Unlike Ushers, Are Earning High Marks | False | By Joe Lapointe | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/retailers-expressing-tempered-optimism-for-holiday-season.html | Retailers Expressing Tempered Optimism For Holiday Season | False | By Stephanie Strom | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-smith-hits-fast-forward-and-the-jets-just-unravel.html | FOOTBALL; Smith Hits Fast Forward And the Jets Just Unravel | False | By Al Harvin | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/sterling-optical-corp-reports-earnings-for-qtr-to-sept-30.html | Sterling Optical Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/in-palestinians-strategy-for-talks-self-rule-is-seen-as-attainable.html | In Palestinians' Strategy for Talks, Self-Rule Is Seen as Attainable | False | By Youssef M. Ibrahim | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/selvac-corp-reports-earnings-for-qtr-to-aug-31.html | Selvac Corp. reports earnings for Qtr to Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/agnico-eagle-mines-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/fonar-corp-reports-earnings-for-year-to-sept-30.html | Fonar Corp. reports earnings for Year to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/prayers-answered-for-emigres-in-us.html | PRAYERS ANSWERED FOR EMIGRES IN U.S. | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-call-veto-on-abortion-a-setback-for-women-874591.html | Call Veto on Abortion a Setback for Women | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/nucorp-inc-reports-earnings-for-qtr-to-sept-30.html | Nucorp Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-software-and-soft-zones-video-games-are-serious-stuff.html | SIDELINES: SOFTWARE AND SOFT ZONES; Video Games Are Serious Stuff | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/positive-reaction-greets-living-will-law.html | Positive Reaction Greets 'Living Will' Law | False | By Bruce Weber | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/dsp-technology-inc-reports-earnings-for-qtr-to-oct-31.html | DSP Technology Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-dance-city-ballet-offers-temperaments.html | Review/Dance; City Ballet Offers 'Temperaments' | False | By Jack Anderson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/sanmark-stardust-reports-earnings-for-qtr-to-sept-30.html | Sanmark-Stardust reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/groupe-videotron-reports-earnings-for-year-to-aug-31.html | Groupe Videotron reports earnings for Year to Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sports-of-the-times-jets-keep-slipping-on-the-ladder.html | Sports of The Times; Jets Keep Slipping on the Ladder | False | By Dave Anderson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/ats-money-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ATS Money Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/macland-inc-reports-earnings-for-qtr-to-sept-30.html | MacLand Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/movies/review-television-on-children-and-who-cares-most.html | Review/Television; On Children And Who Cares Most | False | By Walter Goodman | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-sept-30.html | Atwood Oceanics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/koo-koo-roo-inc-reports-earnings-for-qtr-to-sept-30.html | Koo Koo Roo Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-saatchi-consolidates-under-kobs-draft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Consolidates Under Kobs & Draft | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/question-box.html | Question Box | False | By Ray Corio | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/ngorongoro-journal-woman-s-work-is-never-done-not-by-masai-men.html | Ngorongoro Journal; Woman's Work Is Never Done (Not by Masai Men) | False | By Jane Perlez | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-football-miami-keeps-stacking-up-points-to-maintain-its-no-1-ranking.html | COLLEGE FOOTBALL; Miami Keeps Stacking Up Points To Maintain Its No. 1 Ranking | False | By William N. Wallace | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/baseball-mets-cross-their-fingers-and-await-bonilla-s-choice.html | BASEBALL; Mets Cross Their Fingers, and Await Bonilla's Choice | False | By Joe Sexton | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-music-an-eastern-sonic-ritual-in-an-imaginary-religion.html | Review/Music; An Eastern Sonic Ritual In an Imaginary Religion | False | By Edward Rothstein | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/galactic-resources-reports-earnings-for-qtr-to-sept-30.html | Galactic Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/jobless-man-s-plight-typifies-neediest.html | Jobless Man's Plight Typifies Neediest | False | By J. Peder Zane | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/fortune-petroleum-reports-earnings-for-qtr-to-sept-30.html | Fortune Petroleum reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | Bank of Nova Scotia reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-giants-are-barely-alive.html | FOOTBALL; Giants Are Barely Alive | False | By Frank Litsky | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/block-h-r-n-reports-earnings-for-qtr-to-oct-31.html | Block (H&R) (N) reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/nutmeg-industries-reports-earnings-for-qtr-to-oct-26.html | Nutmeg Industries reports earnings for Qtr to Oct 26 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/where-a-dentist-died-of-aids-wariness-remains.html | Where a Dentist Died of AIDS, Wariness Remains | False | By Ronald Smothers | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/college-basketball-pushovers-get-pushed-aside-this-week.html | COLLEGE BASKETBALL; Pushovers Get Pushed Aside This Week | False | By Barry Jacobs | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/coming-back-congress-fails-will-banks.html | Coming Back; Congress Fails; Will Banks? | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/seneca-foods-corp-reports-earnings-for-qtr-to-nov-2.html | Seneca Foods Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-press-newspaper-jobs-vanishing-as-advertising-disappears.html | THE MEDIA BUSINESS: PRESS; Newspaper Jobs Vanishing As Advertising Disappears | False | By Alex S. Jones | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/bridge-770791.html | Bridge | False | By Alan Truscott | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/cyanotech-corp-reports-earnings-for-qtr-to-sept-30.html | Cyanotech Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/scientists-find-hormonal-deficit-in-chronic-fatigue-sufferers.html | Scientists Find Hormonal Deficit in Chronic Fatigue Sufferers | False | By Lawrence K. Altman | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/frustrated-israel-still-rejects-talks-on-wednesday.html | Frustrated, Israel Still Rejects Talks on Wednesday | False | By Clyde Haberman | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | Peerless Tube Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/maxwell-laboratories-reports-earnings-for-qtr-to-oct-31.html | Maxwell Laboratories reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/valley-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Valley Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/jones-plumbing-systems-reports-earnings-for-qtr-to-sept-30.html | Jones Plumbing Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/abroad-at-home-more-free-lunch.html | Abroad at Home; More Free Lunch | False | By Anthony Lewis | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-oct-31.html | Roanoke Electric Steel Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/potomac-electric-power-reports-earnings-for-12mos-to-oct-31.html | Potomac Electric Power reports earnings for 12mos to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/mauna-loa-macadamia-partners-reports-earnings-for-qtr-to-sept-30.html | Mauna Loa Macadamia Partners reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/i-we-should-have-listened-to-van-buren-872991.html | We Should Have Listened to Van Buren | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/group-in-lebanon-moves-to-release-american-hostage.html | GROUP IN LEBANON MOVES TO RELEASE AMERICAN HOSTAGE | False | By Clyde Haberman | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/tembec-inc-reports-earnings-for-qtr-to-sept-30.html | Tembec Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/transcontinental-realty-investors-reports-earnings-for-qtr-to-sept-30.html | Transcontinental Realty Investors reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/germany-now-leading-campaign-to-strengthen-the-european-community.html | Germany Now Leading Campaign to Strengthen the European Community | False | By Stephen Kinzer | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/pace-medical-reports-earnings-for-qtr-to-sept-30.html | Pace Medical reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/norstan-inc-reports-earnings-for-qtr-to-nov-2.html | Norstan Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/brady-wh-co-o-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) Co.(O) reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/random-access-inc-reports-earnings-for-year-aug31.html | Random Access Inc. reports earnings for Year Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/varlen-corp-reports-earnings-for-qtr-to-nov-2.html | Varlen Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/publiclear-industries-reports-earnings-for-qtr-to-sept-30.html | Publiclear Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/mandela-departs-on-a-visit-to-us.html | MANDELA DEPARTS ON A VISIT TO U.S. | False | By Christopher S. Wren | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/christian-purchasing-network-reports-earnings-for-qtr-to-sept-30.html | Christian Purchasing Network reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/books/books-of-the-times-gifts-from-the-amusing-to-the-zoological.html | Books of The Times; Gifts From the Amusing To the Zoological | False | By Christopher Lehmann-Haupt | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/asylum-policy-for-haitian-refugees-stirs-debate-on-fairness-by-the-us.html | Asylum Policy for Haitian Refugees Stirs Debate on Fairness by the U.S. | False | By Barbara Crossette | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/mcdonnell-s-rich-taiwanese-backer.html | McDonnell's Rich Taiwanese Backer | False | By Sheryl Wudunn | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/enscor-inc-reports-earnings-for-qtr-to-sept-30.html | Enscor Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/o-urcille-ifill-sr-70-a-leader-of-a-black-church-and-of-causes.html | O. Urcille Ifill Sr., 70, a Leader Of a Black Church and of Causes | False | By Michael Specter | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-historical-forces-drove-us-and-japan-to-war-873791.html | Historical Forces Drove U.S. and Japan to War | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/forced-to-return-early-the-shuttle-lands-safely.html | Forced to Return Early, the Shuttle Lands Safely | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/unitel-video-reports-earnings-for-qtr-to-aug-31.html | Unitel Video reports earnings for Qtr to Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/teletype-technology-reports-earnings-for-qtr-to-sept-30.html | Teletype Technology reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/un-envoy-arrives-to-back-yugoslav-truce.html | U.N. Envoy Arrives to Back Yugoslav Truce | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/trans-leasing-international-reports-earnings-for-qtr-to-sept-30.html | Trans Leasing International reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/college-bound-inc-reports-earnings-for-year-to-aug-31.html | College Bound Inc. reports earnings for Year to Aug 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/abraxas-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Abraxas Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/jam-inc-reports-earnings-for-qtr-to-sept-30.html | J.A.M. Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/curragh-resources-reports-earnings-for-qtr-to-sept-30.html | Curragh Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/america-and-japan-50-year-later-an-economic-pearl-harbor.html | AMERICA AND JAPAN: 50 year later; An Economic Pearl Harbor? | False | By Karel van Wolferen | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/media-business-advertising-commercial-gem-remade-ayer-promote-debeers.html | THE MEDIA BUSINESS: ADVERTISING; Commercial Gem Is Remade By Ayer to Promote DeBeers | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/style/randi-minsky-a-teacher-wed.html | Randi Minsky, a Teacher, Wed | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/town-learns-indians-are-taking-most-of-it-back.html | Town Learns Indians Are Taking Most of It Back | False | By Lindsey Gruson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L&N Housing Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/asa-international-ltd-reports-earnings-for-qtr-to-sept-30.html | ASA International Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-et-cetera-got-em-got-em-need-em-tovarish.html | SIDELINES: ET CETERA; Got 'Em, Got 'Em Need 'Em Tovarish | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/democrats-seek-to-undo-unpopular-tax-package.html | Democrats Seek to Undo Unpopular Tax Package | False | By Jerry Gray | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/international-accounting-rules-advance.html | International Accounting Rules Advance | False | By Alison Leigh Cowan | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-opera-3-traviata-changes-one-a-surprise.html | Review/Opera; 3 'Traviata' Changes, One a Surprise | False | By Bernard Holland | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/audrey-resources-reports-earnings-for-qtr-to-sept-30.html | Audrey Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/american-stores-co-reports-earnings-for-13wks-to-nov-2.html | American Stores Co. reports earnings for 13wks to Nov 2 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/israelis-hold-fast.html | Israelis Hold Fast | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sidelines-road-trip-in-jeopardy-two-teams-need-some-assistance.html | SIDELINES: ROAD TRIP IN JEOPARDY; Two Teams Need Some Assistance | False | By Gerald Eskenazi | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/concord-fabrics-reports-earnings-for-qtr-to-sept-1.html | Concord Fabrics reports earnings for Qtr to Sept 1 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/robert-kasanof-is-dead-at-62-lawyer-led-board-of-correction.html | Robert Kasanof Is Dead at 62; Lawyer Led Board of Correction | False | By Robert D. McFadden | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/home-intensive-care-reports-earnings-for-qtr-to-sept-30.html | Home Intensive Care reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/metro-digest-547091.html | METRO DIGEST | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/worldbusiness/IHT-ec-expects-93-growth-of-25.html | EC Expects '93 Growth Of 2.5% | False | By Charles Goldsmith, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-jets-suffer-growing-pains.html | FOOTBALL; Jets Suffer Growing Pains | False | By Timothy W. Smith | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/sports-of-the-times-giants-miss-the-real-lt-on-field.html | Sports Of The Times; Giants Miss the Real L.T. on Field | False | By George Vecsey | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/metro-matters-deciding-on-sites-for-shelters-a-faceless-numbers-cruncher.html | METRO MATTERS; Deciding on Sites for Shelters: A Faceless Numbers-Cruncher | False | By Sam Roberts | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/samson-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | Samson Energy Co. L.P. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/news-summary-427991.html | NEWS SUMMARY | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/golf-stewart-pockets-birdie-and-big-payoff.html | GOLF; Stewart Pockets Birdie and Big Payoff | False | By Jaime Diaz | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/news-summary-445791.html | NEWS SUMMARY | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/boston-technology-reports-earnings-for-qtr-to-oct-31.html | Boston Technology reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/review-television-a-spoof-of-that-platinum-haired-rock-star.html | Review/Television; A Spoof of That Platinum-Haired Rock Star | False | By John J. O'Connor | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/friedman-industries-reports-earnings-for-qtr-to-sept-30.html | Friedman Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/nui-corp-reports-earnings-for-qtr-to-sept-30.html | NUI Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/florida-employers-insurance-reports-earnings-for-qtr-to-sept-30.html | Florida Employers Insurance reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/northgate-exploration-reports-earnings-for-qtr-to-sept-30.html | Northgate Exploration reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/adobe-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Adobe Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/IHT-east-european-rescue-tourists-cash.html | East European Rescue: Tourists' Cash | False | By Barry James, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/gold-artworks-of-the-americas-go-to-the-met.html | Gold Artworks Of the Americas Go to the Met | False | By Rita Reif | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/worldbusiness/IHT-emu-optout-only-britain-need-apply.html | EMU Opt-Out: Only Britain Need Apply | False | By Tom Redburn, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/father-is-arrested-in-death-of-5-year-old-brooklyn-girl.html | Father Is Arrested in Death of 5-Year-Old Brooklyn Girl | False | By Mary B. W. Tabor | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/ackerley-communications-reports-earnings-for-qtr-to-sept-30.html | Ackerley Communications reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/lawson-mardon-group-reports-earnings-for-qtr-to-sept-30.html | Lawson Mardon Group reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/slow-death-on-campus.html | Slow Death On Campus | False | By George Judson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/coming-back-tax-breaks-stale-seduction.html | Coming Back; Tax Breaks: Stale Seduction | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/memorial-to-those-lost-to-aids.html | Memorial to Those Lost to AIDS | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/meridian-point-realty-trust-iv-reports-earnings-for-qtr-to-sept-30.html | Meridian Point Realty Trust IV reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/i-voter-guide-would-do-more-if-it-only-could-107091.html | Voter Guide Would Do More if It Only Could | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/innovo-group-reports-earnings-for-qtr-to-sept-30.html | Innovo Group reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/4-are-slain-in-apartment-in-flatbush.html | 4 Are Slain In Apartment In Flatbush | False | By George James | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | American Realty Trust reports earnings for Qtr to June 30 | False | | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-historical-forces-drove-us-and-japan-to-war-rape-of-nanking-105491.html | Historical Forces Drove U.S. and Japan to War; Rape of Nanking | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-letter-on-yugoslavia-don-t-empower-the-extremists-095391.html | Letter: On Yugoslavia; Don't Empower the Extremists | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/inside-487291.html | INSIDE | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/arts/dubrovnik-cultural-hostage-in-yugoslav-turmoil.html | Dubrovnik, Cultural Hostage in Yugoslav Turmoil | False | By William H. Honan | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/leisure-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | Leisure Concepts Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/one-killed-3-hurt-in-2-club-shootings.html | One Killed, 3 Hurt In 2 Club Shootings | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/medical-action-industries-reports-earnings-for-qtr-to-sept-30.html | Medical Action Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | Kellwood Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/market-place-mattel-thrives-as-barbie-grows.html | Market Place; Mattel Thrives as Barbie Grows | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-tough-times-for-movie-theaters.html | THE MEDIA BUSINESS; Tough Times for Movie Theaters | False | By Geraldine Fabrikant | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/pileup-inquiry-examines-driver-reaction.html | Pileup Inquiry Examines Driver Reaction | False | By Seth Mydans | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-sept-30.html | Rent-a-Wreck of America reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/results-plus-823191.html | RESULTS PLUS | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/sonesta-international-hotels-reports-earnings-for-qtr-to-sept-30.html | Sonesta International Hotels reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/pro-football-bono-keeps-niners-alive.html | PRO FOOTBALL; Bono Keeps Niners Alive | False | By Michael Martinez | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/bliss-laughlin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Bliss & Laughlin Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/nyregion/quotation-of-the-day-459791.html | Quotation of the Day | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/IHT-japans-new-asian-sphere.html | Japan's New Asian Sphere | False | By Michael Richardson, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/united-park-city-mines-reports-earnings-for-qtr-to-sept-30.html | United Park City Mines reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/worldbusiness/IHT-may-not-signal-a-surge-dollars-faint-recovery.html | May Not Signal a Surge : Dollar's Faint Recovery | False | By Carl Gewirtz, International Herald Tribune | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/opinion/l-item-pricing-benefits-markets-and-consumers-876191.html | Item Pricing Benefits Markets and Consumers | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/instacool-north-america-inc-reports-earnings-for-qtr-to-sept-30.html | Instacool -North America Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/dividend-meetings-292691.html | Dividend Meetings | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/economics-92-style-thus-far-all-talk-politicians-about-what-can-be-done-just.html | Economics '92-Style; Thus Far, All the Talk by Politicians About What Can Be Done Is Just That | False | By R. W. Apple Jr. | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/the-media-business-advertising-addenda-general-tire-s-boon-to-babbit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; General Tire's Boon to Babbit | False | By Stuart Elliott | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/biotechnica-international-reports-earnings-for-qtr-to-sept-30.html | Biotechnica International reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/codenoll-technology-reports-earnings-for-qtr-to-sept-30.html | Codenoll Technology reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/tennis-a-bubbly-france-drinks-up-davis-cup.html | TENNIS; A Bubbly France Drinks Up Davis Cup | False | By Robin Finn | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | Erly Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/style/marcy-dimona-wed-in-rome.html | Marcy DiMona Wed in Rome | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/economic-calendar.html | Economic Calendar | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/precision-standard-reports-earnings-for-qtr-to-sept-30.html | Precision Standard reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/scientists-suggest-dumping-sludge-on-vast-barren-deep-sea-floor.html | Scientists Suggest Dumping Sludge On Vast, Barren Deep Sea Floor | False | By Keith Schneider | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/us/new-exhibit-shows-capital-to-the-blind.html | New Exhibit Shows Capital to the Blind | False | | 1991-12-05 | TX 3-201815 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/pvc-container-corp-reports-earnings-for-qtr-to-sept-30.html | PVC Container Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/soccer-after-a-long-hiatus-billikens-are-back.html | SOCCER; After a Long Hiatus, Billikens Are Back | False | By Alex Yannis | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/china-makes-a-bid-to-hold-olympics.html | CHINA MAKES A BID TO HOLD OLYMPICS | False | By Nicholas D. Kristof | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/pacesetter-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Pacesetter Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/style/chronicle-087291.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/world/stores-in-london-firebombed-raising-fears-of-ira-christmas-campaign.html | Stores in London Firebombed, Raising Fears of I.R.A. Christmas Campaign | False | By William E. Schmidt | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/sports/football-giants-insist-that-surrender-can-t-be-found-in-playbook.html | FOOTBALL; Giants Insist That Surrender Can't Be Found in Playbook | False | By Frank Litsky | 1991-12-05 | TX 3-201815 | | |
| 1991-12-02 | 1991-12-02 | https://www.nytimes.com/1991/12/02/business/aoi-coal-co-reports-earnings-for-qtr-to-sept-30.html | AOI Coal Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-05 | TX 3-201815 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/nbc-names-executive-producer-of-today.html | NBC Names Executive Producer of 'Today' | False | By Bill Carter | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/l-family-leaves-are-good-for-business-110691.html | Family Leaves Are Good for Business | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/ex-communist-wins-in-ukraine-yeltsin-recognizes-independence.html | Ex-Communist Wins in Ukraine; Yeltsin Recognizes Independence | False | By Francis X. Clines | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/washington-waits-for-bush-decision-on-chief-of-staff.html | WASHINGTON WAITS FOR BUSH DECISION ON CHIEF OF STAFF | False | By Andrew Rosenthal | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/on-pro-football-two-different-calls-on-playing-with-pain.html | ON PRO FOOTBALL; Two Different Calls On Playing With Pain | False | By Thomas George | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/law-proposed-to-seize-cars-in-vice-arrests.html | Law Proposed to Seize Cars In Vice Arrests | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/key-rates-128391.html | Key Rates | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/study-of-canine-genes-seeks-hints-on-behavior.html | Study of Canine Genes Seeks Hints on Behavior | False | By Elisabeth Rosenthal | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/jan-papanek-95-czechoslovak-who-stood-up-to-communism.html | Jan Papanek, 95, Czechoslovak Who Stood Up to Communism | False | By Wolfgang Saxon | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-college-football-mcwilliams-resigns-as-coach-of-texas.html | SPORTS PEOPLE: COLLEGE FOOTBALL; McWilliams Resigns As Coach of Texas | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/un-report-warns-of-crisis-in-eastern-europe.html | U.N. Report Warns of Crisis in Eastern Europe | False | By Steven Greenhouse | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/in-california-new-talk-of-limits-on-immigrants.html | In California, New Talk Of Limits on Immigrants | False | By Robert Reinhold | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/peripherals-charting-where-we-go-from-here.html | PERIPHERALS; Charting Where We Go From Here | False | By L. R. Shannon | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/mandela-back-in-new-york-to-press-for-faster-changes.html | Mandela Back in New York To Press for Faster Changes | False | By Calvin Sims | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/costly-german-lesson-pirellis-failed-takeover.html | Costly German Lesson: Pirelli's Failed Takeover | False | By Ferdinand Protzman, | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/us-expanding-refugee-center-as-more-haitians-flee-homeland.html | U.S. Expanding Refugee Center As More Haitians Flee Homeland | False | By Barbara Crossette | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/insurers-buy-an-interest-in-goldman.html | Insurers Buy An Interest In Goldman | False | By Kurt Eichenwald | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/worldbusiness/IHT-around-the-world-markets-turn-uneasy.html | Around the World, Markets Turn Uneasy | False | By Lawrence Malkin, International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/george-joseph-stigler-dies-at-80-nobel-prize-winner-in-economics.html | George Joseph Stigler Dies at 80; Nobel Prize Winner in Economics | False | By Peter Passell | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/at-ps-139-a-hanuk-chris-kwanz-etc-pageant.html | At P.S. 139, a Hanuk-Chris-Kwanz-Etc. Pageant | False | By Joseph Berger | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/inside-072091.html | INSIDE | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/q-a-047991.html | Q&A | False | By C. Claiborne Ray | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/topics-of-the-times-mr-bush-behind-closed-doors.html | Topics of The Times; Mr. Bush, Behind Closed Doors | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/experts-clash-on-risk-at-nuclear-waste-site.html | Experts Clash on Risk At Nuclear Waste Site | False | By William J. Broad | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/metro-digest-384791.html | METRO DIGEST | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-baseball-thrift-hired-by-cubs.html | SPORTS PEOPLE: BASEBALL; Thrift Hired by Cubs | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/style/chronicle-660991.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/finance-new-issues-briefs.html | FINANCE/NEW ISSUES; BRIEFS | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/credit-markets-prices-on-treasury-issues-rise.html | CREDIT MARKETS; Prices on Treasury Issues Rise | False | By Kenneth N. Gilpin | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-new-top-management-at-csx-railroad-unit.html | BUSINESS PEOPLE; New Top Management At CSX Railroad unit | False | By Agis Salpukas | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/books/books-of-the-times-debunking-some-myths-about-mozart-s-life.html | Books of The Times; Debunking Some Myths About Mozart's Life | False | By Michiko Kakutani | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/pro-football-jets-upbeat-despite-losing-on-sour-note.html | PRO FOOTBALL; Jets Upbeat Despite Losing on Sour Note | False | By Timothy W. Smith | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/better-discipline-train-parents-then-children.html | Better Discipline? Train Parents, Then Children | False | By Jane E. Brody | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/world-bank-to-let-salomon-handle-its-business-again.html | World Bank to Let Salomon Handle Its Business Again | False | By Kurt Eichenwald | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/new-measure-for-economy.html | New Measure For Economy | False | AP | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/l-don-t-turn-a-theater-into-a-criminal-court-106891.html | Don't Turn a Theater Into a Criminal Court | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/kidnappers-shift-release-strategy.html | KIDNAPPERS SHIFT RELEASE STRATEGY | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-scene-the-good-news-that-fails-to-cure.html | Business Scene; The Good News That Fails to Cure | False | By Louis Uchitelle | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/IHT-germany-wont-be-leader-so-where-is-europe.html | Germany Won't Be Leader, So Where Is Europe? | False | By Jochen Thies, International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/c-corrections-097591.html | Corrections | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/market-place-ray-of-optimism-from-dividends.html | Market Place; Ray of Optimism From Dividends | False | By Floyd Norris | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/growing-with-a-neighborhood.html | Growing With a Neighborhood | False | By Donatella Lorch | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/peru-s-military-is-granted-broad-powers-in-rebel-war.html | Peru's Military Is Granted Broad Powers in Rebel War | False | By James Brooke | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/kirov-director-says-2-dancers-lied-for-asylum.html | Kirov Director Says 2 Dancers Lied for Asylum | False | By Anna Kisselgoff | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/the-media-business-knoxville-paper-to-end-daily-publication.html | THE MEDIA BUSINESS; Knoxville Paper to End Daily Publication | False | By Alex S. Jones | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-conoco-s-chief-to-become-a-vice-chairman-at-du-pont.html | BUSINESS PEOPLE; Conoco's Chief to Become A Vice Chairman at Du Pont | False | By John Holusha | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/obituaries/brian-j-dunbar-33-a-broadway-manager.html | Brian J. Dunbar, 33, A Broadway Manager | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/obituaries/m-keith-munroe-clothing-executive-71.html | M. Keith Munroe; Clothing Executive, 71 | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/hockey-a-surprise-in-an-expected-victory.html | HOCKEY; A Surprise in an Expected Victory | False | By Filip Bondy | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/a-milestone-in-high-definition-tv.html | A Milestone in High-Definition TV | False | By Andrew Pollack | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/li-jewish-hospital-will-stop-providing-doctors-for-queens.html | L.I. Jewish Hospital Will Stop Providing Doctors for Queens | False | By Lisa Belkin | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/IHT-markets-bumpy-ride-has-japanese-queasy-about-the-economy.html | Market's Bumpy Ride Has Japanese Queasy About the Economy | False | By Steven Brull, International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/on-my-mind-a-haitian-father.html | On My Mind; A Haitian Father | False | By A. M. Rosenthal | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/finance-new-issues-134891.html | FINANCE/NEW ISSUES; | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/war-criminal-gets-slovak-memorial.html | WAR CRIMINAL GETS SLOVAK MEMORIAL | False | By Henry Kamm | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/ex-im-bank-export-pact.html | Ex-Im Bank Export Pact | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-college-hockey-condition-downgraded.html | SPORTS PEOPLE: COLLEGE HOCKEY; Condition Downgraded | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/wales-journal-big-classes-and-little-hope-at-school.html | Wales Journal; Big Classes and Little Hope at School | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/pro-football-struggling-giants-caught-offside.html | PRO FOOTBALL; Struggling Giants Caught Offside | False | By Frank Litsky | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/fresh-kills-makeover-beauty-and-one-big-beast-of-a-dump.html | Fresh Kills Makeover; Beauty and One Big Beast of a Dump | False | By Michael Specter | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-of-the-times-the-myth-of-the-giants.html | Sports of The Times; The 'Myth' Of the Giants | False | By Ira Berkow | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/topics-of-the-times-america-s-first-first.html | Topics of The Times; America's First First | False | | 1991-12-05 | TX 3-201814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/dioxin-and-former-maker-go-on-trial.html | Dioxin and Former Maker Go on Trial | False | By Evelyn Nieves | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/alzheimer-drug-gets-wider-use-in-tests.html | Alzheimer Drug Gets Wider Use In Tests | False | By Warren E. Leary | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-digital-plans-to-introduce-new-models.html | COMPANY NEWS; Digital Plans To Introduce New Models | False | By Glenn Rifkin | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/review-dance-a-homeless-man-s-journey-in-new-muller-work.html | Review/Dance; A Homeless Man's Journey in New Muller Work | False | By Jennifer Dunning | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-college-football-teevens-to-get-post.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Teevens to Get Post | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/c-corrections-100991.html | Corrections | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-knicks-come-to-life-with-juggled-lineup.html | BASKETBALL; Knicks Come to Life With Juggled Lineup | False | By Clifton Brown | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/olympics-helmick-may-be-asked-to-resign-from-international-committee.html | OLYMPICS; Helmick May Be Asked to Resign From International Committee | False | By Michael Janofsky | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/careers-a-college-s-intense-push-to-find-jobs.html | Careers; A College's Intense Push To Find Jobs | False | By Elizabeth M. Fowler | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/mcdonnell-and-irs-settle.html | McDonnell and I.R.S. Settle | False | By Richard W. Stevenson | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/white-plains-council-blocks-electric-menorah-for-park.html | White Plains Council Blocks Electric Menorah for Park | False | By Lisa W. Foderaro | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/executive-changes-328691.html | EXECUTIVE CHANGES | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/by-design-the-feminized-necktie.html | By Design; The Feminized Necktie | False | By Carrie Donovan Lp>Women Have Long Appropriated All Kinds of Men'S Attire For Their Own Use. But Now They Are After the One Item Left Virtually Untouched: the Necktie. These Supple Lengths of Fabric Are One of the Few Ways Most Men Have of Expressing Individuality, From the Most Conservative To the Wild and Wacky. Now Women Have Decided Neckties Can do the Same For Them, and It Is A Man Who Is Suggesting They Give It A Try. At Ralph Lauren'S Recent Spring Showing, Glamorous Models Sauntered Onto the Runway Turned Out In Impeccably Tailored Jackets, Pleated Pants, Starched White Shirts, Suspenders, Pocket Squares and, of Course, Silk Neckties. Inexplicably, They Looked Very Sexy. | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/shooting-deaths-of-4-are-still-a-mystery.html | Shooting Deaths of 4 Are Still a Mystery | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/ibm-fills-enterprise-systems-post.html | I.B.M. Fills Enterprise Systems Post | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/new-york-to-let-public-buy-public-housing.html | New York to Let Public Buy Public Housing | False | By James C. McKinley Jr. | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/congress-eases-curbs-on-visas-for-artists.html | Congress Eases Curbs On Visas For Artists | False | By Glenn Collins | 1991-12-05 | TX 3-201814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/news-summary-073891.html | NEWS SUMMARY | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/tv-sports-soccer-world-cup-officials-set-out-to-buy-time-with-networks.html | TV SPORTS; SOCCER; World Cup Officials Set Out To Buy Time With Networks | False | By Richard Sandomir | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/connecticut-s-tax-brawl-cont-d.html | Connecticut's Tax Brawl, Cont'd. | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/baseball-buechele-still-being-courted.html | BASEBALL; Buechele Still Being Courted | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/3-women-s-testimony-on-smith-is-barred.html | 3 Women's Testimony on Smith Is Barred | False | By David Margolick | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/worldbusiness/IHT-poland-speeds-up-privatization-adding-200-firms-to.html | Poland Speeds Up Privatization, Adding 200 Firms to For-Sale List | False | By Erik Ipsen, International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/pants-for-an-era-of-vacillating-hemlines.html | Pants, for an Era of Vacillating Hemlines | False | By Bernadine Morris | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/clinton-s-campaign-signs-on-strategists-who-aided-wofford.html | Clinton's Campaign Signs On Strategists Who Aided Wofford | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/censorship-points-to-something-to-hide-109291.html | Censorship Points to Something to Hide | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/sea-floor-holds-story-of-hawaiian-isles-doom.html | Sea Floor Holds Story Of Hawaiian Isles' Doom | False | By Walter Sullivan | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/a-deep-split-in-attitudes-is-developing.html | A Deep Split In Attitudes Is Developing | False | By Steven R. Weisman | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/co-defendant-denies-conflict-as-miller-trial-nears-end.html | Co-Defendant Denies Conflict as Miller Trial Nears End | False | By Arnold H. Lubasch | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/equipment-smashed-by-school-vandals.html | Equipment Smashed by School Vandals | False | AP | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-great-western-in-acquisition.html | COMPANY NEWS; Great Western In Acquisition | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/the-media-business-times-s-new-ink-less-likely-to-rub-off.html | THE MEDIA BUSINESS; Times's New Ink Less Likely to Rub Off | False | By Alex S. Jones | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-sellers-shows-uconn-the-way.html | BASKETBALL; Sellers Shows UConn The Way | False | By Malcolm Moran | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/the-curse-of-marx-kills-a-leftist-british-journal.html | The Curse of Marx Kills a Leftist British Journal | False | By Craig R. Whitney | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/birdie-gives-dent-victory-in-hawaii.html | Birdie Gives Dent Victory in Hawaii | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/baseball-bonilla-is-glad-to-be-back-home-again.html | BASEBALL; Bonilla Is Glad to Be Back Home Again | False | By Joe Sexton | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/charles-d-breitel-chief-appeals-judge-in-1970-s.html | Charles D. Breitel, Chief Appeals Judge in 1970's | False | By Eric Pace | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/terminology-of-nationalism.html | Terminology Of Nationalism | False | By Ap | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/conversations-about-dying.html | Conversations About Dying | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/florida-s-christmas-murders.html | Florida's Christmas Murders | False | By Stetson Kennedy | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/man-in-the-news-leonid-makarovich-kravchuk-leader-come-lately.html | Man in the News: Leonid Makarovich Kravchuk; Leader-Come-Lately | False | By Serge Schmemann | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-pro-football-noll-may-not-return.html | SPORTS PEOPLE: PRO FOOTBALL; Noll May Not Return | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/slaying-may-be-tied-to-witness.html | Slaying May Be Tied To Witness | False | By George James | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-people-tjx-names-president-of-hit-or-miss-division.html | BUSINESS PEOPLE; TJX Names President Of Hit or Miss Division | False | By Eben Shapiro | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/transactions-774591.html | TRANSACTIONS | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/us-unruffled-on-new-mideast-talks.html | U.S. Unruffled on New Mideast Talks | False | By R. W. Apple Jr. | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/shanghai-journal-will-houses-blossom-along-capitalist-road.html | Shanghai Journal; Will Houses Blossom Along Capitalist Road? | False | By Sheryl Wudunn | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/now-playing-in-newark-ethics.html | Now Playing in Newark: Ethics | False | By Joseph F. Sullivan | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/breast-implants-should-halt-pending-study-external-wear-113091.html | Breast Implants Should Halt, Pending Study; External Wear | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-business-gutkowski-is-named-to-run-garden.html | SPORTS BUSINESS; Gutkowski Is Named to Run Garden | False | By Richard Sandomir | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/media-business-advertising-iacocca-back-amid-some-doubt-his-effectiveness.html | THE MEDIA BUSINESS: ADVERTISING; Iacocca Is Back, Amid Some Doubt on His Effectiveness | False | By Stuart Elliott | 1991-12-05 | TX 3-201814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/nobelist-entangled-in-fraud-case-resigns-as-head-of-rockefeller-u.html | Nobelist Entangled in Fraud Case Resigns as Head of Rockefeller U. | False | By Philip J. Hilts | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/japan-and-us-struggle-with-resentment.html | Japan and U.S. Struggle With Resentment | False | By Steven R. Weisman | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/personal-computers-machines-for-the-job-now-and-much-later.html | PERSONAL COMPUTERS; Machines For the Job, Now and Much Later | False | By Peter H. Lewis | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/give-the-haitians-safe-haven.html | Give the Haitians Safe Haven | False | By Naomi Flink Zucker and Norman L. Zucker | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/lives-back-on-track-with-help-of-neediest.html | Lives Back On Track With Help Of Neediest | False | By J. Peder Zane | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-baseball-mitchell-denies-charges.html | SPORTS PEOPLE: BASEBALL; Mitchell Denies Charges | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/movies/the-talk-of-hollywood-studios-campaign-for-an-early-edge-in-the-oscar-stakes.html | The Talk of Hollywood; Studios Campaign For an Early Edge In the Oscar Stakes | False | By Bernard Weinraub | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/science-watch-antarctic-ice-buildup.html | SCIENCE WATCH; Antarctic Ice Buildup | False | By Walter Sullivan | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/in-shift-o-connor-urges-appeal-in-murder-case.html | In Shift, O'Connor Urges Appeal in Murder Case | False | By Linda Greenhouse | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/science-watch-scattered-bones.html | SCIENCE WATCH; Scattered Bones | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/rochester-residents-unite-in-an-effort-to-save-trees.html | Rochester Residents Unite In an Effort to Save Trees | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/coastline-endangered-by-man-and-by-nature.html | Coastline Endangered By Man and by Nature | False | By Nathaniel C. Nash | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/family-of-captive-rejoices-at-release.html | Family of Captive Rejoices at Release | False | By Michael Decoursy Hinds | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/worldbusiness/IHT-politics-and-money-still-bedevil-the-ec.html | Politics and Money Still Bedevil the EC | False | By Tom Redburn and Charles Goldsmith, International Herald Tribune | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/agreement-on-health-care-eludes-panel.html | Agreement on Health Care Eludes Panel | False | By Robert Pear | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/mets-sign-bonilla-for-29-million-making-him-richest-in-baseball.html | Mets Sign Bonilla for $29 Million, Making Him Richest in Baseball | False | By Joe Sexton | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/media-business-advertising-addenda-mercedes-benz-review-said-include-7-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mercedes-Benz Review Said to Include 7 Shops | False | By Stuart Elliott | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-visa-widens-right-to-offer-credit-card.html | COMPANY NEWS; Visa Widens Right to Offer Credit Card | False | By Michael Quint | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/review-music-new-york-premiere-of-violin-concerto-from-elliott-carter.html | Review/Music; New York Premiere Of Violin Concerto From Elliott Carter | False | By Bernard Holland | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-el-paso-electric-tries-to-avoid-bankruptcy.html | COMPANY NEWS; El Paso Electric Tries To Avoid Bankruptcy | False | By Thomas C. Hayes | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/breast-implants-should-halt-pending-study-108491.html | Breast Implants Should Halt, Pending Study | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/us/quotation-of-the-day-066591.html | Quotation of the Day | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/cicippio-free-after-5-years-and-eager-for-a-new-life.html | Cicippio Free After 5 Years And Eager for a 'New Life' | False | By Chris Hedges | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/sugar-growers-seek-cleaner-image.html | Sugar Growers Seek Cleaner Image | False | By Barnaby J. Feder | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/l-breast-implants-should-halt-pending-study-a-registry-exists-112291.html | Breast Implants Should Halt, Pending Study; A Registry Exists | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/the-media-business-advertising-addenda-judge-s-order-bars-effort-to-start-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Judge's Order Bars Effort to Start Agency | False | By Stuart Elliott | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/business-digest-346491.html | BUSINESS DIGEST | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/l-breast-implants-should-halt-pending-study-i-could-stand-straight-114991.html | Breast Implants Should Halt, Pending Study; 'I Could Stand Straight' | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/health/doctor-s-world-vaccine-shortages-flu-outbreak-show-gaps-monitoring-program.html | THE DOCTOR'S WORLD; Vaccine Shortages in Flu Outbreak Show Gaps in Monitoring Program | False | By Lawrence K. Altman, M.d. | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/bridge-656691.html | Bridge | False | By Alan Truscott | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/baseball-how-bonilla-got-mets-to-empty-their-pockets.html | BASEBALL; How Bonilla Got Mets to Empty Their Pockets | False | By Murray Chass | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/our-towns-a-greenwich-quandary-reining-in-philanthropy.html | OUR TOWNS; A Greenwich Quandary: Reining In Philanthropy | False | By Andrew H. Malcolm | 1991-12-05 | TX 3-201814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/dow-up-40.70-as-late-rally-erases-losses.html | Dow Up 40.70 as Late Rally Erases Losses | False | By Robert Hurtado | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/c-corrections-102591.html | Corrections | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/observers-blame-serb-led-army-for-escalating-war-in-croatia.html | Observers Blame Serb-Led Army For Escalating War in Croatia | False | By Chuck Sudetic | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/patterns-665091.html | Patterns | False | By Woody Hochswender | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/observer-bush-bashing-shunned.html | Observer; Bush-Bashing Shunned | False | By Russell Baker | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/basketball-shackleford-lands-on-his-feet-sometimes-with-ball.html | BASKETBALL; Shackleford Lands on His Feet, Sometimes With Ball | False | By Filip Bondy | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/doesn-t-new-york-monitor-its-contractors-115791.html | Doesn't New York Monitor Its Contractors? | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/ncr-to-buy-data-company-for-520-million.html | NCR to Buy Data Company for $520 Million | False | By Anthony Ramirez | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/arts/chess-659591.html | Chess | False | By Robert Byrne | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/movies/lincoln-center-gallops-to-the-rescue-of-the-art-film.html | Lincoln Center Gallops to the Rescue of the Art Film | False | WILLIAM GRIMES | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/olympics-coaches-concede-that-steroids-fueled-east-germany-s-success-in-swimming.html | OLYMPICS; Coaches Concede That Steroids Fueled East Germany's Success in Swimming | False | By Michael Janofsky | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/news/review-television-happily-ever-after-tale-of-a-disabled-teen-ager.html | Review/Television; Happily-Ever-After Tale of a Disabled Teen-Ager | False | By John J. O'Connor | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/style/chronicle-078091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/hockey-raiders-long-out-at-least-2-weeks.html | HOCKEY; Raiders' Long Out At Least 2 Weeks | False | AP | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/kenyan-yielding-on-multiparty-politics.html | Kenyan Yielding on Multiparty Politics | False | By Jane Perlez | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/science/science-watch-ferret-rescue-mission.html | SCIENCE WATCH; Ferret Rescue Mission | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/sports/sports-people-pro-basketball-coleman-to-face-76ers.html | SPORTS PEOPLE: PRO BASKETBALL; Coleman to Face 76ers | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/purchasers-index-fell-last-month.html | Purchasers Index Fell Last Month | False | By Jonathan P. Hicks | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/business/company-news-unisys-stock-up-sharply-suitor-cited.html | COMPANY NEWS; Unisys Stock Up Sharply; Suitor Cited | False | By Barnaby J. Feder | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/opinion/hostages-and-haste.html | Hostages and Haste | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/europeans-warn-libya-of-possible-sanctions.html | Europeans Warn Libya of Possible Sanctions | False | By Youssef M. Ibrahim | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/trenton-plan-by-democrats-for-tax-cuts.html | Trenton Plan By Democrats For Tax Cuts | False | By Jerry Gray | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/world/baker-will-visit-ukraine-to-discuss-nuclear-question.html | BAKER WILL VISIT UKRAINE TO DISCUSS NUCLEAR QUESTION | False | By Michael Wines | 1991-12-05 | TX 3-201814 | | |
| 1991-12-03 | 1991-12-03 | https://www.nytimes.com/1991/12/03/nyregion/c-corrections-107691.html | Corrections | False | | 1991-12-05 | TX 3-201814 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-volvo-expanding-on-safety-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volvo Expanding On Safety Theme | False | By Stuart Elliott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/fund-shift-in-new-york-could-hold-fare-to-1.30.html | Fund Shift in New York Could Hold Fare to $1.30 | False | By Alan Finder | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-bronx-kid-makes-good-very-very-good.html | BASEBALL; Bronx Kid Makes Good - Very, Very Good | False | By Jack Curry | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-college-football-tulane-names-teevens-to-head-coach-position.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tulane Names Teevens To Head Coach Position | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/the-un-today.html | The U.N. Today | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-of-the-times-beast-of-the-knicks-dusts-off-the-bean.html | Sports of The Times; Beast of the Knicks Dusts Off the Bean | False | By Ira Berkow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/wine-talk-180291.html | Wine Talk | False | By Frank J. Prial | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/health/personal-health-218391.html | Personal Health | False | By Jane E. Brody | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/philip-s-pepe-author-80.html | Philip S. Pepe, Author, 80 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-baseball-nixon-awaits-decision.html | SPORTS PEOPLE: BASEBALL; Nixon Awaits Decision | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-turmoil-for-maxwell-means-anxiety-at-the-daily-news.html | THE MEDIA BUSINESS; Turmoil for Maxwell Means Anxiety at the Daily News | False | By Alex S. Jones | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/smith-accuser-was-very-shook-up-after-incident-her-friend-testifies.html | Smith Accuser Was 'Very Shook Up' After Incident, Her Friend Testifies | False | By David Margolick | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/registry-of-aids-virus-carriers-is-begun.html | Registry of AIDS-Virus Carriers Is Begun | False | By Wayne King | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-a-men-s-fragrance-responds-to-the-winds-of-change.html | THE MEDIA BUSINESS: ADVERTISING; A Men's Fragrance Responds to the Winds of Change | False | By Stuart Elliott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-of-the-times-the-mets-29-million-investment.html | Sports of The Times; The Mets' $29 Million Investment | False | By Dave Anderson | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/vietnamese-rights-advocate-is-said-to-get-20-year-term.html | Vietnamese Rights Advocate Is Said to Get 20-Year Term | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/robert-s-fisher-84-headed-corn-refinery.html | Robert S. Fisher, 84; Headed Corn Refinery | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/stocks-mostly-up-but-dow-is-off-a-bit-as-blue-chips-lag.html | Stocks Mostly Up, but Dow Is Off a Bit as Blue Chips Lag | False | By Robert Hurtado | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/boxing-ellis-puts-penny-ante-dates-in-past.html | BOXING; Ellis Puts Penny-Ante Dates in Past | False | By Phil Berger | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/60-minute-gourmet-193491.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/hockey-where-oh-where-have-all-the-fans-gone.html | HOCKEY; Where, Oh Where, Have All the Fans Gone? | False | By Joe Lapointe | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/ellen-harnett-has-wedding.html | Ellen Harnett Has Wedding | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/media-business-maxwell-empire-near-collapse-son-discloses-far-higher-debts.html | THE MEDIA BUSINESS; Maxwell Empire Is Near Collapse As Son Discloses Far Higher Debts | False | By Steven Prokesch | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/giants-are-in-squeeze.html | Giants Are In Squeeze | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/bernard-m-halbstein-a-surgeon-dies-at-81.html | Bernard M. Halbstein, A Surgeon, Dies at 81 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/results-plus-102091.html | RESULTS PLUS | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/missing-in-talk-of-right-to-die-depression-s-grip-on-a-patient.html | Missing in Talk of Right to Die: Depression's Grip on a Patient | False | By Daniel Goleman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/science-and-the-stain-of-scandal.html | Science and the Stain of Scandal | False | By Philip J. Hilts | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/william-a-w-krebs-consultant-dies-at-75.html | William A. W. Krebs, Consultant, Dies at 75 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/court-considers-states-power-to-fine-us-agency.html | Court Considers States' Power to Fine U.S. Agency | False | By Matthew L. Wald | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-briefs-304491.html | COMPANY BRIEFS | | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/the-pop-life-144691.html | The Pop Life | False | By Stephen Holden | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/IHT-room-and-anteroom.html | Room and Anteroom | False | By Thomas Quinn Curtis, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/british-keep-hard-line-on-europe-s-integration.html | British Keep Hard Line On Europe's Integration | False | By William E. Schmidt | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/worldbusiness/IHT-ec-nearer-to-single-currency.html | EC Nearer to Single Currency | False | By Tom Redburn, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-363591.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/sununu-resigns-under-fire-as-chief-aide-to-president-cites-fear-of-hurting-bush.html | SUNUNU RESIGNS UNDER FIRE AS CHIEF AIDE TO PRESIDENT; CITES FEAR OF HURTING BUSH | False | By Andrew Rosenthal | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/bank-funds-cd-s-lower.html | Bank Funds, C.D.'s Lower | False | By Elizabeth M. Fowler | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-509391.html | Theater in Review | False | By Mel Gussow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/IHT-france-denies-change-of-policy-on-military-ties-to-nato.html | France Denies Change of Policy on Military Ties to NATO | False | By Joseph Fitchett, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/as-the-ruble-plummets-hard-currency-is-king.html | As the Ruble Plummets, Hard Currency Is King | False | By Celestine Bohlen | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/mandela-at-un-urges-phased-end-to-sanctions.html | Mandela, at U.N., Urges Phased End to Sanctions | False | By Paul Lewis | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/business-technology-putting-conservation-in-the-shower.html | BUSINESS TECHNOLOGY; Putting Conservation in the Shower | False | | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/violas-agent-critical-of-mets.html | Viola's Agent Critical of Mets | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/football-eagles-roll-along-and-giants-hope-for-a-roadblock.html | FOOTBALL; Eagles Roll Along, and Giants Hope for a Roadblock | False | By Gerald Eskenazi | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/quotation-of-the-day-682591.html | Quotation of the Day | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-using-the-recession-as-a-selling-tool.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Using the Recession As a Selling Tool | False | By Stuart Elliott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/books/books-of-the-times-a-cold-war-continued-even-with-gorbachev.html | Books of The Times; A Cold War Continued, Even With Gorbachev | False | By Herbert Mitgang | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/the-wine-regions-the-hudson-valley-raising-the-stakes-for-new-york-wine.html | THE WINE REGIONS: THE HUDSON VALLEY; Raising the Stakes For New York Wine | False | By Frank J. Prial | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/a-report-finds-many-students-not-immunized.html | A Report Finds Many Students Not Immunized | False | By Mireya Navarro | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/foster-girl-gets-care-with-help-of-neediest.html | Foster Girl Gets Care With Help Of Neediest | False | By J. Peder Zane | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-northwest-gave-midway-airlines-five-weeks-more-of-life-498491.html | Northwest Gave Midway Airlines Five Weeks More of Life | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/gm-to-recall-830000-cars-to-replace-seat-belts.html | G.M. to Recall 830,000 Cars to Replace Seat Belts | False | By Doron P. Levin | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/movies/review-film-jeremy-irons-as-the-writer-with-a-day-job.html | Review/Film; Jeremy Irons as the Writer With a Day Job | False | By Vincent Canby | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/review-piano-shura-cherkassky-last-of-the-romantics.html | Review/Piano; Shura Cherkassky, Last of the Romantics | False | By Edward Rothstein | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/real-estate-new-york-feds-office-building-rises-in-the-meadowlands.html | Real Estate; New York Fed's Office Building Rises in the Meadowlands | False | By Rachelle Garbarine | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/tapping-the-young-for-messages-to-their-peers.html | Tapping the Young for Messages to Their Peers | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/business-people-chief-of-domino-sugar-will-retire-as-of-jan-1.html | BUSINESS PEOPLE; Chief of Domino Sugar Will Retire as of Jan. 1 | False | By Kim Foltz | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-college-football-new-pact-for-luginbill.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Pact for Luginbill | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-boxing-wba-vacates-a-title.html | SPORTS PEOPLE: BOXING; W.B.A. Vacates a Title | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/basketball-seminoles-can-t-cope-with-orangemen.html | BASKETBALL; Seminoles Can't Cope With Orangemen | False | By William C. Rhoden | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-college-football-florida-passer-s-surgery.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Passer's Surgery | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/business-digest-301091.html | BUSINESS DIGEST | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-504291.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/police-believe-slaying-suspect-stalks-gay-men.html | Police Believe Slaying Suspect Stalks Gay Men | False | By Lee A. Daniels | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/metro-digest-822491.html | METRO DIGEST | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/percy-max-apfelbaum-professor-90.html | Percy Max Apfelbaum, Professor, 90 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/fee-proposal-attacked-at-a-landmarks-hearing.html | Fee Proposal Attacked at a Landmarks Hearing | False | By David W. Dunlap | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-high-interest-holds-up-house-of-credit-cards-plastic-withdrawal-518291.html | High Interest Holds Up House of Credit Cards; Plastic Withdrawal | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-shift-at-pacific-enterprises.html | COMPANY NEWS; Shift at Pacific Enterprises | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/doctor-in-abortion-case-is-absent-from-a-hearing.html | Doctor in Abortion Case Is Absent From a Hearing | False | By Maria Newman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/worldbusiness/IHT-data-indicate-us-economy-will-stay-flat.html | Data Indicate U.S. Economy Will Stay Flat | False | By Lawrence Malkin, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/pro-football-jets-young-looking-forward-to-getting-back-into-action.html | PRO FOOTBALL; Jets' Young Looking Forward To Getting Back Into Action | False | By Al Harvin | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/the-president-s-man.html | The President's Man | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/larger-number-of-new-mothers-are-unmarried.html | Larger Number of New Mothers Are Unmarried | False | By Robert Pear | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/2-bronx-men-are-charged-with-murder-in-death-of-4.html | 2 Bronx Men Are Charged With Murder In Death of 4 | False | By Dennis Hevesi | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/george-lott-tennis-coach-85.html | George Lott, Tennis Coach, 85 | False | | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-once-more-germany-tries-to-obliterate-an-uncomfortable-past-neo-nazi-gains-247191.html | Once More, Germany Tries to Obliterate an Uncomfortable Past; Neo-Nazi Gains | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-362791.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/cuny-hints-proposed-cuts-may-delay-admission-of-10000-students.html | CUNY Hints Proposed Cuts May Delay Admission of 10,000 Students | False | By Samuel Weiss | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/review-television-finding-the-physical-causes-of-mental-disorders.html | Review/Television; Finding the Physical Causes of Mental Disorders | False | By Walter Goodman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/movies/review-film-anatomical-model-joins-the-family.html | Review/Film; Anatomical Model Joins the Family | False | By Janet Maslin | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/independent-ukraine-keeps-sight-of-cooperation.html | Independent Ukraine Keeps Sight of Cooperation | False | By Francis X. Clines | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-once-more-germany-tries-to-obliterate-an-uncomfortable-past-neo-nazi-gains-247192.html | Once More, Germany Tries to Obliterate an Uncomfortable Past; Neo-Nazi Gains | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-goodrich-is-shutting-3-vinyl-resin-plants.html | COMPANY NEWS; Goodrich Is Shutting 3 Vinyl Resin Plants | False | By Jonathan P. Hicks | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/in-ukraine-ban-the-bomb.html | In Ukraine: Ban The Bomb | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/hostage-releases-are-linked-to-un.html | HOSTAGE RELEASES ARE LINKED TO U.N. | False | By Ihsan A. Hijazi | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-kimberly-times-sell-mill-operation.html | COMPANY NEWS; Kimberly, Times Sell Mill Operation | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/the-tuberculosis-counterattack.html | The Tuberculosis Counterattack | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/book-notes-summit-may-fold-as-dismissed-founder-moves-to-little-brown.html | Book Notes; Summit May Fold As Dismissed Founder Moves to Little, Brown | False | By Esther B. Fein | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/in-arctic-warm-reunion-ends-cold-war-division.html | In Arctic, Warm Reunion Ends Cold War Division | False | By Clyde H. Farnsworth | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-the-lemmies-honor-dubious-achievement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The 'Lemmies' Honor Dubious Achievement | False | By Stuart Elliott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/memorial-for-irving-bieber.html | Memorial for Irving Bieber | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/khmer-rouge-aide-pledges-to-return.html | KHMER ROUGE AIDE PLEDGES TO RETURN | False | By Philip Shenon | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/nbc-places-first-in-sweeps-despite-cbs-s-strong-week.html | NBC Places First in Sweeps Despite CBS's Strong Week | False | By Bill Carter | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-carolco-live-deal-is-off.html | COMPANY NEWS; Carolco-Live Deal Is Off | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/chief-us-economist-forecasts-a-recovery-in-spring.html | Chief U.S. Economist Forecasts a Recovery in Spring | False | By David E. Rosenbaum | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/two-ways-to-wake-up-the-economy.html | Two Ways to Wake Up the Economy | False | By Francis M. Bator and Robert Solow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/drug-trafficking-is-thriving-in-iran.html | DRUG TRAFFICKING IS THRIVING IN IRAN | False | By Katayon Ghazi, | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/madeleine-martin-artist-69.html | Madeleine Martin, Artist, 69 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/gorbachev-warns-soviets-about-crisis-of-statehood.html | Gorbachev Warns Soviets About 'Crisis of Statehood' | False | By Serge Schmemann | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/intractable-trade-issues-with-japan.html | Intractable Trade Issues With Japan | False | By James Sterngold | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/education/texas-college-system-awaits-ruling-in-hispanic-bias-case.html | Texas College System Awaits Ruling in Hispanic Bias Case | False | By William Celis 3d | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/visa-to-open-card-system.html | Visa to Open Card System | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/burmese-dissident-s-spouse-seeks-verification-on-letters.html | Burmese Dissident's Spouse Seeks Verification on Letters | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/IHT-in-this-tale-of-2-stars-the-big-field-of-life-itself-becomes-the.html | In This Tale of 2 Stars, the Big Field Of Life Itself Becomes the Challenge | False | Rob Hughes, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/suit-over-warhol-s-death-to-begin-today.html | Suit Over Warhol's Death to Begin Today | False | By Ronald Sullivan | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/ibm-bull-reported-in-talks.html | I.B.M., Bull Reported In Talks | False | By Steven Greenhouse | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/metropolitan-diary-192691.html | Metropolitan Diary | False | By Ron Alexander | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/into-a-statistical-exile-the-gnp.html | Into a Statistical Exile: the G.N.P. | False | By Robert D. Hershey Jr. | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-the-keating-shuffle-521291.html | The Keating Shuffle | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/market-place-a-likely-tax-bill-provision-that-would-aid-takeovers.html | MARKET PLACE; A Likely Tax Bill Provision That Would Aid Takeovers | False | By Floyd Norris | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/on-baseball-met-drafts-dry-up-so-millions-flow-out.html | ON BASEBALL; Met Drafts Dry Up, So Millions Flow Out | False | By Claire Smith | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/IHT-maxwell-sons-leave-posts-as-questions-arise.html | Maxwell Sons Leave Posts as Questions Arise | False | By Erik Ipsen, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/health/us-backs-off-on-plan-to-restrict-health-workers-with-aids-virus.html | U.S. Backs Off on Plan to Restrict Health Workers With AIDS Virus | False | By Lawrence K. Altman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/american-and-japan-50-years-later-three-myths-about-pearl-harbor.html | AMERICAN AND JAPAN: 50 years later; Three Myths About Pearl Harbor | False | Stanley Weintraub | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/japan-weighs-peacekeeper-role.html | Japan Weighs Peacekeeper Role | False | By Steven R. Weisman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/can-yale-with-budget-troubles-still-be-great.html | Can Yale, With Budget Troubles, Still Be Great? | False | By Anthony Depalma | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/food-notes-196991.html | Food Notes | False | By Florence Fabricant | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/new-plan-ordered-on-haitian-exodus.html | NEW PLAN ORDERED ON HAITIAN EXODUS | False | By Howard W. French | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-688491.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-359791.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-505091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/bronx-slaying-is-linked-to-2-year-old-trail-of-violence.html | Bronx Slaying Is Linked to 2-Year-Old Trail of Violence | False | By Ralph Blumenthal | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-commissioner-names-an-aide-to-heighten-baseball-fever.html | BASEBALL; Commissioner Names an Aide To Heighten Baseball Fever | False | By Claire Smith | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/bridge-032691.html | Bridge | False | By Alan Truscott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/in-harlem-cake-man-creates.html | In Harlem, Cake Man Creates | False | By Sara Rimer | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/german-aide-quits-over-role-in-sending-weapons-to-israelis.html | German Aide Quits Over Role in Sending Weapons to Israelis | False | By Stephen Kinzer | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/esther-lloyd-jones-retired-professor-90.html | Esther Lloyd-Jones, Retired Professor, 90 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/about-new-york-for-one-brooklyn-gang-restoration-is-the-cause.html | ABOUT NEW YORK; For One Brooklyn Gang, Restoration Is the Cause | False | By Douglas Martin | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/business-technology-the-art-of-car-styling-adapts-to-computers.html | BUSINESS TECHNOLOGY; The Art of Car Styling Adapts to Computers | False | By Adam Bryant | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/gumbel-signs-new-today-contract.html | Gumbel Signs New 'Today' Contract | False | By Bill Carter | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/at-t-sees-big-charge-to-meet-rule.html | A.T.&T. Sees Big Charge To Meet Rule | False | By Anthony Ramirez | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/miami-coach-at-grand-jury.html | Miami Coach At Grand Jury | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/kitchen-bookshelf-just-the-ticket-for-armchair-trips.html | KITCHEN BOOKSHELF; Just the Ticket For Armchair Trips | False | By Nancy Harmon Jenkins | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/computer-executives-seek-broader-federal-support.html | Computer Executives Seek Broader Federal Support | False | By Edmund L. Andrews | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/news/ban-on-race-exclusive-scholarships-is-expected.html | Ban on Race-Exclusive Scholarships Is Expected | False | By Karen de Witt | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/topics-of-the-times-el-al-d-amato.html | Topics of The Times; El Al D'Amato | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/key-rates-130091.html | Key Rates | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/executives.html | EXECUTIVES | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/kenyan-leader-explains-reversal-to-party.html | Kenyan Leader Explains Reversal to Party | False | By Jane Perlez | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/business-people-gm-executive-to-fill-strategic-post-at-isuzu.html | BUSINESS PEOPLE; G.M. Executive to Fill Strategic Post at Isuzu | False | By Adam Bryant | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-508591.html | Theater in Review | False | By Mel Gussow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/inside-720191.html | INSIDE | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-360091.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/pan-am-loses-aid-from-delta.html | Pan Am Loses Aid From Delta | False | By Agis Salpukas | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/obituaries/jerome-j-donovan-executive-51.html | Jerome J. Donovan, Executive, 51 | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/style/chronicle-046691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-high-interest-holds-up-house-of-credit-cards-500091.html | High Interest Holds Up House of Credit Cards | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/theater/theater-in-review-045891.html | Theater in Review | False | By Mel Gussow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/credit-markets-move-to-longer-issues-lifts-prices.html | CREDIT MARKETS; Move to Longer Issues Lifts Prices | False | By Kenneth N. Gilpin | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/topics-of-the-times-insuring-charities-piecemeal.html | Topics of The Times; Insuring Charities, Piecemeal | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/in-a-mailing-ritter-seeks-funds-to-aid-india-s-poor.html | In a Mailing, Ritter Seeks Funds to Aid India's Poor | False | By Lisa W. Foderaro | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-once-more-germany-tries-to-obliterate-an-unconfortable-past-499291.html | Once More, Germany Tries to Obliterate an Uncomfortable Past | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/w-r-stephens-political-leader-and-arkansas-investor-dies-at-84.html | W. R. Stephens, Political Leader And Arkansas Investor, Dies at 84 | False | By Kurt Eichenwald | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/economic-scene-radio-waves-can-be-solid-gold.html | Economic Scene; Radio Waves Can Be Solid Gold | False | By Peter Passell | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/baby-s-nanny-set-fatal-fire-police-charge.html | Baby's Nanny Set Fatal Fire, Police Charge | False | By Lisa W. Foderaro | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/cuomo-seems-closer-to-decision-on-running-for-president.html | Cuomo Seems Closer to Decision on Running for President | False | By Kevin Sack | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/helmick-resigns-from-ioc.html | Helmick Resigns from I.O.C. | False | By Michael Janofsky | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/IHT-a-dull-summit-could-keep-europe-moving.html | A Dull Summit Could Keep Europe Moving | False | By Giles Merritt, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/dinkins-and-mayors-back-abortion-pill.html | Dinkins and Mayors Back Abortion Pill | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/hockey-warning-on-aids-surprises-nhl.html | HOCKEY; Warning On AIDS Surprises N.H.L. | False | By Robert Mcg. Thomas Jr. | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/c-corrections-361991.html | Corrections | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/finale-to-zoning-opera.html | Finale to Zoning Opera | False | By William Glaberson | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/made-in-vermont-myths-you-can-eat.html | Made in Vermont: Myths You Can Eat | False | By Marialisa Calta | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/IHT-ec-still-stumbles-on-word-federal.html | EC Still Stumbles on Word: Federal | False | By Tom Redburn and Charles Goldsmith, International Herald Tribune | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/american-captive-is-freed-in-beirut-flies-to-germany.html | AMERICAN CAPTIVE IS FREED IN BEIRUT; FLIES TO GERMANY | False | By Chris Hedges | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/florio-backer-wants-to-void-tax-package.html | Florio Backer Wants to Void Tax Package | False | By Jerry Gray | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/cubs-sign-morgan-for-12.5-million.html | Cubs Sign Morgan For $12.5 Million | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/arts/few-seem-to-notice-et-precedent.html | Few Seem to Notice 'E.T.' Precedent | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/leading-indicators-barely-rose-in-october.html | Leading Indicators Barely Rose in October | False | By Robert D. Hershey Jr. | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-bonilla-gives-the-mets-a-whole-new-outlook.html | BASEBALL; Bonilla Gives the Mets a Whole New Outlook | False | By Joe Sexton | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/university-threat-reflects-anger-over-cutbacks.html | University Threat Reflects Anger Over Cutbacks | False | By James C. McKinley Jr. | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/public-private-trials-and-truth.html | Public & Private; Trials and Truth | False | By Anna Quindlen | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/sununu-symbol-departure-embattled-chief-staff-removes-convenient-target-critics.html | Sununu as Symbol; Departure of Embattled Chief of Staff Removes Convenient Target of Critics | False | By R. W. Apple Jr. | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/baseball-in-the-salary-standings-mets-making-big-progress.html | BASEBALL; In the Salary Standings, Mets Making Big Progress | False | By Murray Chass | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/washington-tries-to-heal-ties-to-israel.html | Washington Tries to Heal Ties to Israel | False | By R. W. Apple Jr. | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/salmon-return-to-an-old-spawning-spot-two-centuries-later.html | Salmon Return to an Old Spawning Spot, Two Centuries Later | False | By Andrew L. Yarrow | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/sports-people-baseball-doctor-for-reds-quits.html | SPORTS PEOPLE: BASEBALL; Doctor for Reds Quits | False | | 1991-12-09 | TX 3-212643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/bijagua-journal-graves-called-witness-to-sandinista-atrocity.html | Bijagua Journal; Graves Called Witness To Sandinista Atrocity | False | By Shirley Christian | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/nyregion/news-summary-677991.html | NEWS SUMMARY | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/the-media-business-advertising-addenda-accounts-364391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/as-annual-price-war-begins-caviar-business-is-in-turmoil.html | As Annual Price War Begins, Caviar Business Is in Turmoil | False | By Florence Fabricant | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/us/pit-bull-at-the-white-house-falls-victim-to-his-own-role.html | 'Pit Bull' at the White House Falls Victim to His Own Role | False | By Maureen Dowd | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/college-football-pay-per-view-pushes-a-title-contest.html | COLLEGE FOOTBALL; Pay-Per-View Pushes a Title Contest | False | By Richard Sandomir | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/another-west-bank-settlement-starts.html | Another West Bank Settlement Starts | False | By Clyde Haberman | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/world/steen-in-germany-awaits-a-reunion-with-family.html | Steen, in Germany, Awaits a Reunion With Family | False | By Jane Gross | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/opinion/l-high-interest-holds-up-house-of-credit-cards-curbing-usury-519091.html | High Interest Holds Up House of Credit Cards; Curbing Usury | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/garden/champagne-suit-is-settled.html | Champagne Suit Is Settled | False | | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/business/company-news-ncnb-plans-a-quick-sale-of-bad-loans.html | COMPANY NEWS; NCNB Plans a Quick Sale of Bad Loans | False | By Michael Quint | 1991-12-09 | TX 3-212643 | | |
| 1991-12-04 | 1991-12-04 | https://www.nytimes.com/1991/12/04/sports/basketball-coleman-s-return-makes-the-difference.html | BASKETBALL; Coleman's Return Makes the Difference | False | By Harvey Araton | 1991-12-09 | TX 3-212643 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/metro-digest-862991.html | METRO DIGEST | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: Advertising -- Addenda; New Campaigns | False | By Stuart Elliott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-americans-will-sing-in-a-generation-or-so-646091.html | Americans Will Sing in a Generation or So | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-615091.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/radiomutuel-inc-reports-earnings-for-year-to-aug-26.html | Radiomutuel Inc. reports earnings for Year to Aug 26 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/on-li-the-anti-tax-prophets-come-in-from-the-wilderness.html | On L.I., the Anti-Tax Prophets Come In From the Wilderness | False | By Josh Barbanel | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/worldbusiness/IHT-ec-fires-back-at-us-on-aircraft-subsidies.html | EC Fires Back at U.S. On Aircraft Subsidies | False | By Charles Goldsmith, International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-employees-return-to-foote-cone.html | THE MEDIA BUSINESS: Advertising -- Addenda; Employees Return to Foote, Cone | False | By Stuart Elliott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-throughout-ap-worked-for-anderson.html | THE LAST U.S. HOSTAGE; Throughout, A.P. Worked For Anderson | False | By Alex S. Jones | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | Newport Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-625791.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/business-people-president-of-phibro-is-promoted-to-chief.html | BUSINESS PEOPLE; President of Phibro Is Promoted to Chief | False | By Alison Leigh Cowan | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-pro-basketball-willis-thomas-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Willis, Thomas Fined | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-pro-basketball-bucks-harris-resigns.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks' Harris Resigns | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/worldbusiness/IHT-no-recession-yet-for-secondlargest-economy.html | No Recession Yet for Second-Largest Economy | False | By Steven Brull, International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/credit-markets-treasury-prices-continue-to-rise.html | CREDIT MARKETS; Treasury Prices Continue to Rise | False | By Kenneth N. Gilpin | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/brendle-s-inc-reports-earnings-for-qtr-to-nov-2.html | Brendle's Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-when-casey-could-have-met-iranians-in-80-suspicious-timing-648691.html | When Casey Could Have Met Iranians in '80; Suspicious Timing | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/bob-evans-farms-reports-earnings-for-qtr-to-oct-25.html | Bob Evans Farms reports earnings for Qtr to Oct 25 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/help-russia-now.html | Help Russia Now | False | By Anders Aslund and Richard Layard | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/working-for-the-japanese-job-stability-but-long-hours.html | Working for the Japanese: Job Stability, but Long Hours | False | By David E. Sanger | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/its-cash-depleted-pan-am-shuts.html | Its Cash Depleted, Pan Am Shuts | False | By Agis Salpukas | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/review-theater-an-early-30-year-black-struggle.html | Review/Theater; An Early 30-Year Black Struggle | False | By Stephen Holden | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-271591.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-anderson-last-us-hostage-is-freed-by-captors-in-beirut.html | THE LAST U.S. HOSTAGE; ANDERSON, LAST U.S. HOSTAGE, IS FREED BY CAPTORS IN BEIRUT | False | By Chris Hedges | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/news-summary-723191.html | NEWS SUMMARY | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/hockey-olympian-s-dream-on-the-road-again.html | HOCKEY; Olympian's Dream: On the Road Again | False | By Filip Bondy | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/boxing-foreman-is-the-people-s-choice.html | BOXING; Foreman Is the People's Choice | False | By Phil Berger | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/talking-deals-reverse-buyouts-losing-appeal.html | Talking Deals; Reverse Buyouts Losing Appeal | False | By Kurt Eichenwald | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/texas-medical-school-gets-4-gifts-totaling-85-million.html | Texas Medical School Gets 4 Gifts Totaling $85 Million | False | By Thomas C. Hayes | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/essay-gulf-war-skeleton.html | Essay; Gulf War Skeleton | False | By William Safire | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/olympics-as-helmick-resigns-his-familiar-rationale-misses-the-ethical-point.html | OLYMPICS; As Helmick Resigns, His Familiar Rationale Misses the Ethical Point | False | By Michael Janofsky | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/flow-international-corp-reports-earnings-for-qtr-to-oct-31.html | Flow International Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/john-c-miller-83-writer-and-professor-of-american-history.html | John C. Miller, 83; Writer and Professor Of American History | False | By Bruce Lambert | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/autodie-reports-earnings-for-qtr-to-aug-31.html | Autodie reports earnings for Qtr to Aug 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/toward-a-family-friendly-work-place.html | Toward a 'Family Friendly' Work Place | False | By Carol Lawson | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-baseball-marlins-interest-rose.html | SPORTS PEOPLE: BASEBALL; Marlins Interest Rose | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/perrier-is-sued-by-a-rival.html | Perrier Is Sued by a Rival | False | AP | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/skiing-camps-can-smooth-trail-route.html | SKIING; Camps Can Smooth Trail Route | False | By Janet Nelson | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/power-of-the-yen-winning-asia-new-co-prosperity-is-displacing-us.html | Power of the Yen Winning Asia New 'Co-Prosperity' Is Displacing U.S. | False | By David E. Sanger | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/bridge-409091.html | Bridge | False | By Alan Truscott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/company-news-j-i-case-plans-to-cut-work-force-by-4000.html | COMPANY NEWS; J. I. Case Plans to Cut Work Force by 4,000 | False | By Thomas C. Hayes | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/obituaries/j-f-knott-55-chief-of-recycling-company.html | J. F. Knott, 55, Chief Of Recycling Company | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-610991.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/the-gold-doesn-t-shine-untraditional-jewelry.html | The Gold Doesn't Shine: Untraditional Jewelry | False | By Elaine Louie | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/bagging-a-10000-pound-twig-house-in-the-wilds-of-maine.html | Bagging a 10,000-Pound Twig House in the Wilds of Maine | False | By Patricia Leigh Brown | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/obituaries/george-f-harkins-78-leader-in-lutheranism.html | George F. Harkins, 78, Leader in Lutheranism | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/free-at-last.html | Free At Last | False | By Peggy Say | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/joffrey-won-t-play-new-york-in-spring.html | Joffrey Won't Play New York in Spring | False | By Jennifer Dunning | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/quotation-of-the-day-739891.html | Quotation of the Day | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/genesis-health-ventures-reports-earnings-for-qtr-to-sept-30.html | Genesis Health Ventures reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/IHT/for-us-a-hazeobscures-summit.html | For U.S., a HazeObscures Summit | False | By Paul F. Horvitz, International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-un-today.html | The U.N. Today | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/market-place-allergan-gains-from-a-reduction.html | Market Place; Allergan Gains From a Reduction | False | By Michael Lev | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-an-artist-s-joyous-gifts-to-herself.html | CURRENTS; An Artist's Joyous Gifts To Herself | False | By Eve M. Kahn | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/grad-students-at-yale-strike-to-get-a-union.html | Grad Students At Yale Strike To Get a Union | False | By Andrew L. Yarrow | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-school-administrators-aren-t-all-teachers-645191.html | School Administrators Aren't All Teachers | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/consumer-rates-tax-exempt-funds-post-a-slight-increase-in-yields.html | CONSUMER RATES; Tax-Exempt Funds Post A Slight Increase in Yields | False | By Elizabeth M. Fowler | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/theater-ads-to-say-if-play-has-officially-opened.html | Theater Ads to Say if Play Has Officially Opened | False | By Glenn Collins | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/care-faulted-in-the-death-of-warhol.html | Care Faulted In The Death Of Warhol | False | By Ronald Sullivan | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/justices-weigh-ban-on-voicing-hate.html | Justices Weigh Ban on Voicing Hate | False | By Linda Greenhouse | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-when-casey-could-have-met-iranians-in-80-644391.html | When Casey Could Have Met Iranians in '80 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/aspirin-linked-to-aid-in-colon-cancer-fight.html | Aspirin Linked to Aid in Colon Cancer Fight | False | By Jane E. Brody | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/penn-traffic-co-reports-earnings-for-qtr-to-nov-2.html | Penn Traffic Co. reports earnings for Qtr to Nov 2 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/hearings-on-economy-opening-today.html | Hearings on Economy Opening Today | False | By David E. Rosenbaum | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/theater/review-theater-after-ceausescu-another-kind-of-terror.html | Review/Theater; After Ceausescu, Another Kind of Terror | False | By Frank Rich | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/duke-takes-his-anger-into-1992-race.html | Duke Takes His Anger Into 1992 Race | False | By Robin Toner | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/events-benefit-auction-of-miniature-rooms.html | Events: Benefit Auction Of Miniature Rooms | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-unregistered-aliens-have-right-to-school-647891.html | Unregistered Aliens Have Right to School | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/seven-oaks-international-reports-earnings-for-qtr-to-oct-31.html | Seven Oaks International reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/limits-proposed-for-race-based-scholarships.html | Limits Proposed for Race-Based Scholarships | False | By Karen de Witt | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-shaking-your-booty.html | CURRENTS; Shaking Your Booty | False | By Eve M. Kahn | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/hockey-changing-of-the-goal-guard-for-devils.html | HOCKEY; Changing of the Goal Guard for Devils | False | By Alex Yannis | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-doctors-say-blows-to-head-left-2-captives.html | THE LAST U.S. HOSTAGE; Doctors Say Blows to Head Left 2 Captives Physically Scarred | False | By Ferdinand Protzman, | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/company-news-northrop-loses-korea-suit.html | COMPANY NEWS; Northrop Loses Korea Suit | False | AP | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/review-film-homage-to-a-partnership-in-life-and-in-the-arts.html | Review/Film; Homage to a Partnership In Life and in the Arts | False | By Stephen Holden | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/e-j-de-margerie-former-ambassador-from-france-to-us.html | E. J. de Margerie, Former Ambassador From France to U.S. | False | By James Barron | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/keating-convicted-of-securities-fraud-in-s-l-s-collapse.html | Keating Convicted Of Securities Fraud In S.& L.'s Collapse | False | By Richard W. Stevenson | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/review-music-of-grace-and-grandiosity.html | Review/Music; Of Grace and Grandiosity | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/gun-that-was-found-on-defendant-is-linked-to-kahane-shooting.html | Gun That Was Found on Defendant Is Linked to Kahane Shooting | False | By M. A. Farber | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/critic-s-notebook-for-tv-it-s-a-little-bit-of-everything.html | Critic's Notebook; For TV, It's a Little Bit of Everything | False | By Walter Goodman | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/study-set-on-abortion-pill-s-use-in-breast-cancer.html | Study Set on Abortion Pill's Use in Breast Cancer | False | By Philip J. Hilts | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/furon-co-reports-earnings-for-qtr-to-nov-2.html | Furon Co. reports earnings for Qtr to Nov 2 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-mets-search-for-pitchers-is-strictly-top-of-line.html | BASEBALL; Mets' Search For Pitchers Is Strictly Top of Line | False | By Joe Sexton | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/worldbusiness/IHT-receivership-likely-for-maxwell-firms.html | Receivership Likely for Maxwell Firms | False | By Erik Ipsen, International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/pro-football-handley-makes-team-pride-the-priority-over-the-playoffs.html | PRO FOOTBALL; Handley Makes Team Pride The Priority Over the Playoffs | False | By Frank Litsky | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-16.html | Interstate Bakeries Corp. reports earnings for Qtr to Nov 16 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/when-housing-gives-drugs-a-roof.html | When Housing Gives Drugs a Roof | False | By David Gonzalez | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-hard-times-call-for-the-hard-sell.html | THE MEDIA BUSINESS: Advertising; Hard Times Call for the Hard Sell | False | By Stuart Elliott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/credibility-of-chief-witness-is-debated-in-closing-arguments-of-miller-fraud-case.html | Credibility of Chief Witness Is Debated in Closing Arguments of Miller Fraud Case | False | By Arnold H. Lubasch | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/burnup-sims-reports-earnings-for-qtr-to-oct-31.html | Burnup & Sims reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-of-the-times-business-disguised-as-a-game.html | Sports of The Times; Business Disguised As a Game | False | By William C. Rhoden | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/bayou-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Bayou Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/books/books-of-the-times-mice-parrots-hippos-and-children-too.html | Books of The Times; Mice, Parrots, Hippos, And Children, Too | False | By Christopher Lehmann-Haupt | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/football-next-for-jets-once-stingy-defense-is-lions-hard-running-sanders.html | FOOTBALL; Next for Jets' Once-Stingy Defense Is Lions' Hard-Running Sanders | False | By Al Harvin | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/hadco-corp-reports-earnings-for-qtr-to-oct-26.html | Hadco Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-614191.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/pacificare-health-systems-reports-earnings-for-qtr-to-sept-30.html | Pacificare Health Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/bucharest-journal-critics-view-ceausescu-works-and-well-despair.html | Bucharest Journal; Critics View Ceausescu Works and, Well, Despair | False | By John Tagliabue | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-dodgers-put-on-big-rush-to-secure-2-top-pitchers.html | BASEBALL; Dodgers Put on Big Rush To Secure 2 Top Pitchers | False | By Murray Chass | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-bankruptcy-seen-for-maxwell-companies.html | THE MEDIA BUSINESS; Bankruptcy Seen for Maxwell Companies | False | By Steven Prokesch | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/for-disabled-women-a-time-for-sharing.html | For Disabled Women, A Time For Sharing | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/running-for-president-hate-and-fear.html | Running for President: Hate and Fear | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/rough-justice-for-dr-baltimore.html | Rough Justice for Dr. Baltimore | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/horse-racing-thoughts-from-the-glass-booth.html | HORSE RACING; Thoughts From The Glass Booth | False | By Joseph Durso | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-people-668091.html | THE MEDIA BUSINESS; Advertising -- Addenda; People | False | By Stuart Elliott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-623091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/europe-s-poor-4-demand-more-aid.html | EUROPE'S 'POOR 4' DEMAND MORE AID | False | By Alan Riding | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/new-york-s-nonresident-tax-rule-is-struck-down.html | New York's Nonresident Tax Rule Is Struck Down | False | By Kevin Sack | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/police-seeking-motive-in-baby-s-death.html | Police Seeking Motive in Baby's Death | False | By Lisa W. Foderaro | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-golf-mga-honors-beard.html | SPORTS PEOPLE: GOLF; M.G.A. Honors Beard | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-from-iran-to-us-a-hint-of-good-will.html | THE LAST U.S. HOSTAGE; From Iran to U.S., a Hint of Good Will | False | ELAINE SCIOLINO | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/canada-s-reckons-with-aids.html | Canada's Reckons With AIDS | False | By John F. Burns | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/news/cbs-adding-an-overnight-news-program.html | CBS Adding an Overnight News Program | False | By Bill Carter | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/mta-is-turning-to-itself-on-fare-increase.html | M.T.A. Is Turning to Itself on Fare Increase | False | By Alan Finder | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/last-us-hostage-with-americans-free-former-hostages-tell-endurance-resistance.html | THE LAST U.S. HOSTAGE; With Americans Free, Former Hostages Tell of Endurance and Resistance | False | By James Barron | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/php-healthcare-corp-reports-earnings-for-qtr-to-oct-31.html | PHP Healthcare Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/review-television-pearl-harbor-as-both-sides-saw-it.html | Review/Television; Pearl Harbor, as Both Sides Saw It | False | By Walter Goodman | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/obituaries/thomas-nelson-porter-a-stage-manager-59.html | Thomas Nelson Porter, A Stage Manager, 59 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/the-media-business-advertising-addenda-della-femina-halts-miami-office-plan.html | THE MEDIA BUSINESS; Advertising -- Addenda; Della Femina Halts Miami Office Plan | False | By Stuart Elliott | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/where-to-find-it-hunt-peck-and-repairs.html | WHERE TO FIND IT; Hunt, Peck and Repairs | False | By Terry Trucco | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-626091.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-612591.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/baseball-now-it-s-yankees-turn-to-make-some-moves.html | BASEBALL; Now It's Yankees' Turn to Make Some Moves | False | By Jack Curry | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/error-exaggerates-wages.html | Error Exaggerates Wages | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/c-corrections-651691.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/added-cuts-are-planned-by-du-pont.html | Added Cuts Are Planned By Du Pont | False | By John Holusha | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-gun-makers-and-dealers-should-face-penalties-mandatory-sentences-649491.html | Gun Makers and Dealers Should Face Penalties; Mandatory Sentences | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/executive-changes-147691.html | EXECUTIVE CHANGES | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/doctor-describes-death-of-a-girl-who-suffered-botched-abortion.html | Doctor Describes Death of a Girl Who Suffered Botched Abortion | False | By Steven Lee Myers | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/castro-in-talk-with-us-senator-calls-fuel-crisis-the-biggest-test.html | Castro, in Talk With U.S. Senator, Calls Fuel Crisis 'the Biggest Test' | False | By Barbara Crossette | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/possis-corp-reports-earnings-for-qtr-to-oct-31.html | Possis Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/carolco-cuts-staff-by-25-and-may-scale-back-films.html | Carolco Cuts Staff by 25% And May Scale Back Films | False | By Richard W. Stevenson | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/ukraine-faces-a-familiar-post-communist-quandary-of-money-and-politics.html | Ukraine Faces a Familiar Post-Communist Quandary of Money and Politics | False | By Francis X. Clines | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/gop-senator-opposes-using-rail-funds-to-limit-subway-fare.html | G.O.P. Senator Opposes Using Rail Funds to Limit Subway Fare | False | By Sam Howe Verhovek | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/home-video-378991.html | Home Video | False | By Peter M. Nichols | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/lnor-inc-reports-earnings-for-year-to-june-30.html | Lnor Inc. reports earnings for Year to June 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/white-house-memo-sununu-downfall-he-broke-7-cardinal-rules.html | White House Memo; Sununu Downfall: He Broke 7 Cardinal Rules | False | By Maureen Dowd | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/book-writing-by-maya-is-put-centuries-earlier.html | Book Writing by Maya Is Put Centuries Earlier | False | By John Noble Wilford | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/between-first-and-second-wives-a-gulf.html | Between First and Second Wives, a Gulf | False | By Andree Brooks | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/l-gun-makers-and-dealers-should-face-penalties-650891.html | Gun Makers and Dealers Should Face Penalties | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-campuses-artful-and-otherwise.html | CURRENTS; Campuses, Artful and Otherwise | False | By Eve M. Kahn | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/the-last-us-hostage-un-envoy-to-discuss-german-hostages.html | THE LAST U.S. HOSTAGE; U.N. Envoy to Discuss German Hostages | False | By Stephen Kinzer | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/accuser-in-smith-trial-tells-of-fear-and-rape.html | Accuser in Smith Trial Tells of Fear and Rape | False | By David Margolick | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/stocks-are-mixed-as-dow-declines-17.89.html | Stocks Are Mixed as Dow Declines 17.89 | False | By Robert Hurtado | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/on-hockey-wirtz-lacking-the-vision-thing.html | ON HOCKEY; Wirtz Lacking 'the Vision Thing' | False | By Joe Lapointe | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/haitians-win-stay-on-forced-return.html | HAITIANS WIN STAY ON FORCED RETURN | False | By Howard W. French | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | Digicon Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-pro-football-vikings-confirm-report-that-burns-will-retire.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Confirm Report That Burns Will Retire | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/israel-a-no-show-so-arabs-depart.html | ISRAEL A NO-SHOW, SO ARABS DEPART | False | By Thomas L. Friedman | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/soviets-postpone-some-payments-to-foreign-banks.html | Soviets Postpone Some Payments to Foreign Banks | False | By Keith Bradsher | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/bonilla-brings-joy-to-bronx-but-old-school-strikes-out.html | Bonilla Brings Joy to Bronx, But Old School Strikes Out | False | By Alessandra Stanley | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/cuny-fails-in-move-to-ease-budget-cuts.html | CUNY Fails in Move to Ease Budget Cuts | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/national-beverage-corp-reports-earnings-for-qtr-to-oct-26.html | National Beverage Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-611791.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/basketball-and-now-a-word-from-the-tar-heels-blowout.html | BASKETBALL; And Now, a Word From the Tar Heels: Blowout | False | By Malcolm Moran | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/style/chronicle-622291.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/englewood-journal-on-the-8th-day-of-hanukkah-children-will-give.html | ENGLEWOOD JOURNAL; On the 8th Day of Hanukkah, Children Will Give | False | By Ari L. Goldman | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/business-people-chairman-of-guinness-will-retire-next-year.html | BUSINESS PEOPLE; Chairman of Guinness Will Retire Next Year | False | By Marion Underhill | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/obituaries/samuel-dawson-49-was-defense-lawyer.html | Samuel Dawson, 49; Was Defense Lawyer | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-a-design-archive-sings-the-unsung.html | CURRENTS; A Design Archive Sings the Unsung | True | By Eve M. Kahn | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/old-veterans-return-to-mark-a-day-of-infamy.html | Old Veterans Return to Mark a Day of Infamy | False | By Robert Reinhold | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/the-hostage-lesson-even-now.html | The Hostage Lesson, Even Now | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/tickets-honored-by-some.html | Tickets Honored By Some | False | By Edwin McDowell | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/improving-a-tables-fancy-footwork.html | Improving A Table's Fancy Footwork | False | By Michael Varese | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/diversicare-inc-reports-earnings-for-qtr-to-sept-30.html | Diversicare Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/c-corrections-800991.html | Corrections | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/world/libyan-maintains-he-holds-suspects.html | LIBYAN MAINTAINS HE HOLDS SUSPECTS | False | By Youssef M. Ibrahim | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/sununu-expects-skinner-will-be-new-staff-chief.html | Sununu Expects Skinner Will Be New Staff Chief | False | By Andrew Rosenthal | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/intelligence-chief-tells-about-plan-for-changing-era.html | INTELLIGENCE CHIEF TELLS ABOUT PLAN FOR CHANGING ERA | False | By Michael Wines | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/movies/boys-film-leaves-studio-wondering.html | 'Boys' Film Leaves Studio Wondering | False | By Bernard Weinraub | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/ibm-plans-to-detail-plan-today.html | I.B.M. Plans To Detail Plan Today | False | By John Markoff | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/business-digest-840891.html | BUSINESS DIGEST | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/10-day-sales-of-vehicles-up-by-20.9.html | 10-Day Sales Of Vehicles Up by 20.9% | False | By Adam Bryant | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | Petrolite Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-354191.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/pop-and-jazz-in-review-624991.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/cuomo-advisers-discuss-possible-campaign-aides.html | Cuomo Advisers Discuss Possible Campaign Aides | False | By Kevin Sack | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/canadian-natural-resources-reports-earnings-for-qtr-to-sept-30.html | Canadian Natural Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/killings-at-a-record-pace-as-other-crimes-drop.html | Killings at a Record Pace as Other Crimes Drop | False | By Lee A. Daniels | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/words-of-care-go-with-gifts-to-neediest.html | Words of Care Go With Gifts To Neediest | False | By J. Peder Zane | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/economy-expands-sluggishly.html | Economy Expands Sluggishly | False | By Robert D. Hershey Jr. | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/arts/review-dance-spanish-traditions-but-with-individualism.html | Review/Dance; Spanish Traditions, but With Individualism | False | By Anna Kisselgoff | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/sports-people-hockey-nylund-needs-surgery.html | SPORTS PEOPLE: HOCKEY; Nylund Needs Surgery | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/rebuilding-the-building-of-castles-in-the-sand-in-casino-land.html | Rebuilding the Building of Castles in the Sand in Casino Land | False | By Wayne King | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/obituaries/mary-m-phillips-77-an-editor-of-fashion.html | Mary M. Phillips, 77, an Editor of Fashion | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/homedco-group-reports-earnings-for-qtr-to-sept-30.html | Homedco Group reports earnings for Qtr to Sept 30 | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/inside-950191.html | INSIDE | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/us/bert-t-combs-80-dies-in-flood-was-kentucky-governor-in-60-s.html | Bert T. Combs, 80, Dies in Flood; Was Kentucky Governor in 60's | False | By Wolfgang Saxon | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/business/key-rates-540991.html | Key Rates | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/IHT-european-union-perhaps-britain-doth-protest-too-much.html | European Union: Perhaps Britain Doth Protest Too Much | False | By Tom Redburn, International Herald Tribune | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/state-sues-potamkin-citing-tactics-in-car-sales.html | State Sues Potamkin, Citing Tactics in Car Sales | False | By Dennis Hevesi | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/opinion/in-the-nation-a-predictable-demise.html | In the Nation; A Predictable Demise | False | By Tom Wicker | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/4-held-and-linked-to-40-queens-store-robberies.html | 4 Held and Linked to 40 Queens Store Robberies | False | By Lee A. Daniels | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/garden/currents-vintage-mckim-mead-white.html | CURRENTS; Vintage McKim, Mead & White | False | By Eve M. Kahn | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/survey-finds-vacant-slots-in-drug-treatment-centers.html | Survey Finds Vacant Slots In Drug Treatment Centers | False | By Ralph Blumenthal | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/new-jersey-called-no-1-in-northeast-in-the-cost-of-political-races.html | New Jersey Called No. 1 in Northeast in the Cost of Political Races | False | By Jerry Gray | 1991-12-09 | TX 3-212662 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/nyregion/mugged-officer-s-life-saved-by-his-necktie.html | Mugged Officer's Life Saved by His Necktie | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-05 | 1991-12-05 | https://www.nytimes.com/1991/12/05/sports/football-howard-activated-for-giants-practice.html | FOOTBALL; Howard Activated For Giants Practice | False | | 1991-12-09 | TX 3-212662 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-howard-pressing-giants-to-let-him-play-why-because-it-s-his-job.html | FOOTBALL; Howard Pressing Giants to Let Him Play. Why? Because It's His Job. | False | By Frank Litsky | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/news/in-smith-case-a-firm-judge-known-for-fairness.html | In Smith Case, a Firm Judge Known for Fairness | False | By Larry Rohter | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/credit-markets-rates-rise-ahead-of-new-jobs-data.html | CREDIT MARKETS; Rates Rise Ahead of New Jobs Data | False | By Michael Quint | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-lotus-plans-to-lay-off-10-of-staff.html | COMPANY NEWS; Lotus Plans To Lay Off 10% of Staff | False | By Glenn Rifkin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/suspicious-fire-destroys-stores-and-snarls-times-square.html | Suspicious Fire Destroys Stores and Snarls Times Square | False | By Bruce Weber | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/in-hawaii-survivors-tell-tales-of-dec-7.html | In Hawaii, Survivors Tell Tales Of Dec. 7 | False | By Robert Reinhold | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/style/dee-spears-is-a-bride.html | Dee Spears Is a Bride | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/mandela-seeks-us-backing-for-goal.html | Mandela Seeks U.S. Backing for Goal | False | By Barbara Crossette | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/critic-s-choice-dance-performers-step-out-to-raise-money-for-free-shows.html | Critic's Choice/Dance; Performers Step Out to Raise Money for Free Shows | False | By Jennifer Dunning | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-art-being-young-and-abstract-along-with-pollock-et-al.html | Review/Art; Being Young and Abstract Along With Pollock et al. | False | By Roberta Smith | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-2-wpp-units-are-combined.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 WPP Units Are Combined | False | By Stuart Elliott | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-executing-a-man-in-anger-at-another-the-real-killer.html | Review/Film; Executing a Man in Anger at Another, the Real Killer | False | By Janet Maslin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-give-my-regards-to-yankees-says-nederlander.html | BASEBALL; Give My Regards to Yankees, Says Nederlander | False | By Jack Curry | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/karl-springer-60-a-designer-of-classic-and-exotic-furniture.html | Karl Springer, 60, a Designer Of Classic and Exotic Furniture | False | By Wolfgang Saxon | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/excavation-stirs-debate-on-cemetery.html | Excavation Stirs Debate On Cemetery | False | By David W. Dunlap | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/japanese-apology-over-war-unlikely-after-bush-s-stand.html | Japanese Apology Over War Unlikely After Bush's Stand | False | By Steven R. Weisman | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/economic-scene-why-fiscal-policy-has-to-have-soul.html | Economic Scene; Why Fiscal Policy Has to Have Soul | False | By Leonard Silk | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/walesa-appoints-critic-as-premier.html | WALESA APPOINTS CRITIC AS PREMIER | False | By Gabrielle Glaser | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-aid-issue-threatens-summit-delors-says.html | Aid Issue Threatens Summit, Delors Says | False | By Charles Goldsmith, International Herald Tribune | | | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/comptroller-urges-control-board-to-press-dinkins-on-fiscal-goals.html | Comptroller Urges Control Board To Press Dinkins on Fiscal Goals | False | By James C. McKinley Jr. | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/why-is-the-west-afraid-of-freedom.html | Why Is the West Afraid of Freedom? | False | By Yelena G. Bonner | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/gorbachev-seeks-aid-for-moscow-food-crisis.html | Gorbachev Seeks Aid for Moscow Food Crisis | False | By Serge Schmemann | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/klan-seeks-to-put-float-in-georgia-parade.html | Klan Seeks to Put Float in Georgia Parade | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/worldbusiness/IHT-business-books-turn-the-page-on-greed-hotshot.html | Business Books Turn the Page on Greed. Hotshot Heroes of the 1980s Play Thievish Villains in a U.S. Moral Revision | False | By Lawrence Malkin, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-theater-a-woman-s-power-to-banish-defeat-with-goodness.html | Review/Theater; A Woman's Power To Banish Defeat With Goodness | False | By Frank Rich | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/abroad-at-home-realism-and-evil.html | Abroad at Home; Realism and Evil | False | By Anthony Lewis | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/nbc-today-program-to-be-shown-every-day.html | NBC 'Today' Program To Be Shown Every Day | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-despite-modernization-the-paris-bourse-still-lags-behind-stocks-the.html | Despite Modernization, the Paris Bourse Still Lags Behind: Stocks: The Missing Investors | False | By Jacques Neher, International Herald Tribune | | | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/news/tv-weekend-john-larroquette-becomes-noble-honestly.html | TV Weekend; John Larroquette Becomes Noble. Honestly. | False | By John J. O'Connor | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/books/books-of-the-times-sinister-problems-hide-under-silly-arguments.html | Books Of The Times; Sinister Problems Hide Under Silly Arguments | False | By Michiko Kakutani | 1991-12-09 | TX 3-212663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/communists-meet-in-south-africa.html | COMMUNISTS MEET IN SOUTH AFRICA | False | By Christopher S. Wren | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/market-place-japan-s-cash-fountain-has-all-but-dried-up.html | Market Place; Japan's Cash Fountain Has All but Dried Up | False | By James Sterngold | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-49892.html | Society's Ambivalence Clouds Date Rape Issue | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/last-us-hostage-anderson-arrives-germany-base-appears-vigorous-healthy.html | THE LAST U.S. HOSTAGE; Anderson Arrives at Germany Base And Appears Vigorous and Healthy | False | By Stephen Kinzer | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/bush-and-advisers-give-mixed-signals-on-economic-plan.html | BUSH AND ADVISERS GIVE MIXED SIGNALS ON ECONOMIC PLAN | False | By David E. Rosenbaum | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/on-my-mind-thank-them-not.html | On My Mind; Thank Them Not | False | By A. M. Rosenthal | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/briefs-343191.html | BRIEFS | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/william-alexander-producer-featuring-blacks-dies-at-75.html | William Alexander, Producer Featuring Blacks, Dies at 75 | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-how-japan-announced-the-start-of-war-179591.html | How Japan Announced the Start of War | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/deliberations-set-to-begin-today-in-miller-trial.html | Deliberations Set to Begin Today in Miller Trial | False | By Arnold H. Lubasch | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-advertising-full-price-brands-fighting-off-assault-cheaper-rivals.html | THE MEDIA BUSINESS: ADVERTISING; Full-Price Brands Fighting Off Assault by Cheaper Rivals | False | By Stuart Elliott | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/alone-broke-and-pregnant-she-is-aided-by-the-neediest.html | Alone, Broke and Pregnant, She Is Aided by the Neediest | False | By J. Peder Zane | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/results-plus-631791.html | RESULTS PLUS | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/terry-slater-54-dies-colgate-hockey-coach.html | Terry Slater, 54, Dies; Colgate Hockey Coach | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-the-first-draft-of-ibm-s-future.html | COMPANY NEWS; The First Draft of I.B.M.'s Future | False | By John Markoff | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/archives/california-killer-is-at-center-of-storm-on-limiting-death-penalty.html | California Killer Is at Center of Storm on Limiting Death Penalty Appeals | True | By Katherine Bishop, | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/landing-is-aborted-just-above-runway.html | Landing Is Aborted Just Above Runway | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-daily-news-files-for-bankruptcy-but-seeks-to-continue-publishing.html | MEDIA BUSINESS; Daily News Files for Bankruptcy But Seeks to Continue Publishing | False | By Alex S. Jones | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/us-hopes-to-start-old-atom-plant-to-make-bomb-fuel.html | U.S. Hopes to Start Old Atom Plant to Make Bomb Fuel | False | By Matthew L. Wald | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-basketball-coach-accepts-policy.html | SPORTS PEOPLE: BASKETBALL; Coach Accepts Policy | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/comptroller-faults-policy-on-jail-pact.html | Comptroller Faults Policy On Jail Pact | False | By Selwyn Raab | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-whittle-to-expand-educational-tv.html | THE MEDIA BUSINESS; Whittle to Expand Educational TV | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/old-battlefields-draw-gi-s-as-tourists.html | Old Battlefields Draw G.I.'s as Tourists | False | By Edwin McDowell | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/the-un-today.html | The U.N. Today | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/agra-journal-under-dirty-skies-even-the-taj-mahal-darkens.html | Agra Journal; Under Dirty Skies, Even the Taj Mahal Darkens | False | By Edward A. Gargan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/great-barrington-journal-folk-singer-hopes-fans-can-save-alice-s-church.html | Great Barrington Journal; Folk Singer Hopes Fans Can Save 'Alice's Church' | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/border-war-on-lake-champlain-waste.html | Border War on Lake Champlain Waste | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-pan-am-s-routes-are-sought.html | COMPANY NEWS; Pan Am's Routes Are Sought | False | By Agis Salpukas | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/media-business-fresh-theories-on-maxwell-s-death.html | MEDIA BUSINESS; Fresh Theories on Maxwell's Death | False | By Marlise Simons | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/pop-jazz-vernon-reid-takes-a-busman-s-holiday.html | Pop/Jazz; Vernon Reid Takes a Busman's Holiday | False | By Jon Pareles | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/style/chronicle-189291.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-of-the-times-right-place-right-time-right-guy.html | Sports of The Times; Right Place, Right Time, Right Guy | False | By Ira Berkow | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-186891.html | Art in Review | False | By Roberta Smith | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-baseball-valentine-also-remains.html | SPORTS PEOPLE: BASEBALL; Valentine Also Remains | False | | 1991-12-09 | TX 3-212663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/croat-resigns-as-head-of-belgrade-presidency.html | Croat Resigns as Head Of Belgrade Presidency | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/deft-design-on-minority-scholarships.html | Deft Design on Minority Scholarships | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/style/IHT-fare-play-for-fliers.html | Fare Play for Fliers | False | By Conrad De Aenlle, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/officer-held-in-robberies-discusses-plea-bargain.html | Officer Held in Robberies Discusses Plea Bargain | False | By Joseph F. Sullivan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-football-debts-may-force-kiam-to-sell-remington.html | COMPANY NEWS; Football Debts May Force Kiam to Sell Remington | False | By Kurt Eichenwald | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/inside-166891.html | INSIDE | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-syracuse-loses-appeal-to-reinstate-mcrae.html | BASKETBALL; Syracuse Loses Appeal To Reinstate McRae | False | By William C. Rhoden | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/business-people-chief-of-lukens-quits-before-planned-date.html | BUSINESS PEOPLE; Chief of Lukens Quits Before Planned Date | False | By Jonathan P. Hicks | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/theater/review-theater-borscht-belt-humor-goes-to-town.html | Review/Theater; Borscht Belt Humor Goes to Town | False | By Mel Gussow | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-how-an-orphan-finds-love-and-turns-grim-with-age.html | Review/Film; How an Orphan Finds Love And Turns Grim With Age | False | By Janet Maslin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/richard-b-strouse-writer-79.html | Richard B. Strouse, Writer, 79 | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/books/3-books-by-magic-johnson.html | 3 Books by Magic Johnson | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-coke-is-undecided-on-the-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Is Undecided On the Super Bowl | False | By Stuart Elliott | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/survivors-tell-tales-about-pearl-harbor.html | Survivors Tell Tales About Pearl Harbor | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-redmen-not-quite-up-to-challenge.html | BASKETBALL; Redmen Not Quite Up to Challenge | False | By William C. Rhoden | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-football-holtz-will-remain-notre-dame-s-coach.html | SPORTS PEOPLE: FOOTBALL; Holtz Will Remain Notre Dame's Coach | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-hockey-lightning-finally-pays.html | SPORTS PEOPLE: HOCKEY; Lightning Finally Pays | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/news/bar-when-firm-tries-cut-corner-it-caught-copyright-embarrassment.html | At the Bar; When a Firm Tries to Cut Corner, It Is Caught in Copyright Embarrassment | False | By David Margolick | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-a-tale-of-5-schoolboys-as-war-began-50-years-ago.html | Review/Film; A Tale of 5 Schoolboys As War Began 50 Years Ago | False | By Janet Maslin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-a-heritage-is-affirmed-in-griot-new-york.html | Review/Dance; A Heritage Is Affirmed In 'Griot New York' | False | By Anna Kisselgoff | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/mel-dinelli-79-dies-wrote-films-and-plays.html | Mel Dinelli, 79, Dies; Wrote Films and Plays | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-sons-file-for-bankruptcy-for-private-maxwell-companies.html | THE MEDIA BUSINESS; Sons File for Bankruptcy for Private Maxwell Companies | False | By Steven Prokesch | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/hard-earned-change.html | Hard-Earned Change | False | By N. R. Kleinfield | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/quotation-of-the-day-237091.html | Quotation of the Day | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/affordable-housing-programs-pennsylvania-helps-buyers-with-rental-incentive.html | Affordable Housing Programs; Pennsylvania Helps Buyers With Rental Incentive | False | By Wendy E. Solomon, | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/1-cable-tv-bill-would-have-hurt-those-it-should-protect-178791.html | Cable TV Bill Would Have Hurt Those It Should Protect | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/moscow-seen-as-controlling-a-arms.html | Moscow Seen as Controlling A-Arms | False | By Eric Schmitt | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/killing-in-brooklyn-social-club-is-linked-to-mob-power-struggle.html | Killing in Brooklyn Social Club Is Linked to Mob Power Struggle | False | By George James | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/chrysler-to-pay-bonuses-to-19000-of-its-workers.html | Chrysler to Pay Bonuses To 19,000 of Its Workers | False | By Doron P. Levin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/in-new-york-the-doctor-is-out.html | In New York, the Doctor Is Out | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/houston-mayoral-candidates-avoid-race-as-issue.html | Houston Mayoral Candidates Avoid Race as Issue | False | By Roberto Suro | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-773991.html | Art in Review | False | By Roberta Smith | 1991-12-09 | TX 3-212663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/man-in-the-news-samuel-knox-skinner-a-model-of-a-competent-and-wily-team-player.html | Man In the News: Samuel Knox Skinner; A Model of a Competent and Wily Team Player | False | By John H. Cushman Jr. | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/man-said-to-recant-barnard-rape-claim.html | Man Said to Recant Barnard Rape Claim | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-island-to-display-scars-of-japans-brutal-occupation-singapores-painful.html | Island to Display Scars of Japan's Brutal Occupation: Singapore's Painful Memory | False | By Michael Richardson, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-for-jets-loss-of-burkett-hurts-and-hurts-and-hurts.html | FOOTBALL; For Jets, Loss of Burkett Hurts and Hurts and Hurts | False | By Al Harvin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-185091.html | Art in Review | False | By Charles Hagen | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-robert-lipsyte-when-mythology-and-real-life-clash.html | FOOTBALL; ROBERT LIPSYTE; When Mythology and Real Life Clash | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/zaires-chief-vows-to-stay-in-office.html | ZAIRE'S CHIEF VOWS TO STAY IN OFFICE | False | By Kenneth B. Noble | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/critic-s-notebook-pleasure-for-the-ears-and-now-for-the-eyes.html | Critic's Notebook; Pleasure for the Ears, and Now for the Eyes | False | By Donal Henahan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-beat-it-buster-211291.html | Society's Ambivalence Clouds Date Rape Issue; 'Beat It, Buster' | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/seven-who-will-manage-bush-s-1992-presidential-campaign.html | Seven Who Will Manage Bush's 1992 Presidential Campaign | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/restaurants-844191.html | Restaurants | False | By Bryan Miller | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-049891.html | Society's Ambivalence Clouds Date Rape Issue | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-accounts-143491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/treatment-of-warhol-is-defended.html | Treatment Of Warhol Is Defended | False | By Steven Lee Myers | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-188491.html | Art in Review | False | By Charles Hagen | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/football-tax-ruling-worries-officials-of-bowls.html | FOOTBALL; Tax Ruling Worries Officials Of Bowls | False | By Richard Sandomir | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/hockey-devils-from-calgary-beat-the-other-calgary.html | HOCKEY; Devils From Calgary Beat the Other Calgary | False | By Filip Bondy | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-baseball-braves-seek-arbitration.html | SPORTS PEOPLE: BASEBALL; Braves Seek Arbitration | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/business-people-posts-are-consolidated-at-american-national.html | BUSINESS PEOPLE; Posts Are Consolidated At American National | False | By Seth Faison | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/worldbusiness/IHT-bundesbank-tightens-money-policy-not-rates.html | Bundesbank Tightens Money Policy, Not Rates | False | By Richard E. Smith, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/seth-kimmelman-40-pianist-and-teacher.html | Seth Kimmelman, 40, Pianist and Teacher | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/stop-the-bomb-and-not-just-in-iraq.html | Stop The Bomb, and Not Just in Iraq | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/smith-lawyers-assail-accuser-s-memory.html | Smith Lawyers Assail Accuser's Memory | False | By David Margolick | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-saving-the-savages-but-losing-themselves.html | Review/Film; Saving the Savages, but Losing Themselves | False | By Vincent Canby | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/arabs-challenging-us-on-talks.html | Arabs Challenging U.S. on Talks | False | By Clifford Krauss | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/budget-talks-stall-and-cuomo-fumes.html | Budget Talks Stall and Cuomo Fumes | False | By Sam Howe Verhovek | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/reading-bush-s-lineup.html | Reading Bush's Lineup | False | By R.w. Apple Jr. | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-hmmm-who-could-serve-as-yankee-boss.html | BASEBALL; Hmmm. Who Could Serve as Yankee Boss? | False | By Claire Smith | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-don-t-blame-feminism-208291.html | Society's Ambivalence Clouds Date Rape Issue; Don't Blame Feminism | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-traumatic-experiences-209091.html | Society's Ambivalence Clouds Date Rape Issue; Traumatic Experiences | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-city-ballet-s-nutcracker-toys-mice-and-that-tree.html | Review/Dance; City Ballet's 'Nutcracker': Toys, Mice and That Tree | False | By Jack Anderson | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/shoppers-jittery-over-gunfire-threats.html | Shoppers Jittery Over Gunfire Threats | False | By Robert Hanley | 1991-12-09 | TX 3-212663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/the-media-business-advertising-addenda-fannie-mae-narrows-its-corporate-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fannie Mae Narrows Its Corporate Review | False | By Stuart Elliott | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-society-s-ambivalence-clouds-date-rape-issue-still-weaker-206691.html | Society's Ambivalence Clouds Date Rape Issue; Still Weaker | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/basketball-underdog-with-bite-unleashed-by-knicks.html | BASKETBALL; Underdog With Bite Unleashed by Knicks | False | By Clifton Brown | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/our-towns-one-more-blow-to-the-heart-for-survivor-of-nazi-terror.html | OUR TOWNS; One More Blow to the Heart For Survivor of Nazi Terror | False | By Andrew H. Malcolm | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/dow-off-22.58-to-2889.09-as-trading-volume-falls.html | Dow Off 22.58, to 2,889.09, As Trading Volume Falls | False | By Robert Hurtado | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/business-digest-266491.html | BUSINESS DIGEST | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/bush-orders-quicker-expenditure-of-9.7-billion-to-aid-economy.html | Bush Orders Quicker Expenditure Of $9.7 Billion to Aid Economy | False | By Robert Pear | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-japan-expects-gains-from-a-more-stable-ec.html | Japan Expects Gains From a More Stable EC | False | By Steven Brull, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/trenton-panel-supports-plan-for-welfare.html | Trenton Panel Supports Plan For Welfare | False | By Wayne King | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/lawmakers-query-panelist-s-ethics.html | LAWMAKERS QUERY PANELIST'S ETHICS | False | By Philip J. Hilts | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-a-meeting-of-youth-and-age.html | Review/Film; A Meeting Of Youth And Age | False | By Vincent Canby | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/gen-john-j-tolson-76-dies-pioneered-army-s-helicopter-use.html | Gen. John J. Tolson, 76, Dies; Pioneered Army's Helicopter Use | False | By Bruce Lambert | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-bonilla-finally-arrives-at-his-field-of-dreams.html | BASEBALL; Bonilla Finally Arrives At His Field Of Dreams | False | By Joe Sexton | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/swiss-stunned-by-charges-against-nanny.html | Swiss Stunned by Charges Against Nanny | False | By Lisa W. Foderaro | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/french-chamber-music.html | French Chamber Music | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/us/bush-names-new-staff-chief-and-campaign-team.html | Bush Names New Staff Chief and Campaign Team | False | By Andrew Rosenthal | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/key-rates-696691.html | Key Rates | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/baseball-mets-may-pursue-mercker.html | BASEBALL; Mets May Pursue Mercker | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/executive-changes-581791.html | EXECUTIVE CHANGES | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/sports-people-football-sherrill-stays-put-too.html | SPORTS PEOPLE: FOOTBALL; Sherrill Stays Put, Too | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/metro-digest-012891.html | METRO DIGEST | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/teachers-will-be-getting-two-unintended-days-off.html | Teachers Will Be Getting Two Unintended Days Off | False | By Joseph Berger | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-france-to-split-its-army-into2-commands.html | France to Split Its Army Into2 Commands | False | , International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-maastricht-through-asias-eyes-its-all-about-money.html | Maastricht Through Asia's Eyes: It's All About Money | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/joseph-d-pikus-professor-75.html | Joseph D. Pikus, Professor, 75 | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/hockey-overtime-mistake-ruins-islanders.html | HOCKEY; Overtime Mistake Ruins Islanders | False | By Joe Lapointe | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/style/chronicle-605891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/repeal-of-un-zionism-resolution-seen.html | Repeal of U.N. Zionism Resolution Seen | False | By Paul Lewis | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-regionals-break-out-of-mold.html | Regionals Break Out Of Mold | False | By Howard Schissel, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/sports/soccer-say-hello-to-3-teams-who-received-a-bye.html | SOCCER; Say Hello to 3 Teams Who Received a Bye | False | By Alex Yannis | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-politicians-silence-on-maastricht-is-deafening-and-telling.html | Politicians' Silence on Maastricht Is Deafening, and Telling | False | By Joseph Fitchett, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/which-foot-forward.html | Which Foot Forward? | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/l-in-linguistic-eden-the-sexes-were-equal-182591.html | In Linguistic Eden, the Sexes Were Equal | False | | 1991-12-09 | TX 3-212663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/brooklyn-gun-purchase-plan-nets-400-firearms.html | Brooklyn Gun-Purchase Plan Nets 400 Firearms | False | By Lee A. Daniels | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/IHT-the-ec-is-making-waves-to-the-north.html | The EC Is Making Waves to the North | False | By John C. Ausland, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/review-dance-donald-byrd-s-gym-opens-the-ailey-season.html | Review/Dance; Donald Byrd's 'Gym' Opens the Ailey Season | False | By Jennifer Dunning | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/a-defense-lawyer-changes-tactics-in-a-murder-trial.html | A Defense Lawyer Changes Tactics in a Murder Trial | False | By Ronald Sullivan | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/retailers-sales-still-sluggish.html | Retailers' Sales Still Sluggish | False | By Eben Shapiro | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/arts/art-in-review-187691.html | Art in Review | False | By Roberta Smith | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/IHT-whispering-as-rangoon-buys-arms.html | Whispering As Rangoon Buys Arms | False | By Clare Hollingworth, International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/business/oldsmobile-cutting-rate-on-leases.html | Oldsmobile Cutting Rate On Leases | False | By Adam Bryant | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/obituaries/stanley-platos-44-a-fashion-designer.html | Stanley Platos, 44, A Fashion Designer | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-aging-trekkers-to-the-rescue-one-last-time-really.html | Review/Film; Aging Trekkers to the Rescue One Last Time. Really. | False | By Janet Maslin | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/IHT-maxwellempirecollapsesunder28billionofdebt-nyanduk-dailies-keep-printing.html | MaxwellEmpireCollapsesUnder$2.8BillionofDebt. NYandU.K. Dailies Keep Printing As Family Companies Seek Protection | False | , International Herald Tribune | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/opinion/1-society-s-ambivalence-clouds-date-rape-issue-state-of-consent-210491.html | Society's Ambivalence Clouds Date Rape Issue; State of Consent | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/movies/review-film-an-affectionate-look-at-the-punk-rock-era.html | Review/Film; An Affectionate Look At the Punk-Rock Era | False | By Stephen Holden | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/nyregion/news-summary-180391.html | NEWS SUMMARY | False | | 1991-12-09 | TX 3-212663 | | |
| 1991-12-06 | 1991-12-06 | https://www.nytimes.com/1991/12/06/world/the-last-us-hostage-tea-in-tehran-how-hostage-deal-was-born.html | THE LAST U.S. HOSTAGE; Tea in Teheran: How Hostage Deal Was Born | False | By Elaine Sciolino | 1991-12-09 | TX 3-212663 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/new-post-for-zukerman.html | New Post for Zukerman | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-492791.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/murder-prosecutor-cites-words-of-accused.html | Murder Prosecutor Cites Words of Accused | False | By Ronald Sullivan | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/new-immigrants-reshaping-region-special-report-wider-mosaic-suburbs-jobs-lure.html | The New Immigrants: Reshaping the Region/A special report; Wider Mosaic: Suburbs' Jobs Lure Immigrants | False | By Lisa W. Foderaro | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/football-notebook-playing-for-pride-that-s-fine-for-simms.html | FOOTBALL; NOTEBOOK; Playing for Pride? That's Fine for Simms | False | By Frank Litsky | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/an-ode-to-napoleon.html | An Ode to Napoleon | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/pan-am-creditors-group-sues-delta-on-promises.html | Pan Am Creditors Group Sues Delta on Promises | False | By Alison Leigh Cowan | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-491991.html | Classical Music in Review | False | By Bernard Holland | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/your-money-cash-isn-t-best-for-large-gifts.html | Your Money; Cash Isn't Best For Large Gifts | False | By Jan M. Rosen | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/obituaries/fred-feller-64-dies-broadway-set-builder.html | Fred Feller, 64, Dies; Broadway Set Builder | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/latin-american-works.html | Latin American Works | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/lincoln-center-s-party.html | Lincoln Center's Party | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/news/ball-s-dropping-for-a-new-year-s-sitter.html | Ball's Dropping for a New Year's Sitter | False | By Andree Brooks | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/theater/hellinger-theater-sold-to-church.html | Hellinger Theater Sold To Church | False | By Glenn Collins | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/obituaries/j-c-west-83-partner-in-a-wall-street-firm.html | J. C. West, 83, Partner in a Wall Street Firm | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/classical-music-in-review-489791.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-coleman-blasts-fitch-after-loss-to-lakers.html | BASKETBALL; Coleman Blasts Fitch After Loss to Lakers | False | By Harvey Araton | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/conyers-journal-veteran-touches-raw-economic-nerve-in-georgia.html | Conyers Journal; Veteran Touches Raw Economic Nerve in Georgia | False | By Ronald Smothers | 1991-12-12 | TX 3-204445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/anderson-says-he-doesn-t-hate-captors.html | Anderson Says He Doesn't Hate Captors | False | By Stephen Kinzer | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-whenregulators-go-astray.html | WhenRegulators Go Astray | False | By Martin Baker, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/german-ensemble.html | German Ensemble | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/toe-to-toe-over-a-checkerboard.html | Toe to Toe Over a Checkerboard | False | By David Gonzalez | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/38-arrested-in-drug-raids-over-2-weeks.html | 38 Arrested In Drug Raids Over 2 Weeks | False | By Joseph B. Treaster | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-of-the-times-bring-back-george.html | Sports of The Times; Bring Back George | False | By George Vecsey | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-baseball-still-60-days-for-nixon.html | SPORTS PEOPLE: BASEBALL; Still 60 Days for Nixon | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/citing-peace-navy-will-shut-reactor-prototype.html | Citing Peace, Navy Will Shut Reactor Prototype | False | By Matthew L. Wald | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/l-what-is-really-frozen-in-property-tax-freeze-552491.html | What Is Really Frozen In Property Tax Freeze | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/inside-598791.html | INSIDE | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/justice-in-the-inslaw-case.html | Justice in the Inslaw Case | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/baseball-steinbrenner-receives-a-hint-from-vincent.html | BASEBALL; Steinbrenner Receives A Hint From Vincent | False | By Jack Curry | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/family-of-dead-sailor-is-suing-nbc-over-report.html | Family of Dead Sailor Is Suing NBC Over Report | False | AP | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-continent-plays-catch-up-with-london-bourses-battle-to-be-europes.html | Continent Plays Catch Up With London : Bourses Battle to Be Europe's No. 1 Market | False | By Susana Antunes, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/news/guidepost-close-my-account.html | GUIDEPOST; Close My Account | False | By Robert Hurtado | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/atom-agency-seeks-stronger-safeguard-system.html | Atom Agency Seeks Stronger Safeguard System | False | By Brenda Fowler | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/european-monetary-union-now-much-more-than-talk.html | European Monetary Union: Now Much More Than Talk | False | By Steven Greenhouse | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-college-football-maryland-coach-is-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Maryland Coach Is Out | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/waiting-to-see-if-hook-will-fly.html | Waiting to See if 'Hook' Will Fly | False | By Richard W. Stevenson | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/soccer-virginia-and-santa-clara-try-it-again.html | SOCCER; Virginia and Santa Clara Try It Again | False | By Alex Yannis | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-next-challenge-for-2-sides-is-to-get-series-revived.html | BASKETBALL; Next Challenge for 2 Sides Is to Get Series Revived | False | By William C. Rhoden | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/business-people-tenneco-names-head-of-its-j-i-case-unit.html | BUSINESS PEOPLE; Tenneco Names Head Of Its J. I. Case Unit | False | By Lawrence M. Fisher | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/beliefs-639891.html | Beliefs | False | By Peter Steinfels | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/business-digest-629091.html | BUSINESS DIGEST | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/november-jobless-rate-in-new-york-city-jumps-to-10.2.html | November Jobless Rate in New York City Jumps to 10.2% | False | By Maria Newman | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/us-suspends-trade-benefits-to-all-6-yugoslav-republics.html | U.S. Suspends Trade Benefits To All 6 Yugoslav Republics | False | By David Binder | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/l-argentina-s-nazi-file-has-answers-to-mystery-549491.html | Argentina's Nazi File Has Answers to Mystery | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/tighter-safeguards-on-a-arms-sought.html | Tighter Safeguards On A-Arms Sought | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/IHT-pressure-grows-on-bush-to-stimulate-the-economy-loss-of-us-jobs-raises.html | Pressure Grows on Bush to Stimulate the Economy: Loss of U.S. Jobs Raises Fear of New Recession | False | By Lawrence Malkin, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/americans-aren-t-being-protected-against-tuberculosis-panel-says.html | Americans Aren't Being Protected Against Tuberculosis, Panel Says | False | By Lawrence K. Altman | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/news/pay-per-minute-phone-advice-gets-personal-and-professional.html | Pay-per-Minute Phone Advice Gets Personal and Professional | False | By Leonard Sloane | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/essex-county-fights-the-state-over-paying-the-costs-of-courts.html | Essex County Fights the State Over Paying the Costs of Courts | False | By Charles Strum | 1991-12-12 | TX 3-204445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/l-we-ll-need-more-than-a-water-saving-drive-551691.html | We'll Need More Than a Water-Saving Drive | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/bleak-job-report-shows-employers-slashed-payrolls.html | BLEAK JOB REPORT SHOWS EMPLOYERS SLASHED PAYROLLS | False | By Robert D. Hershey Jr. | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-maxwell-affair-poses-questionsluxembourg-seeks-answers.html | Maxwell Affair Poses Questions,Luxembourg Seeks Answers | False | By Philip Crawford, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/man-30-shot-to-death.html | Man, 30, Shot to Death | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/news/mickey-can-tell-the-time-on-boy.html | Mickey Can Tell the Time! Oh Boy! | False | By Stephen C. Miller | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-college-basketball-longhorn-can-t-play.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Longhorn Can't Play | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/obituaries/william-droeger-65-led-clothes-companies.html | William Droeger, 65; Led Clothes Companies | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/c-corrections-482091.html | Corrections | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/mexican-army-officers-held-in-drug-agents-deaths.html | Mexican Army Officers Held in Drug Agents' Deaths | False | By Tim Golden | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/review-dance-fresh-and-largely-funny.html | Review/Dance; Fresh and Largely Funny | False | By Jennifer Dunning | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/grand-jury-to-hear-case-on-au-pair.html | Grand Jury To Hear Case On Au Pair | False | By Lisa W. Foderaro | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/bush-signs-bill-for-military-but-expresses-reservations.html | Bush Signs Bill for Military, But Expresses Reservations | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/canadian-jobless-rate.html | Canadian Jobless Rate | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/about-new-york-from-sotheby-s-high-gloss-to-filth-of-calcutta-s-slums.html | ABOUT NEW YORK; From Sotheby's High Gloss To Filth of Calcutta's Slums | False | By Douglas Martin | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-seeking-the-business-bounce-in-hotels.html | Seeking the Business Bounce in Hotels | False | By Katherine Burton, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/new-polish-premier-predicts-hard-financial-times-ahead.html | New Polish Premier Predicts Hard Financial Times Ahead | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/c-corrections-479091.html | Corrections | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/boxing-there-may-be-2-jimmy-ellises-but-there-s-only-1-foreman.html | BOXING; There May Be 2 Jimmy Ellises, But There's Only 1 Foreman | False | By Phil Berger | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/results-plus-034491.html | RESULTS PLUS | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/key-rates-219891.html | Key Rates | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/in-glare-of-latest-scandal-kennedy-defends-the-dynasty.html | In Glare of Latest Scandal, Kennedy Defends the Dynasty | False | By Robin Toner | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/gephardt-raises-japan-challenge.html | Gephardt Raises Japan Challenge | False | By Stephen Labaton | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/metro-digest-589891.html | METRO DIGEST | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/in-congress-miles-apart-on-tax-issue.html | In Congress, Miles Apart On Tax Issue | False | By David E. Rosenbaum | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/briefs-954091.html | BRIEFS | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/cincinnati-council-repeals-law-against-public-begging.html | Cincinnati Council Repeals Law Against Public Begging | False | AP | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/jury-begins-deliberating-on-the-fate-of-mel-miller.html | Jury Begins Deliberating On the Fate of Mel Miller | False | By Arnold H. Lubasch | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/the-hidden-heroes.html | The Hidden Heroes | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/chronicle-494391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/hiv-tests-up-60-since-the-disclosure-from-magic-johnson.html | H.I.V. Tests Up 60% Since the Disclosure From Magic Johnson | False | By Calvin Sims | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/with-no-frills-new-bush-chief-signals-changes.html | With No Frills, New Bush Chief Signals Changes | False | By Michael Wines | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/obituaries/jeannette-kriendler-a-philanthropist-77.html | Jeannette Kriendler, A Philanthropist, 77 | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/olympics-quick-leap-from-dominance-to-disarray.html | OLYMPICS; Quick Leap From Dominance to Disarray | False | By Michael Janofsky | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/lincoln-savings-charges.html | Lincoln Savings Charges | False | | 1991-12-12 | TX 3-204445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-pro-basketball-olajuwon-is-returning.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Is Returning | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/japan-declines-to-state-regret-at-pearl-harbor.html | Japan Declines To State Regret At Pearl Harbor | False | AP | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/new-move-on-rates-by-the-fed.html | New Move On Rates By the Fed | False | By Michael Quint | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/former-museum-head-named-to-culture-post.html | Former Museum Head Named to Culture Post | False | By William H. Honan | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/for-un-s-hostage-envoy-there-is-still-much-to-do.html | For U.N.'s Hostage Envoy, There Is Still Much to Do | False | By Elaine Sciolino | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/theory-and-practice-are-at-odds-in-new-proposal-on-minority-scholarships.html | Theory and Practice Are at Odds in New Proposal on Minority Scholarships | False | By Anthony Depalma | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/observer-you-d-hate-it-there.html | Observer; You'd Hate It There | False | By Russell Baker | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/bottled-suffolk-water-county-thinks-it-ll-sell.html | Bottled Suffolk Water? County Thinks It'll Sell | False | By John T. McQuiston | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-from-biotechnology-a-new-deodorant.html | Patents; From Biotechnology, A New Deodorant | False | By Edmund L Andrews | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/bridge-021291.html | Bridge | False | By Alan Truscott | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/executives.html | EXECUTIVES | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/germans-are-rallying-round-the-mark.html | Germans Are Rallying Round the Mark | False | By Ferdinand Protzman, | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/i-don-t-blame-columbus-547891.html | Don't Blame Columbus | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/obituaries/donald-bogart-kipp-lawyer-86.html | Donald Bogart Kipp, Lawyer, 86 | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-knicks-make-wilkins-wait.html | BASKETBALL; Knicks Make Wilkins Wait | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/worldbusiness/IHT-japans-global-news-dream-fades.html | Japan's Global News Dream Fades | False | By Steven Brull, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/yeltsin-now-confronts-backlash-from-the-soviet-military-complex.html | Yeltsin Now Confronts Backlash From the Soviet Military Complex | False | By Celestine Bohlen | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/paterson-to-monitor-dig-at-burial-ground.html | Paterson to Monitor Dig at Burial Ground | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/IHT-differences-aside-aeuropean-attitude-emerges.html | Differences Aside, a'European' Attitude Emerges | False | By Tom Redburn, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/c-corrections-480391.html | Corrections | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/i-giant-trees-to-match-our-skyscrapers-545191.html | Giant Trees to Match Our Skyscrapers | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/i-argentina-s-nazi-file-has-answers-to-mystery-still-no-cooperation-550891.html | Argentina's Nazi File Has Answers to Mystery; Still No Cooperation | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-america-s-cup-new-zealand-s-skipper.html | SPORTS PEOPLE: AMERICA'S CUP; New Zealand's Skipper | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/new-orleans-weighs-anti-bias-law-on-carnival.html | New Orleans Weighs Anti-Bias Law on Carnival | False | By Frances Frank Marcus | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/south-koreans-plan-to-halt-drift-net-fishing-us-told.html | South Koreans Plan to Halt Drift-Net Fishing, U.S. Told | False | AP | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/maxwell-says-the-daily-news-still-has-several-weeks-of-breathing-room.html | Maxwell Says The Daily News Still Has Several Weeks of Breathing Room | False | By Alex S. Jones | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/president-tours-successful-factory.html | President Tours Successful Factory | False | By Maureen Dowd | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/school-district-stripped-of-fiscal-power.html | School District Stripped of Fiscal Power | False | By Joseph Berger | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/many-reasons-prompt-donations-to-neediest.html | Many Reasons Prompt Donations to Neediest | False | By J. Peder Zane | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/business-people-new-chief-executive-for-national-mercantile.html | BUSINESS PEOPLE; New Chief Executive For National Mercantile | False | By Michael Lev | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-simulated-browning-in-microwave-ovens.html | Patents; Simulated Browning In Microwave Ovens | False | By Edmund L. Andrews | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/i-cost-of-aids-blindness-drug-overstated-548691.html | Cost of AIDS Blindness Drug Overstated | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/sihanouk-appeals-for-conciliation.html | SIHANOUK APPEALS FOR CONCILIATION | False | By Philip Shenon | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/2-kennedys-take-the-stand-in-florida-to-tell-of-family-ties-and-that-night.html | 2 Kennedys Take the Stand in Florida To Tell of Family Ties and That Night | False | By David Margolick | 1991-12-12 | TX 3-204445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/l-in-malawi-free-press-and-enough-food-546091.html | In Malawi, Free Press And Enough Food | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/hoping-for-talks-by-wednesday-us-is-prodding-israel-and-arabs.html | Hoping for Talks by Wednesday, U.S. Is Prodding Israel and Arabs | False | By Thomas L. Friedman | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/IHT-europe-should-raise-its-flag-at-nato-headquarters.html | Europe Should Raise Its Flag at NATO Headquarters | False | By Frederick Bonnart, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/news/shopping-an-offer-too-good-to-accept.html | Shopping: An Offer Too Good To Accept | False | By Matthew L. Wald | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/what-happened-to-alec-collett.html | What Happened To Alec Collett? | False | By Eileen Lottman and Hannah Pakula | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/america-and-japan-50-years-later-infamy-and-memory.html | America and Japan: 50 Years Later; Infamy and Memory | False | By James Salter | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/stocks-close-mixed-dow-is-off-2.69.html | Stocks Close Mixed; Dow Is Off 2.69 | False | By Robert Hurtado | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/decorative-arts-sale-defies-auction-slump.html | Decorative Arts Sale Defies Auction Slump | False | By Carol Vogel | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/baseball-gooden-feels-no-discomfort-as-he-throws-for-first-time.html | BASEBALL; Gooden Feels No Discomfort As He Throws for First Time | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/football-nfl-fines-2.html | FOOTBALL; N.F.L. Fines 2 | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/patents-new-process-cuts-cost-of-real-vanilla.html | Patents; New Process Cuts Cost of Real Vanilla | False | By Edmund L. Andrews | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/trieste-journal-seaport-s-grand-vista-dwindles-to-old-indignities.html | Trieste Journal; Seaport's Grand Vista Dwindles to Old Indignities | False | By Alan Cowell | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/chronicle-493591.html | CHRONICLE | False | By Nadine Brozan | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/kurds-unearthing-new-evidence-of-iraqi-killings.html | Kurds Unearthing New Evidence of Iraqi Killings | False | By Chris Hedges | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/notebook-carroll-blocks-out-questions-about-coaching.html | NOTEBOOK; Carroll Blocks Out Questions About Coaching | False | By Al Harvin | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/dont-raise-the-fare-cut-it.html | Don't Raise the Fare, Cut It | False | By Brian Ketcham and Carolyn S. Konheim | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/olympics-soviet-union-shuts-down-its-sports-ministry-ending-financial-support.html | OLYMPICS; Soviet Union Shuts Down Its Sports Ministry, Ending Financial Support for Olympic Effort | False | By Francis X. Clines | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/chances-for-end-to-yugoslav-war-seem-to-be-fading.html | CHANCES FOR END TO YUGOSLAV WAR SEEM TO BE FADING | False | By Stephen Engelberg | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/public-private-cradle-to-grave.html | Public & Private; Cradle to Grave | False | By Anna Quindlen | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/basketball-yet-again-knicks-fall-down-in-boston.html | BASKETBALL; Yet Again, Knicks Fall Down In Boston | False | By Clifton Brown | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/former-top-cia-official-pleads-not-guilty-to-perjury-in-iran-case.html | Former Top C.I.A. Official Pleads Not Guilty to Perjury in Iran Case | False | By David Johnston | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/american-airlines-refusing-to-take-routes-temporarily.html | American Airlines Refusing To Take Routes Temporarily | False | By Agis Salpukas | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/us/lawyer-to-investigate-source-of-disclosures.html | Lawyer to Investigate Source of Disclosures | False | AP | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/c-corrections-481191.html | Corrections | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/news-summary-533291.html | News Summary | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/hockey-rangers-squander-a-three-goal-lead.html | HOCKEY; Rangers Squander A Three-Goal Lead | False | By Filip Bondy | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/nyregion/doctor-arrested-in-rape-and-murder-of-woman.html | Doctor Arrested in Rape and Murder of Woman | False | By Robert Hanley | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/business/maxwell-s-disintegrating-empire.html | Maxwell's Disintegrating Empire | False | By Steven Prokesch | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/sports-people-college-basketball-judge-allows-mcrae-to-suit-up-for-orange.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Judge Allows McRae To Suit Up for Orange | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/baseball-royals-offer-arbitration-to-tartabull-and-2-others.html | BASEBALL; Royals Offer Arbitration To Tartabull and 2 Others | False | By Murray Chass | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/sports/football-pushing-aside-games-for-a-world-war.html | FOOTBALL; Pushing Aside Games for a World War | False | By William N. Wallace | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/style/IHT-study-finds-europe-leads-in-us-investment.html | Study Finds Europe Leads in U.S. Investment | False | By Robert C. Siner, International Herald Tribune | 1991-12-12 | TX 3-204445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/opinion/editorial-notebook-the-price-isn-t-right.html | Editorial Notebook; The Price Isn't Right | False | | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/world/russian-republic-backs-28-percent-tax-on-goods.html | Russian Republic Backs 28 Percent Tax on Goods | False | By Francis X. Clines | 1991-12-12 | TX 3-204445 | | |
| 1991-12-07 | 1991-12-07 | https://www.nytimes.com/1991/12/07/arts/review-music-mozart-s-requiem-in-observance-of-the-day-he-died.html | Review/Music; Mozart's Requiem, in Observance of the Day He Died | False | By Edward Rothstein | 1991-12-12 | TX 3-204445 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-q-a-jennifer-kohn-putting-the-consumer-s-interests-first.html | NEW JERSEY Q & A: JENNIFER KOHN; Putting the Consumer's Interests First | False | By Jay Romano | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/c-corrections-455891.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/christine-shields-lawyer-to-wed.html | Christine Shields, Lawyer, to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-rush-wed-to-l-x-cusack.html | Miss Rush Wed To L. X. Cusack | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/can-a-who-s-he-rekindle-his-fame.html | Can a 'Who's He?' Rekindle His Fame? | False | By Jill Gerston | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/anne-e-applebaum-to-wed-in-june.html | Anne E. Applebaum to Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-new-jersey-state-is-still-drawing-drug-companies.html | In the Region: New Jersey; State Is Still Drawing Drug Companies | False | By Rachelle Garbarine | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-vintage-hollywood-hollywood-s-passion.html | FILM; Vintage Hollywood, Hollywood's Passion | False | By Rita Reif | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/pamela-bowers-wed-in-boston.html | Pamela Bowers Wed in Boston | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-the-keating-1.html | HEADLINERS; The Keating 1 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/turning-rock-into-gold.html | Turning Rock Into Gold | False | By Jory Farr | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/postings-new-dorp-s-lane-landmark-theater-to-disco.html | POSTINGS: New Dorp's Lane; Landmark Theater to Disco? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-418391.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/july-wedding-for-hetty-smith.html | July Wedding For Hetty Smith | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/rights-of-suspects-may-decide-watkins-case.html | Rights of Suspects May Decide Watkins Case | False | By Ronald Sullivan | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/more-grandparents-taking-over-custody.html | More Grandparents Taking Over Custody | False | By Vivien Kellerman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/long-island-journal-977991.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/germans-follow-own-line-on-yugoslav-republics.html | Germans Follow Own Line on Yugoslav Republics | False | By Stephen Kinzer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/antiques-seeing-art-in-wash-sticks-shad-nets-and-thistle-tongs.html | ANTIQUES; Seeing Art in Wash Sticks, Shad Nets and Thistle Tongs | False | By Rita Reif | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-music-mulligan-s-jazz-mainstream-with-a-twist.html | Review/Music; Mulligan's Jazz: Mainstream With A Twist | False | By Peter Watrous | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/crafts-quilts-meant-for-a-wall-on-exhibit-in-purchase.html | CRAFTS; Quilts Meant for a Wall On Exhibit in Purchase | False | By Patricia Malarcher | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-musicians-get-chance-to-play-close-to-home.html | MUSIC; Musicians Get Chance To Play Close to Home | False | By Rena Fruchter | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-stop-propping-up-the-castro-regime.html | FORUM; Stop Propping Up the Castro Regime | False | By Eric Ehrmann and Christopher Barton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-194991.html | IN SHORT: NONFICTION | False | By Karen Ray | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-193091.html | IN SHORT: NONFICTION | False | By Evelyn Toynton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/cells-blindfolds-pain-and-hope-the-hostages-tell-of-their-ordeal.html | Cells, Blindfolds, Pain and Hope: The Hostages Tell of Their Ordeal | False | By Robert D. McFadden | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/architect-finds-peace-in-his-landmark.html | Architect Finds Peace in His Landmark | False | By Joanne Stang | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-westchester-and-connecticut-survival-strategies-for.html | In the Region: Westchester and Connecticut; Survival Strategies for Shopping Centers | False | By Joseph P. Griffith | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/backtalk-winning-the-heisman-for-god-for-country-and-for-iowa.html | BACKTALK; Winning the Heisman for God, for Country and for Iowa | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/matt-brown-and-jill-jacoby-to-wed.html | Matt Brown and Jill Jacoby to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/sarah-e-hays-to-wed-in-may.html | Sarah E. Hays To Wed in May | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-qa-james-b-hayes-filling-the-gap-in-business-education.html | WESTCHESTER Q&A:; JAMES B. HAYES; Filling the Gap in Business Education | False | By Donna Greene | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/beauty-keeping-shop.html | BEAUTY; KEEPING SHOP | False | By Terry Trucco | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/commercial-property-grand-central-adding-area-where-air-rights-can-be-used.html | Commercial Property: Grand Central; Adding to the Area Where Air Rights Can Be Used | False | By David W. Dunlap | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/the-unhappiest-man-about-town.html | The Unhappiest Man About Town | False | By James R. Mellow | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/team-is-named.html | Team Is Named | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/1-and-about-bringing-down-wages-556791.html | ...And About Bringing Down Wages | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/pearl-harbor-remembered-history-s-refraction-illuminates-2-views-date-infamy.html | PEARL HARBOR REMEMBERED; History's Refraction Illuminates 2 Views Of a Date of Infamy | False | By David E. Sanger | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/alicia-kopec-has-wedding.html | Alicia Kopec Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/dance-view-echoes-from-the-dark-past-of-soviet-ballet.html | DANCE VIEW; Echoes From the Dark Past of Soviet Ballet | False | By Anna Kisselgoff | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-mariners-shocked-by-sale.html | BASEBALL; Mariners Shocked by Sale | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/report-says-too-many-aren-t-ready-for-school.html | Report Says Too Many Aren't Ready for School | False | By Susan Chira | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-daughter-and-her-bookmaker-father.html | A Daughter and Her Bookmaker Father | False | By Sandra J. Weber | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-old-money-new-needs-654091.html | OLD MONEY, NEW NEEDS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/social-events.html | Social Events | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/iran-pipeline-hidden-chapter-special-report-us-said-have-allowed-israel-sell.html | The Iran Pipeline: A Hidden Chapter/A special report.; U.S. Said to Have Allowed Israel to Sell Arms to Iran | False | By Seymour M. Hersh | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/abe-peled-s-secret-start-up-at-ibm.html | Abe Peled's Secret Start-Up at I.B.M. | False | By John Markoff | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/they-say-even-barosaurus-danced.html | They Say Even Barosaurus Danced | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/david-watt-to-marry-annie-hunter.html | David Watt to Marry Annie Hunter | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-rembrandt-tour-in-netherlands.html | TRAVEL ADVISORY; Rembrandt Tour In Netherlands | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/senators-ask-bar-to-aid-to-amman.html | SENATORS ASK BAR TO AID TO AMMAN | False | By Eric Schmitt | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/results-plus-190791.html | Results Plus | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-465091.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/latest-land-deals-link-county-trails.html | Latest Land Deals Link County Trails | False | By Tessa Melvin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/college-football-howard-receives-honor-as-nation-s-top-player.html | COLLEGE FOOTBALL; Howard Receives Honor As Nation's Top Player | False | By Robert Mcg. Thomas Jr. | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/stoic-women-stumbling-men.html | Stoic Women, Stumbling Men | False | By Cheri Fein | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-york-moving-to-limit-tb-spread.html | NEW YORK MOVING TO LIMIT TB SPREAD | False | By Lawrence K. Altman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-mets-offer-arbitration-to-viola-boston.html | BASEBALL; Mets Offer Arbitration to Viola, Boston | False | By Murray Chass | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-simple-case-of-neighborliness.html | A Simple Case of Neighborliness | False | By Olive Evans | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-consolino-has-wedding.html | Ms. Consolino Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/olympics-baltic-republics-hope-for-donations-from-abroad-for-olympics.html | OLYMPICS; Baltic Republics Hope for Donations From Abroad for Olympics | False | By David Rohde | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-basketball-gathers-s-settlement.html | SPORTS PEOPLE: BASKETBALL; Gathers's Settlement | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/postings-project-opposed-a-tale-of-two-cities.html | POSTINGS: Project Opposed; A Tale of Two Cities | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-historic-hudson-sites-present-holiday-carols.html | MUSIC; Historic Hudson Sites Present Holiday Carols | False | By Robert Sherman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/connecticut-guide-853591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/son-makes-a-film-on-his-mothers-murder.html | Son Makes a Film On His Mother's Murder | False | By Angela delli Santi | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-if-israel-and-the-arabs-can-pencil-each-other-in.html | THE WORLD; If Israel and the Arabs Can Pencil Each Other In | False | By Thomas L. Friedman | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/finding-god-in-a-double-foldout.html | Finding God in a Double Foldout | False | By Michael Kimmelman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-129391.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/l-don-t-assign-blame-with-aids-444291.html | Don't Assign Blame With AIDS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-photographers-capture-reality-and-play-around-with-it-too.html | ART; Photographers Capture Reality (And Play Around With It, Too) | False | By William Zimmer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-468491.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/in-the-nation-made-by-the-media.html | In the Nation; Made By the Media | False | By Tom Wicker | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-stop-mooning-about-and-start-planting-539791.html | Stop Mooning About and Start Planting | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/childrens-books.html | Children's Books | False | By Molly Ivins | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-anderson-to-wed-in-1992.html | Miss Anderson To Wed in 1992 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/architecture-view-in-montreal-the-new-makes-way-for-the-old.html | ARCHITECTURE VIEW; In Montreal, the New Makes Way for the Old | False | By Witold Rybczynski | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/brooklyn-slaying-tied-to-mob-feud.html | BROOKLYN SLAYING TIED TO MOB FEUD | False | By Lee A. Daniels | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/report-links-german-companies-and-scud-parts.html | Report Links German Companies and Scud Parts | False | By Keith Bradsher | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/barbara-mather-to-wed-in-june.html | Barbara Mather To Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/donna-silveri-is-wed-on-li.html | Donna Silveri Is Wed on L.I. | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-golf-gold-tee-to-irwin.html | SPORTS PEOPLE: GOLF; Gold Tee to Irwin | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-recapturing-childhood.html | Review/Dance; Recapturing Childhood | False | By Jack Anderson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/argentina-shops-shares-in-its-telephone-system.html | Argentina Shops Shares in Its Telephone System | False | By Nathaniel C. Nash | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/brett-hull-stealth-bomber.html | Brett Hull: Stealth Bomber | False | By Joe Sexton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/italian-agency-joins-space-lab-venture-of-us.html | Italian Agency Joins Space Lab Venture of U.S. | False | By Warren E. Leary | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/food-the-mysterious-scent-of-white-truffles.html | FOOD; The Mysterious Scent of White Truffles | False | By Moira Hodgson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fashion-giddyap-get-ups.html | FASHION; Giddyap Get-Ups | False | By Carrie Donovan | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/perils-of-a-closet-playwright.html | Perils of a Closet Playwright | False | By Richard Bausch | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/data-update.html | Data Update | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/l-testing-supported-for-nfl-players-448591.html | Testing Supported For N.F.L. Players | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-for-san-francisco-a-scrub-turns-into-a-bonus-named-bono.html | PRO FOOTBALL; For San Francisco, a Scrub Turns Into a Bonus Named Bono | False | By Michael Martinez | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/what-s-in-a-handbag-cab-fare-and-whimsy.html | What's in a Handbag? Cab Fare and Whimsy | False | By Elaine Louie | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-bush-picks-a-new-crew-and-prays-for-updraft.html | THE NATION; Bush Picks A New Crew And Prays For Updraft | False | By Andrew Rosenthal | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/national-award-for-bedford-teacher.html | National Award for Bedford Teacher | False | By Ina Aronow | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-walker-directs-seton-hall-victory.html | BASKETBALL; Walker Directs Seton Hall Victory | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/trying-to-end-an-obsession-with-work.html | Trying to End an Obsession With Work | False | By Penny Singer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/auto-racing-earnhardt-not-happy-about-his-fifth-title.html | AUTO RACING; Earnhardt Not Happy About His Fifth Title | False | By Joseph Siano | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/1-old-money-new-needs-655991.html | OLD MONEY, NEW NEEDS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/cynthia-smith-to-wed-c-e-wilson.html | Cynthia Smith to Wed C. E. Wilson | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-down-with-milspecs.html | Making a Difference; Down With Milspecs | False | By Barbara Presley Noble | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-swimming-drugs-she-s-not-sure.html | SPORTS PEOPLE: SWIMMING; Drugs? She's Not Sure | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/anc-figure-to-lead-communists.html | A.N.C. Figure to Lead Communists | False | By Christopher S. Wren | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-jazz-nascimento-goes-northern.html | Review/Jazz; Nascimento Goes Northern | False | By Jon Pareles | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Verderese | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/l-irt-power-plant-804791.html | IRT Power Plant | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/l-how-much-is-he-treading-water-555991.html | How Much Is He Treading Water? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-speak-up-or-move-out-harazin-means-business.html | BASEBALL; Speak Up or Move Out: Harazin Means Business | False | By Joe Sexton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-silberstein-to-wed-in-1992.html | Miss Silberstein To Wed in 1992 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-a-record-setting-former-titan-gears-up-for-the-jets.html | PRO FOOTBALL; A Record-Setting Former Titan Gears Up for the Jets | False | By Al Harvin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/boxing-foreman-ponders-what-s-ahead.html | BOXING; Foreman Ponders What's Ahead | False | By Phil Berger | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/blood-sweat-and-a-million-documents.html | Blood, Sweat and A Million Documents | False | By Hugh Brogan | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-whirlwind-courtship.html | Making a Difference; Whirlwind Courtship | False | By Richard W. Stevenson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/lee-huttner-to-marry-ms-belzer.html | Lee Huttner to Marry Ms. Belzer | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-fujimori-aims-for-a-head-on-collision-with-shining-path.html | THE WORLD; Fujimori Aims for a Head-on Collision With 'Shining Path' | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-scavullo-has-wedding.html | Ms. Scavullo Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ellen-gwynne-editor-to-wed.html | Ellen Gwynne, Editor, to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/recordings-view-new-york-s-newest-maestro-is-also-a-hot-recording-star.html | RECORDINGS VIEW; New York's Newest Maestro Is Also a Hot Recording Star | False | By John Rockwell | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/women-push-for-jobs-on-county-building-projects.html | Women Push for Jobs on County Building Projects | False | By Vivien Kellerman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/obituaries/vincent-l-pitaro-78-ex-new-york-official.html | Vincent L. Pitaro, 78, Ex-New York Official | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/style-makers-cheryl-munson-greeting-card-designer.html | Style Makers; Cheryl Munson, Greeting Card Designer | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-long-island-houses-that-star-as-movie-locations.html | In the Region: Long Island; Houses That Star as Movie Locations | False | By Diana Shaman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-taking-sides-against-ourselves-660591.html | TAKING SIDES AGAINST OURSELVES | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-467691.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/three-who-made-a-revolution.html | Three Who Made a Revolution | False | By Dusko Doder | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-fiction-192291.html | IN SHORT: FICTION | False | BY Nicholas A. Basbanes | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-winter-dreams-summer-camp.html | In Hard Times, Helping Hands for New York's Neediest Cases; Winter Dreams of Summer Camp | False | By David Herszenhorn | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-the-eagles-are-here-and-the-giants-are-endangered.html | PRO FOOTBALL; The Eagles Are Here, and the Giants Are Endangered | False | By Frank Litsky | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-us-cites-crime-in-spain-italy-and-africa.html | TRAVEL ADVISORY; U.S. Cites Crime in Spain, Italy and Africa | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-the-ailey-company-gives-louis-falco-s-escargot-a-run-for-its-money.html | Review/Dance; The Ailey Company Gives Louis Falco's 'Escargot' a Run for Its Money | False | By Anna Kisselgoff | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/abby-stemschein-is-to-wed-bruce-mendelsohn.html | Abby Stemschein Is to Wed Bruce Mendelsohn | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-football-perkins-seeks-job.html | SPORTS PEOPLE: FOOTBALL; Perkins Seeks Job | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/about-men-opening-the-door.html | ABOUT MEN; Opening the Door | False | By Robert M. Grossman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-science-fiction-vs-the-mainstream-204091.html | Science Fiction vs. the Mainstream | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/us-appears-ready-to-reject-peconic-estuary.html | U.S. Appears Ready to Reject Peconic Estuary | False | By John Rather | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-have-rink-will-travel.html | HOCKEY; Have Rink, Will Travel | False | By Joe Lapointe | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/river-at-european-meeting-site-is-a-reminder-that-unity-can-t-be-just-talk.html | River at European Meeting Site Is a Reminder That Unity Can't Be Just Talk | False | By Marlise Simons | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/recordings-view-kempff-s-intimate-schubert.html | RECORDINGS VIEW; Kempff's Intimate Schubert | False | By Bernard Holland | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-making-taxation-fairer-453191.html | Making Taxation Fairer | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/classical-view-may-russia-end-the-war-at-the-piano.html | CLASSICAL VIEW; May Russia End the War At the Piano | False | By Bernard Holland | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/inside-675091.html | INSIDE | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/olympics-soviets-optimistic-on-joint-teams-in-olympics.html | OLYMPICS; Soviets Optimistic on Joint Teams in Olympics | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/this-week-more-cleanup.html | This Week; More Cleanup | False | BY Anne Raver | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/video-playthings-for-the-holidays.html | VIDEO; Playthings for the Holidays | False | By Hans Fantel | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-handbag-or-bag-634591.html | Handbag or Bag? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/something-terrible-is-always-happening.html | Something Terrible Is Always Happening | False | By Michael Gorra | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/style-makers-nancy-haber-children-s-dress-designer.html | Style Makers; Nancy Haber, Children's Dress Designer | False | By Elaine Louie | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/duval-slingluff-banker-to-wed.html | Duval Slingluff, Banker, to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-cuomo-has-plenty-of-precedent-for-a-late-presidential-run-536291.html | Cuomo Has Plenty of Precedent for a Late Presidential Run | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/sarah-a-ricks-and-tom-dolgenos-law-clerks-married-in-philadelphia.html | Sarah E. Ricks and Tom Dolgenos, Law Clerks, Married in Philadelphia | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-a-two-year-baptism-of-fire-at-el-paso-electric.html | Making a Difference; A Two-Year Baptism of Fire at El Paso Electric | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/mutual-funds-how-can-a-fund-be-this-bad.html | Mutual Funds; How Can a Fund Be This Bad? | False | By Carole Gould | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-taxi-numbers-637091.html | Taxi Numbers | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/music-messiahs-nutcrackers-and-holiday-carols.html | MUSIC; 'Messiahs,' 'Nutcrackers' And Holiday Carols | False | By Robert Sherman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-iowa-state-despite-protests-buyers-are-sought-for-tv-station.html | CAMPUS LIFE: Iowa State; Despite Protests, Buyers Are Sought For TV Station | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/focus-escondido-calif-d-day-for-mobile-home-property-rights.html | Focus: Escondido, Calif.; D-Day for Mobile-Home Property Rights | False | By Morris Newman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hector-orezzoli-is-dead-at-38-won-tonys-for-black-and-blue.html | Hector Orezzoli Is Dead at 38; Won Tonys for 'Black and Blue' | False | By Jennifer Dunning | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/racquet-experts-match-string-and-swing.html | Racquet Experts Match String and Swing | False | By Jack Cavanaugh | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/if-you-re-thinking-of-living-in-stuyvesant-square.html | If You're Thinking of Living in: Stuyvesant Square | False | By Linda Corman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-us-v-them-in-palm-beach.html | THE NATION; 'Us' v. 'Them' in Palm Beach | False | By Donald G. McNeil Jr. | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/adventure-greed-or-even-altruism.html | Adventure, Greed Or Even Altruism | False | By Peter Stansky | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/yeltsin-and-the-union.html | Yeltsin and the Union | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-question-mother-has.html | In Hard Times, Helping Hands for New York's Neediest Cases; A Question A Mother Has Feared | False | By Jonathan Rabinovitz | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/a-pyramid-in-hollywood-its-par-for-the-course.html | A Pyramid in Hollywood? It's Par for the Course | True | By Joel Engel | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/your-own-account-estimated-taxes-get-more-exacting.html | Your Own Account; Estimated Taxes Get More Exacting | False | By Mary Rowland | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/a-treasury-of-spanish-design.html | A Treasury of Spanish Design | False | By Barbara Cansino | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/l-a-perspective-that-is-refreshing-445091.html | A Perspective That Is Refreshing | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-it-s-robinson-to-rescue-but-spurs-still-stumble.html | BASKETBALL; It's Robinson to Rescue, But Spurs Still Stumble | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-taking-sides-against-ourselves-658391.html | TAKING SIDES AGAINST OURSELVES | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-rental-cars-676191.html | Rental Cars | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-jersey-moves-to-standardize-the-cleanup-of-toxic-waste.html | New Jersey Moves to Standardize the Cleanup of Toxic Waste | False | By Charles Strum | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/mount-holly-journal-new-life-for-towns-crown-jewel.html | MOUNT HOLLY JOURNAL; New Life for Town's Crown Jewel | False | By Sally Friedman | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-new-jersey-recent-sales-212091.html | In the Region: New Jersey; Recent Sales | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/former-hostage-has-seizure-after-return-to-us.html | Former Hostage Has Seizure After Return to U.S. | False | By Doron P. Levin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/rip-van-winkle-emerges.html | Rip Van Winkle Emerges | False | By Joseph A. Cincotti | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By Sherry Marker | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/skiing-us-takes-downhill-in-cup-surprise.html | SKIING; U.S. Takes Downhill in Cup Surprise | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-100th-for-park-in-adirondacks.html | TRAVEL ADVISORY; 100th for Park In Adirondacks | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-an-age-without-poetry-201591.html | An Age Without Poetry? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/bugsy-in-love-on-stage-and-off.html | Bugsy in Love, on Stage and Off | False | By Maureen Dowd | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/streetscapes-st-mary-s-episcopal-church-demur-designation-with-decided.html | Streetscapes: St. Mary's Episcopal Church; A Demur on Designation, With a Decided Difference | False | By Christopher Gray | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/postings-263-apartments-rebuilding-in-the-bronx.html | POSTINGS: 263 Apartments; Rebuilding in the Bronx | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/grandpa-was-a-cowboy.html | Grandpa Was a Cowboy | False | By Susan Allen Toth | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/coins.html | Coins | False | By Jed Stevenson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-an-age-without-poetry-202391.html | An Age Without Poetry? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/sunday-lunch-along-fifth-avenue-oases-for-shoppers.html | Sunday Lunch; Along Fifth Avenue, Oases for Shoppers | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-a-spanish-restaurant-with-a-difference.html | DINING OUT; A Spanish Restaurant With a Difference | False | By Valerie Sinclair | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/moviespecial/a-peter-pan-for-the-90s.html | A 'Peter Pan' for the 90's | False | By Hilary De Vries | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/wall-street-what-s-keeping-concord-on-a-roll.html | Wall Street; What's Keeping Concord on a Roll? | False | By Diana B. Henriques | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-yes-yet-another-new-italian-place.html | DINING OUT; Yes, Yet Another New Italian Place! | False | By Patricia Brooks | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/rescuing-stray-pets-from-other-regions-with-li-adoptions.html | Rescuing Stray Pets From Other Regions With L.I. Adoptions | False | By Paul Helou | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-berkeley-race-and-sex-tied-to-disparities-in-professors-pay.html | CAMPUS LIFE: Berkeley; Race and Sex Tied to Disparities In Professors' Pay | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-tourists-trickle-into-cambodia.html | TRAVEL ADVISORY; Tourists Trickle Into Cambodia | False | By Barbara Crossette | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-review-the-rewards-of-landscape-painting.html | ART REVIEW; The Rewards of Landscape Painting | False | By Helen A. Harrison | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-four-contemporary-artists-offer-surprises-at-prezant-gallery.html | ART; Four Contemporary Artists Offer Surprises at Prezant Gallery | False | By Vivien Raynor | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/tech-notes-lasers-for-the-dentist.html | Tech Notes; Lasers for the Dentist | False | By Barbara Presley Noble | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/postings-planning-commission-hearing-a-long-view-of-new-york.html | POSTINGS: Planning Commission Hearing; A Long View of New York | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/violent-crime-in-dublin-shakes-the-city-s-serenity.html | Violent Crime in Dublin Shakes the City's Serenity | False | By James F. Clarity | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-you-can-get.html | HEADLINERS; 'You Can Get . . .' | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/the-executive-life-image-making-from-soup-to-sales-pitch.html | The Executive Life; Image-Making, From Soup to Sales Pitch | False | By Nancy Marx Better | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-a-penalty-on-a-goal-hurts-oilers.html | HOCKEY; A Penalty On a Goal Hurts Oilers | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/two-floridas-or-maybe-three.html | Two Floridas, Or Maybe Three | False | By Barry Estabrook | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/lucky-in-sex-unlucky-in-love.html | Lucky in Sex, Unlucky in Love | False | By Leonard Michaels | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-guide-084091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-a-peter-pan-for-the-90-s.html | FILM; A 'Peter Pan' for the 90's | False | By Hilary De Vries | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/sunday-view-is-there-life-beyond-broadway-yes-and-no.html | SUNDAY VIEW; Is There Life Beyond Broadway? Yes and No. | False | By David Richards | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/diabetes-and-other-ills-hit-indians-in-canada.html | Diabetes and Other Ills Hit Indians in Canada | False | By Clyde H. Farnsworth | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-wainger-plans-to-wed.html | Miss Wainger Plans to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-concord-nh-pump-priming-on-home-sales.html | NORTHEAST NOTEBOOK: Concord, N.H.; Pump-Priming On Home Sales | False | By Phebe Mace | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-old-money-new-needs-653291.html | OLD MONEY, NEW NEEDS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-georgia-student-21-enjoys-new-role-as-publisher.html | CAMPUS LIFE: Georgia; Student, 21, Enjoys New Role As Publisher | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-marcus-allen-the-constant-star.html | PRO FOOTBALL; Marcus Allen, the Constant Star | False | By Thomas George | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/l-doctors-as-reporters-prescription-guidelines-146991.html | DOCTORS AS REPORTERS; Prescription: Guidelines | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/television-tvs-creators-face-a-new-caution.html | TELEVISION; TV's Creators Face a New Caution | True | By Jeff Silverman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/frengiz-surty-to-wed-in-92.html | Frengiz Surty To Wed in '92 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-stopping-o-neal-is-arizona-s-goal.html | BASKETBALL; Stopping O'Neal Is Arizona's Goal | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/fare-of-the-country-quebecs-cuisine-has-a-new-flavor.html | FARE OF THE COUNTRY; Quebec's Cuisine Has a New Flavor | False | By Nancy Lyon | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/memories-and-memorabilia-meet-at-subway-auction.html | Memories and Memorabilia Meet at Subway Auction | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-taking-sides-against-ourselves-661391.html | TAKING SIDES AGAINST OURSELVES | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/pop-view-should-ice-cube-s-voice-be-chilled.html | POP VIEW; Should Ice Cube's Voice Be Chilled? | False | By Jon Pareles | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/up-and-coming-desmond-richardson-for-him-the-dance-is-as-important-as-the-dancer.html | UP AND COMING: Desmond Richardson; For Him, the Dance Is as Important as the Dancer | False | By Jennifer Dunning | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/c-corrections-454091.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/in-a-jetlagged-family-barbie-copes-best.html | In a Jet-Lagged Family, Barbie Copes Best | False | By Libby Lubin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/soviets-say-they-interrogated-us-pow-s.html | Soviets Say They Interrogated U.S. P.O.W.'s | False | By Barbara Crossette | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/practical-traveler-alternative-hostels-where-the-price-is-right.html | PRACTICAL TRAVELER; Alternative Hostels, Where the Price is Right | False | By Betsy Wade | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/sunday-menu-an-old-favorite-fried-potatoes-with-an-indian-accent.html | Sunday Menu; An Old Favorite, Fried Potatoes, With an Indian Accent | False | By Marian Burros | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/talking-2-families-bias-now-prohibited-in-rentals.html | Talking: 2-Families; Bias Now Prohibited In Rentals | False | By Andree Brooks | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/l-why-managers-leave-the-company-554091.html | Why Managers Leave the Company | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-acknowledging-sonia-orwell-205891.html | Acknowledging Sonia Orwell | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/large-bluefish-bypass-states-coast.html | Large Bluefish Bypass State's Coast | False | By Sam Libby | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-editorial-notebook-1941-as-seen-from-tokyo-433791.html | Editorial Notebook; 1941, as Seen From Tokyo | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/afoot-in-a-state-not-known-for-hiking.html | Afoot in a State Not Known for Hiking | False | By Wayne Curtis | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/scientist-challenges-view-of-himalayan-flooding.html | Scientist Challenges View of Himalayan Flooding | False | By Sanjoy Hazarika | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-business-trip.html | HEADLINERS; Business Trip | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/lisa-beth-nusbaum-has-wedding.html | Lisa Beth Nusbaum Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-notebook-saints-faltering-as-the-falcons-fly-high.html | PRO FOOTBALL; NOTEBOOK; Saints Faltering as the Falcons Fly High | False | By Timothy W. Smith | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/100-gas-stations-on-li-clean-spills-and-leaks.html | 100 Gas Stations on L.I. Clean Spills and Leaks | False | By Rahel Musleah | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/technology-two-men-two-visions-of-one-computer-world-indivisible.html | Technology; Two Men, Two Visions of One Computer World, Indivisible | False | By Andrew Pollack | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/america-is-only-as-great-as-its-shoppers.html | America Is Only as Great as Its Shoppers | False | By Joseph Nocera | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/pearl-harbor-remembered-recalling-pearl-harbor-bush-urges-end-to-rancor-50-years.html | PEARL HARBOR REMEMBERED; Recalling Pearl Harbor, Bush Urges an End to Rancor; 50 Years After Attack, Survivors Are Told to Forget Animosity | False | By Robert Reinhold | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/gillian-panczyk-is-to-marry-in-april.html | Gillian Panczyk Is to Marry in April | False | | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hospitals-confront-the-pain-of-urban-warfare.html | Hospitals Confront the Pain of Urban Warfare | False | By Andi Rierden | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/linda-chadwick-to-wed-in-july.html | Linda Chadwick To Wed in July | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-shop-are-you-penny-wise-sports-foolish-hark.html | SPORTS SHOP; Are You Penny-Wise? Sports-Foolish? Hark! | False | By Barbara Lloyd | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-421391.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-the-education-of-paul-wellstone-664891.html | THE EDUCATION OF PAUL WELLSTONE | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/jennifer-palter-to-wed-in-june.html | Jennifer Palter To Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/deborah-turk-plans-to-marry.html | Deborah Turk Plans to Marry | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/soccer-nations-lining-up-for-the-big-drawing.html | SOCCER; Nations Lining Up for the Big Drawing | False | By Filip Bondy | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/feinstein-says-use-of-control-board-deserves-study.html | Feinstein Says Use of Control Board Deserves Study | False | By Todd S. Purdum | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/cloning-casinos-with-appeal-for-the-masses.html | Cloning Casinos With Appeal for the Masses | False | By Richard W. Stevenson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/heredity-and-its-mysteries.html | Heredity And Its Mysteries | False | By Ricki Lewis | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/jamie-klein-and-robert-kapel-wed.html | Jamie Klein and Robert Kapel Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/camera.html | Camera | False | By John Durniak | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-mr-kassars-cutbacks.html | Making a Difference; Mr. Kassar's Cutbacks | False | By Michael Lev | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/to-tour-or-not-to-tour.html | To Tour or Not to Tour? | False | By Gwenyth Jones | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/those-undiscovered-forgeries.html | Those Undiscovered Forgeries | False | By Susannah Hunnewell | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-old-money-new-needs-652491.html | OLD MONEY, NEW NEEDS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/biking-for-the-sheer-pain-of-it.html | Biking for the Sheer Pain of It | False | By Frederick Andrews | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/speed-up-of-fiber-optic-network-debated.html | Speed-Up of Fiber-Optic Network Debated | False | By Jay Romano | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-there-s-a-lot-of-hockey-left-in-burke.html | HOCKEY; There's a Lot of Hockey Left in Burke | False | By Joe Lapointe | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-nation-pearl-harbor-s-smoke-hiroshima-s-fallout.html | THE NATION; Pearl Harbor's Smoke, Hiroshima's Fallout | False | By Susan Chira | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-meet-me-in-st-louis-nostalgia-at-the-shubert.html | THEATER; 'Meet Me in St. Louis': Nostalgia at the Shubert | False | By Alvin Klein | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/the-united-fates-of-europe.html | The United Fates of Europe | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/political-prisoner-s-novel-reaches-kenya-s-shelves.html | Political Prisoner's Novel Reaches Kenya's Shelves | False | By Jane Perlez | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/sarah-m-griffin-to-wed-in-june.html | Sarah M. Griffin To Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/aimee-eichen-physician-wed.html | Aimee Eichen, Physician, Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/birth-of-a-multination-maybe.html | Birth of a Multination, Maybe | False | By Helmut Schmidt | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/new-dress-code-for-fans-of-bears.html | New Dress Code For Fans of Bears | False | AP | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/making-a-difference-where-there-s-smoke.html | Making a Difference; Where There's Smoke . . . | False | By Barbara Presley Noble | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/cuttings-now-for-politically-correct-tomatoes-all-hail-the-hairy-vetch.html | Cuttings; Now, for Politically Correct Tomatoes: All Hail the Hairy Vetch | False | By Anne Raver | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/art-hanky-panky-within-hanky-panky.html | ART; Hanky-Panky Within Hanky-Panky | False | By Vivien Raynor | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/as-flu-makes-its-way-to-li-doctors-fear-an-epidemic.html | As Flu Makes Its Way to L.I., Doctors Fear an Epidemic | False | By Linda Saslow | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fresh-face.html | Fresh Face | False | By Leslie H. Gelb | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/archives/art-view-rediscovering-a-dutch-master-of-the-interior.html | ART VIEW; Rediscovering A Dutch Master Of the Interior | True | Sanford Swartz | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/poems-that-get-their-hands-dirty.html | Poems That Get Their Hands Dirty | False | By Richard Tillinghast | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-means-of-escape-207491.html | 'Means of Escape' | False | | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/allison-schneirov-lawyer-to-wed.html | Allison Schneirov, Lawyer, to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-la-carte-new-image-for-former-sweetshop.html | A la Carte: New Image for Former Sweetshop | False | By Richard Scholem | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/baseball-yanks-are-slow-to-spend-but-eager-for-a-bargain.html | BASEBALL; Yanks Are Slow to Spend But Eager for a Bargain | False | By Jack Curry | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-music-romping-in-joplin-folk-opera.html | Review/Music; Romping In Joplin Folk Opera | False | By Bernard Holland | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-of-the-times-will-simms-be-the-tittle-of-92.html | Sports Of The Times; Will Simms Be the Tittle Of '92 | False | By Dave Anderson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/home-clinic-door-closers-old-and-new.html | HOME CLINIC; Door Closers Old and New | False | By John Warde | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/connecticut-qa-diane-denis-aye-lead-poisoning-threatens-more.html | CONNECTICUT Q&A.: DIANE DENIS AYE; Lead Poisoning Threatens More Children | False | By Clare Collins | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/sharing-the-secrets-of-50year-marriages.html | Sharing the Secrets of 50-Year Marriages | False | By Sally Friedman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/housing-grant-is-lost-in-feud-among-indians.html | Housing Grant Is Lost In Feud Among Indians | False | By Sam Libby | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-taking-full-advantage-of-the-off-season.html | DINING OUT; Taking Full Advantage of the Off Season | False | By Joanne Starkey | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/the-greatest-sea-war-of-all.html | The Greatest Sea War of All | False | By Kenneth J. Hagan | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/poetry-and-the-free-market.html | Poetry and the Free Market | False | By Octavio Paz | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/chess-258491.html | Chess | False | By Robert Byrne | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/crime-673891.html | CRIME | False | By Marilyn Stasio | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-baseball-a-s-sign-lansford.html | SPORTS PEOPLE: BASEBALL; A's Sign Lansford | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/factional-fighting-in-somalia-terrorizes-and-ruins-capital.html | Factional Fighting in Somalia Terrorizes and Ruins Capital | False | By Jane Perlez | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-quebec-isn-t-feeling-especially-canadian.html | THE WORLD; Quebec Isn't Feeling Especially Canadian | False | By John F. Burns | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/q-a-barbara-j-sabol-life-at-the-top-of-new-york-s-welfare-bureaucracy.html | Q.& A.: Barbara J. Sabol; Life at the Top Of New York's Welfare Bureaucracy | False | By Celia W. Dugger | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-the-refugees-match-wits-with-uncle-sam.html | THE WORLD; The Refugees Match Wits With Uncle Sam | False | By Howard W. French | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/quotation-of-the-day-417591.html | QUOTATION OF THE DAY | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-ligonier-pa-sprucing-up-a-ski-resort.html | NORTHEAST NOTEBOOK: Ligonier, Pa.; Sprucing Up A Ski Resort | False | By Chriss Swaney | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/the-view-from-fairfield-who-owns-a-golf-course-time-and-tide-hold.html | THE VIEW FROM: FAIRFIELD; Who Owns a Golf Course? Time and Tide Hold the Answer | False | By Richard Weizel | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-new-haven-crafts-show-that-s-an-elegant-bazaar.html | A New Haven Crafts Show That's an 'Elegant Bazaar' | False | By Bess Liebenson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/the-view-from-the-lubavitch-community-behind-the-menorah-dispute.html | THE VIEW FROM: THE LUBAVITCH COMMUNITY; Behind the Menorah Dispute, People Who 'Serve God With Joy' | False | By Lynne Ames | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-people-track-field-carl-lewis-wins-jesse-owens-award.html | SPORTS PEOPLE: Track & Field; Carl Lewis Wins Jesse Owens Award | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/monica-moody-to-wed-in-92.html | Monica Moody To Wed in '92 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/l-why-should-we-pull-them-up-558391.html | Why Should We Pull Them Up? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-kim-weds-t-a-sablosky.html | Miss Kim Weds T. A. Sablosky | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/california-wineries-to-stop-using-lead-caps.html | California Wineries to Stop Using Lead Caps | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/dublin-in-the-rear-view-mirror.html | Dublin in the Rear-View Mirror | False | By John Kenny Crane | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-christmas-appeal-the-neediest-cases-in-hard-times-helping-hands.html | A CHRISTMAS APPEAL: THE NEEDIEST CASES; In Hard Times, Helping Hands | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-in-credit-reports-free-isnt-the-issue.html | FORUM; In Credit Reports, 'Free' Isn't the Issue | False | By Mary J. Culnan | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/l-edward-curtis-the-photographer-as-illusionist-145091.html | EDWARD CURTIS; The Photographer As Illusionist | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-420591.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/college-programs-help-late-bloomers.html | College Programs Help Late Bloomers | False | By Jacqueline Shaheen | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-the-education-of-paul-wellstone-663091.html | THE EDUCATION OF PAUL WELLSTONE | False | | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/frank-s-kristof-74-ex-official-who-criticized-rent-regulations.html | Frank S. Kristof, 74, Ex-Official Who Criticized Rent Regulations | False | By Bruce Lambert | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/style-makers-mark-lingley-shirt-maker.html | Style Makers; Mark Lingley, Shirt Maker | False | By Calvin Sims | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-the-education-of-paul-wellstone-665691.html | THE EDUCATION OF PAUL WELLSTONE | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-trial-displays-the-strengths-and-weaknesses-of-cool-prosecutor.html | Smith Trial Displays the Strengths And Weaknesses of Cool Prosecutor | False | By David Margolick | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/review-cabaret-aids-revue-a-benefit.html | Review/Cabaret; AIDS Revue, A Benefit | False | By Stephen Holden | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/on-language-nifty-gifties.html | ON LANGUAGE; Nifty Gifties | False | By William Safire | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/heather-hild-weds.html | Heather Hild Weds | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/anderson-struggle-desperate-to-keep-my-brain-alive.html | Anderson Struggle: 'Desperate to Keep My Brain Alive' | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dining-out-restaurant-as-chic-theater-in-stormville.html | DINING OUT; Restaurant as Chic Theater in Stormville | False | By M. H. Reed | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/transit-worker-slain-in-west-side-station.html | Transit Worker Slain in West Side Station | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/in-search-of-the-perfect-christmas-tree.html | In Search of the Perfect Christmas Tree | False | By Harold Faber | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/doctors-form-own-eating-club.html | Doctors Form Own Eating Club | False | By Linda Lynwander | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-bogen-to-wed.html | Ms. Bogen to Wed | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/on-the-street-like-seasons-indian-look-returns.html | On the Street; Like Seasons, Indian Look Returns | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/food-game-show.html | FOOD; Game Show | False | By Bryan Miller | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/more-cuts-sought-of-new-york-agency-heads.html | More Cuts Sought of New York Agency Heads | False | By James C. McKinley Jr. | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-long-island-recent-sales-213991.html | In the Region; Long Island; Recent Sales | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/czech-hierarchy-bars-some-priests.html | CZECH HIERARCHY BARS SOME PRIESTS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/focus-d-day-nearing-for-a-mobile-home-case.html | FOCUS; D-Day Nearing for a Mobile-Home Case | False | By Morris Newman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/q-and-a-837391.html | Q and A | False | By Shawn G. Kennedy | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/pow-comics-in-the-classroom.html | Pow! Comics in the Classroom | False | By Herb Hadad | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-good-things-come-in-3-s-for-kentucky.html | BASKETBALL; Good Things Come in 3's for Kentucky | False | By Malcolm Moran | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/hockey-rangers-in-high-drama-surrender-a-3-goal-lead.html | HOCKEY; Rangers, in High Drama, Surrender a 3-Goal Lead | False | By Filip Bondy | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/l-where-the-money-goes-557591.html | Where the Money Goes | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-may-us-japanese-friendship-grow-stronger-498691.html | May U.S.-Japanese Friendship Grow Stronger | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/a-state-panel-unfolds-new-political-road-map.html | A State Panel Unfolds New Political Road Map | False | By Peggy McCarthy | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/miss-mannix-has-wedding.html | Miss Mannix Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-sunday-drinks-in-myrtle-beach.html | TRAVEL ADVISORY; Sunday Drinks In Myrtle Beach | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/argentina-finds-a-kidnapping-ring-of-policemen.html | Argentina Finds a Kidnapping Ring of Policemen | False | By Nathaniel C. Nash | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/data-bank-december-8-1991.html | Data Bank/December 8, 1991 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/james-mcaloon-to-wed-dr-hughes.html | James McAloon to Wed Dr. Hughes | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-schlesinger-to-marry-in-march.html | Ms. Schlesinger to Marry in March | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/diane-wichard-has-wedding.html | Diane Wichard Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/residential-resales-836591.html | Residential Resales | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/college-football-navy-crushes-army-delighting-stars-of-1941.html | COLLEGE FOOTBALL; Navy Crushes Army, Delighting Stars of 1941 | False | By William N. Wallace | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/northeast-notebook-philadelphia-slow-work-in-relocation.html | NORTHEAST NOTEBOOK: Philadelphia; Slow Work In Relocation | False | By Kathy Sheehan | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-a-christmas-carol-but-not-the-same-old-thing.html | THEATER; 'A Christmas Carol,' but Not the Same Old Thing | False | By Alvin Klein | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/perspectives-a-converter-looks-back-recasting-rental-apartments-as-co-ops.html | Perspectives: A Converter Looks Back; Recasting Rental Apartments as Co-ops | False | By Alan S. Oser | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/students-rewrite-fashion-rules-in-styles-from-baggy-to-bizarre.html | Students Rewrite Fashion Rules In Styles From Baggy to Bizarre | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/fairfield-pins-hope-on-basketball-coach.html | Fairfield Pins Hope on Basketball Coach | False | By Dave Ruden | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/l-today-s-composers-equalizing-opportunities-147791.html | TODAYS COMPOSERS; Equalizing Opportunities | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-rental-cars-678891.html | Rental Cars | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/review-theater-evolutionary-comedy.html | Review/Theater; Evolutionary Comedy | False | By Stephen Holden | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/pro-football-giants-activate-howard.html | PRO FOOTBALL; Giants Activate Howard | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-world-the-world-according-to-gorbachev-disappears.html | THE WORLD; The World According to Gorbachev Disappears | False | By Serge Schmemann | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/q-and-a-646991.html | Q and A | False | By Carl Sommers | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/heather-saxton-is-engaged.html | Heather Saxton Is Engaged | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/town-cancels-its-parade-after-klan-enters.html | Town Cancels Its Parade After Klan Enters | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/no-its-not-sweeping-its-called-curling.html | No, It's Not Sweeping. It's Called Curling. | False | By George M. Point | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-long-term-investment-deserves-reward-538991.html | Long-Term Investment Deserves Reward | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/gardening-applying-fertilizer-completes-the-chores.html | GARDENING; Applying Fertilizer Completes the Chores | False | By Joan Lee Faust | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/jennifer-levine-to-wed-in-july.html | Jennifer Levine To Wed in July | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/lisa-gersten-is-to-wed-in-summer.html | Lisa Gersten Is to Wed in Summer | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/no-silver-lining-to-the-job-statistics.html | No Silver Lining to the Job Statistics | False | By Elsa Brenner | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/c-correction-559191.html | Correction | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/pamela-nolan-to-wed-j-b-little-jr.html | Pamela Nolan to Wed J. B. Little Jr. | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/theater-review-and-so-who-shot-the-deputy-mayor.html | THEATER REVIEW; And So Who Shot The Deputy Mayor? | False | By Leah D. Frank | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-smith-anonymous-tests-for-aids-virus-given-on-campus.html | CAMPUS LIFE: Smith; Anonymous Tests For AIDS Virus Given on Campus | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/l-brain-surgery-for-protest-movement-488991.html | Brain Surgery For Protest Movement | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/business-diary-december-1-6.html | Business Diary/December 1-6 | False | By Joel Kurtzman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/a-fight-to-the-death.html | A Fight To the Death | False | By Trip Gabriel | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/art-view-trying-on-one-idiom-after-another.html | ART VIEW; Trying On One Idiom After Another | False | By John Russell | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-so-crying-child-may.html | In Hard Times, Helping Hands for New York's Neediest Cases; So a Crying Child May Someday Smile: In a Cold World, Hope Means Helping | False | By Douglas Martin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-789691.html | Smith Defense Witness Tells of a Meeting the Accuser Didn't Recall | False | By David Margolick> | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/all-about-baby-products-smaller-families-perhaps-but-so-much-more-to-buy.html | All About/Baby Products; Smaller Families Perhaps, but So Much More to Buy | False | By Lawrence M. Fisher | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/currency-dollar-falls-as-fed-eases.html | Currency; Dollar Falls As Fed Eases | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/design-western-civilization.html | DESIGN; Western Civilization | False | By Carol Vogel | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/obituaries/robert-goldworm-65-a-fashion-executive.html | Robert Goldworm, 65; a Fashion Executive | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/photography-diversity-from-spanish-eyes.html | PHOTOGRAPHY; Diversity From Spanish Eyes | False | By Phyllis Braff | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/paperback-best-sellers-december-8-1991.html | PAPERBACK BEST SELLERS: December 8, 1991 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/news-summary-670991.html | NEWS SUMMARY | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/l-lobotomy-as-ancestor-of-psychosurgery-490091.html | Lobotomy as Ancestor Of Psychosurgery | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-rental-cars-677091.html | Rental Cars | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/transactions-100191.html | TRANSACTIONS | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-387591.html | Smith Defense Witness Tells of a Meeting the Accuser Didn't Recall | False | By David Margolick | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/spoiled-rotten-in-the-rockies.html | Spoiled Rotten in the Rockies | False | By Tim Sandlin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/pearl-harbor-remembered-are-apologies-needed.html | PEARL HARBOR REMEMBERED; Are Apologies Needed? | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-swarthmore-students-rap-song-tops-charts-in-zagreb.html | CAMPUS LIFE: Swarthmore; Students' Rap Song Tops Charts in Zagreb | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/rochester-schools-ban-military-recruiters.html | Rochester Schools Ban Military Recruiters | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/forum-a-failure-of-nerve-on-banking-reform.html | FORUM; A Failure of Nerve on Banking Reform | False | By Eric Ehrmann and Christopher Barton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/l-pr-and-artists-a-seeming-paradox-148591.html | P.R. AND ARTISTS; A Seeming Paradox | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/washington-at-work-a-bush-campaign-chief-who-knows-questions.html | Washington at Work; A Bush Campaign Chief Who Knows Questions | False | By Adam Clymer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/children-s-books-bookshelf-646091.html | Children's Books; Bookshelf | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/castro-meets-dissent-with-an-iron-hand.html | Castro Meets Dissent With an Iron Hand | False | By Howard W. French | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/sarah-miller-to-wed-in-may.html | Sarah Miller To Wed in May | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/teachers-offer-tutoring-at-center-in-peekskill.html | Teachers Offer Tutoring At Center in Peekskill | False | By Felice Buckvar | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-mcgahren-to-wed-in-may.html | Ms. McGahren To Wed in May | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/where-to-find-a-full-meal-on-weeknights-after-10.html | Where to Find a Full Meal On Weeknights After 10 | False | By Merri Rosenberg | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/pearl-harbor-remembered-japanese-think-they-owe-apology-are-owed-one-war-poll.html | PEARL HARBOR REMEMBERED; Japanese Think They Owe Apology and Are Owed One on War, Poll Shows | False | By Steven R. Weisman | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/fletcher-christians-children.html | Fletcher Christian's Children | False | By Dea Birkett | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-goldsmith-has-wedding.html | Ms. Goldsmith Has Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/pampering-and-powder-at-deer-valley.html | Pampering and Powder at Deer Valley | False | By Howard Tomb | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/soccer-no-frost-for-the-final-and-a-single-winner.html | SOCCER; No Frost for the Final And a Single Winner | False | By Alex Yannis | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/take-psychics-add-malls-watch-business-grow.html | Take Psychics, Add Malls, Watch Business Grow | False | By Charles Strum | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/carbon-dioxide-emissions-dropped-in-1990-ecologists-say.html | Carbon Dioxide Emissions Dropped in 1990, Ecologists Say | False | By Matthew L. Wald | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-remodeling-the-condor-657591.html | REMODELING THE CONDOR | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/new-york-state-to-install-3000-more-prison-beds.html | New York State to Install 3,000 More Prison Beds | False | By Selwyn Raab | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/notebook-owners-discover-spring-free-agent-bargains-are-worth-the-wait.html | NOTEBOOK; Owners Discover Spring Free-Agent Bargains Are Worth the Wait | False | By Murray Chass | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/kathryn-gayner-weds-james-cross.html | Kathryn Gayner Weds James Cross | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/an-ailing-alzado-misses-court-date.html | An Ailing Alzado Misses Court Date | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/l-don-t-compare-magic-to-tyson-447791.html | Don't Compare Magic to Tyson | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/best-sellers-december-8-1991.html | BEST SELLERS: December 8, 1991 | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-048391.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-asia-remembers-449391.html | Asia Remembers | False | | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-cuomo-has-plenty-of-precedent-for-a-late-presidential-run-what-he-s-thinking-451591.html | Cuomo Has Plenty of Precedent for a Late Presidential Run; What He's Thinking | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/i-find-the-homeless-hateful.html | I Find the Homeless Hateful | False | By Dale Maharidge | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/l-meyer-lansky-and-little-caesar-203191.html | Meyer Lansky and Little Caesar | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/robin-berlin-to-wed-s-h-mackauf.html | Robin Berlin to Wed S. H. Mackauf | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-region-how-many-does-it-take-to-staff-a-squad-car.html | THE REGION; How Many Does It Take To Staff a Squad Car? | False | By Lee A. Daniels | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/floridas-refuge-for-the-manatee.html | Florida's Refuge for the Manatee | False | By Ellen Michaud | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/market-watch-maxwell-saga-bad-accounting-aided-fraud.html | MARKET WATCH; Maxwell Saga: Bad Accounting Aided Fraud | False | By Floyd Norris | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/l-no-jump-starts-452391.html | No Jump Starts | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/free-speech-is-at-issue-as-a-palestinian-in-us-fights-deportation.html | Free Speech Is at Issue as a Palestinian in U.S. Fights Deportation | False | By Seth Mydans | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/about-cars-some-gifts-that-help-in-reading-the-road.html | ABOUT CARS; Some Gifts That Help In Reading The Road | False | By Marshall Schuon | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-a-symbol-of-a-different-era-collapses.html | HEADLINERS; A Symbol of a Different Era Collapses | False | By Carlyle C. Douglas | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/l-middle-class-can-t-pay-more-in-county-taxes-108091.html | Middle Class Can't Pay More in County Taxes | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-taking-sides-against-ourselves-662191.html | TAKING SIDES AGAINST OURSELVES | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/dance-garden-state-ballets-long-pause.html | DANCE; Garden State Ballet's Long Pause | False | By Barbara Gilford | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/one-of-giants-faithful-keeps-the-faith.html | One of Giants' Faithful Keeps the Faith | False | By Jack Cavanaugh | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/movies/film-view-veronique-in-poetry-lies-its-key.html | FILM VIEW; 'Veronique': In Poetry Lies Its Key | False | By Caryn James | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/the-region-keeping-the-electronic-lifeblood-flowing.html | THE REGION; Keeping the Electronic Lifeblood Flowing | False | By Anthony Ramirez | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/c-corrections-422191.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/travel-advisory-hotel-pulls-back-in-kyoto-dispute.html | TRAVEL ADVISORY; Hotel Pulls Back In Kyoto Dispute | False | By James Sterngold | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/opinion/a-prior-priority-early-childhood.html | A Prior Priority: Early Childhood | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/outdoors-a-trail-for-those-seeking-friendship-from-the-wilderness.html | OUTDOORS; A Trail for Those Seeking 'Friendship From the Wilderness' | False | By Harry Middleton | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/musically-christmas-on-island-has-begun.html | Musically, Christmas On Island Has Begun | False | By Barbara Delatiner | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/realestate/time-for-a-change-in-builder-incentives.html | Time for a Change in Builder Incentives? | False | By Thomas J. Lueck | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/end-of-story-hostages-go-free-at-last-but-iran-bears-watching.html | End of Story?; Hostages Go Free at Last, But Iran Bears Watching | False | By Patrick E. Tyler | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/in-some-cities-women-still-battle-barriers-to-membership-in-all-male-clubs.html | In Some Cities, Women Still Battle Barriers to Membership in All-Male Clubs | False | By J. Peder Zane | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-taking-sides-against-ourselves-659191.html | TAKING SIDES AGAINST OURSELVES | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/entertainment-veteran-offers-a-holiday-musical.html | Entertainment Veteran Offers a Holiday Musical | False | By Frances Chamberlain | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/school-gets-preview-of-new-opera.html | School Gets Preview of New Opera | False | By Roberta Hershenson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/ms-chernotsky-plans-wedding.html | Ms. Chernotsky Plans Wedding | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/mutual-funds-a-cautionary-note-on-bonds.html | Mutual Funds; A Cautionary Note on Bonds | False | By Carole Gould | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/review-dance-bill-of-ailey-highlights.html | Review/Dance; Bill of Ailey Highlights | False | By Jack Anderson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/weekinreview/headliners-quitting-school.html | HEADLINERS; Quitting School | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/pearl-harbor-remembered-veterans-talk-of-horror-of-war-and-forgiveness.html | PEARL HARBOR REMEMBERED; Veterans Talk of Horror of War and Forgiveness | False | By John T. McQuiston | 1991-12-19 | TX 3-209617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/wall-street-an-ill-fated-remark-sends-a-stock-into-freefall.html | Wall Street; An Ill-Fated Remark Sends a Stock Into Freefall | False | By Diana B. Henriques | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/arts/pop-music-a-newcomer-meets-the-hit-making-machine.html | POP MUSIC; A Newcomer Meets the Hit-Making Machine | False | By Michael Walker | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/pearl-harbor-remembered-bush-in-breaking-voice-recalls-day-of-infamy.html | PEARL HARBOR REMEMBERED; Bush, in Breaking Voice, Recalls Day of 'Infamy' | False | By Maureen Dowd | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/l-improper-tone-was-out-of-place-446991.html | Improper Tone Was Out of Place | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hunting-season-revives-the-debate-over-deer.html | Hunting Season Revives the Debate Over Deer | False | By Amy Hill Hearth | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/travel/l-soviet-b-b-635391.html | Soviet B & B | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/linda-m-white-to-wed-in-june.html | Linda M. White To Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/to-ellington-fan-duke-is-the-king.html | To Ellington Fan, Duke Is the King | False | By Amy B. Rosenfeld | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/sports-of-the-times-corporate-weasels-are-sacked-for-a-loss.html | Sports of The Times; Corporate Weasels Are Sacked for a Loss | False | By George Vecsey | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/l-changes-in-decision-making-553291.html | Changes in Decision Making | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/l-corrections-419191.html | Corrections | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/magazine/l-remodeling-the-condor-656791.html | REMODELING THE CONDOR | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/hard-times-helping-hands-for-new-york-s-neediest-cases-love-story-invalid-angel.html | In Hard Times, Helping Hands for New York's Neediest Cases; Love Story: An Invalid, An 'Angel' | False | By Celia W. Dugger | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-never-give-up.html | IN SHORT: NONFICTION; 'Never Give Up' | False | By Ray Walters | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-syracuse-a-pilot-program-brings-students-to-world-cuisine.html | CAMPUS LIFE: Syracuse; A Pilot Program Brings Students To World Cuisine | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/the-executive-computer-windows-word-processors-do-battle.html | The Executive Computer; Windows Word Processors Do Battle | False | By Peter H. Lewis | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/books/in-short-nonfiction-195791.html | IN SHORT: NONFICTION | False | By Allen D. Boyer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/style/navah-perlman-to-wed-in-june.html | Navah Perlman To Wed in June | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/news/bridge-256891.html | Bridge | False | By Alan Truscott | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/in-honor-of-human-spirit.html | In Honor Of Human Spirit | False | By Robert Lipsyte | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/us/smith-defense-witness-tells-of-a-meeting-the-accuser-didn-t-recall-387592.html | Smith Defense Witness Tells of a Meeting the Accuser Didn't Recall | False | By David Margolick | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/managing-don-t-forget-the-white-males.html | Managing; Don't Forget the White Males | False | By Claudia H. Deutsch | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/world/only-free-commonwealth-will-survive-yeltsin-says.html | Only Free Commonwealth Will Survive, Yeltsin Says | False | By Celestine Bohlen | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/do-employees-have-a-right-to-electronic-privacy.html | Do Employees Have a Right to Electronic Privacy? | False | By Glenn Rifkin | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/campus-life-middlebury-seminar-strives-to-give-students-economic-insights.html | CAMPUS LIFE: Middlebury; Seminar Strives To Give Students Economic Insights | False | | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/business/world-markets-new-questions-about-monetary-union.html | World Markets; New Questions About Monetary Union | False | By Jonathan Fuerbringer | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/theater/theater-of-the-vampire-within.html | THEATER; Of the Vampire Within | False | By Jack Anderson | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/sports/basketball-wilkins-outlines-plan-for-let-s-make-a-deal.html | BASKETBALL; Wilkins Outlines Plan For Let's Make a Deal | False | By Clifton Brown | 1991-12-19 | TX 3-209617 | | |
| 1991-12-08 | 1991-12-08 | https://www.nytimes.com/1991/12/08/nyregion/answering-the-mail-466891.html | Answering The Mail | False | By Bernard Gladstone | 1991-12-19 | TX 3-209617 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/tax-status-of-hospitals-is-at-risk.html | Tax Status Of Hospitals Is at Risk | False | By Milt Freudenheim | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/bci-management-reports-earnings-for-qtr-to-sept-30.html | BCI Management reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/xylogics-inc-reports-earnings-for-qtr-to-oct-31.html | Xylogics Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-8.2-staff-cut-seen-at-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8.2% Staff Cut Seen at Y.&R. | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | DEP Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/allan-schneider-54-li-real-estate-broker.html | Allan Schneider, 54, L.I. Real-Estate Broker | False | | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/news/review-television-the-duke-ellington-behind-closed-doors.html | Review/Television; The Duke Ellington Behind Closed Doors | False | By John J. O'Connor | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/winston-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Winston Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/vital-signs-inc-reports-earnings-for-qtr-to-sept-30.html | Vital Signs Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/vari-care-inc-reports-earnings-for-qtr-to-sept-30.html | Vari-Care Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/washington-memo-in-new-social-era-moynihan-sees-new-social-ills.html | Washington Memo; In New Social Era, Moynihan Sees 'New' Social Ills | False | By Jason Deparle | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/killing-is-tied-to-mafia-war-in-brooklyn.html | Killing Is Tied To Mafia War In Brooklyn | False | By George James | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/shiites-step-up-attacks-in-south-lebanon.html | Shiites Step Up Attacks in South Lebanon | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/delta-s-pan-am-dealings-a-puzzle-to-many.html | Delta's Pan Am Dealings a Puzzle to Many | False | By Alison Leigh Cowan | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/IHT-talks-confer-legitimacy-on-bonns-leadership-the-ec-summit-look-is.html | Talks Confer Legitimacy On Bonn's Leadership; The EC Summit: Look Is European, Accent Is German | False | By Joseph Fitchett, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/national-computer-systems-reports-earnings-for-qtr-to-oct-31.html | National Computer Systems reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/ultra-pac-inc-reports-earnings-for-qtr-to-oct-31.html | Ultra Pac Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | Trimedyne Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/home-to-some-is-still-love-canal-to-others.html | Home to Some Is Still Love Canal to Others | False | By Lindsey Gruson | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/baseball-yanks-trade-philosophy-is-undergoing-a-change.html | BASEBALL; Yanks' Trade Philosophy Is Undergoing a Change | False | By Claire Smith | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/reporter-s-notebook-kahane-trial-sets-off-squabbles-by-lawyers.html | REPORTER'S NOTEBOOK; Kahane Trial Sets Off Squabbles by Lawyers | False | By M. A. Farber | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/media-business-television-smith-trial-s-first-verdict-future-bright-for-court-tv.html | THE MEDIA BUSINESS: Television; Smith Trial's First Verdict: Future Bright for Court TV | False | By Bill Carter | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/guillevin-international-reports-earnings-for-qtr-to-oct-31.html | Guillevin International reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/creative-computer-appliances-reports-earnings-for-year-to-aug31.html | Creative Computer Appliances reports earnings for Year to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/provigo-inc-reports-earnings-for-qtr-to-nov-2.html | Provigo Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-381691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-26.html | Rykoff-Sexton Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/datamark-inc-reports-earnings-for-qtr-to-sept-30.html | Datamark Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wiley-john-sons-inc-o-reports-earnings-for-qtr-to-oct-31.html | Wiley (John) & Sons Inc.(O) reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-bono-does-a-montana-imitation.html | PRO FOOTBALL; Bono Does a Montana Imitation | False | By David Higdon | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/astro-med-inc-reports-earnings-for-qtr-to-nov-2.html | Astro-Med Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/IHT-girardelli-wins-first-superg-of-season.html | Girardelli Wins First Super-G of Season | False | By Nick Stout, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/results-plus-061291.html | Results Plus | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/carl-karcher-reports-earnings-for-qtr-to-nov-4.html | Carl Karcher reports earnings for Qtr to Nov 4 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-king-of-the-jumble-perhaps-it-s-the-lions.html | PRO FOOTBALL; King of the Jumble? Perhaps It's the Lions | False | By Al Harvin | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/lacking-sets-ex-bolshoi-star-cancels.html | Lacking Sets, Ex-Bolshoi Star Cancels | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/theater/review-theater-bostwick-and-gleason-in-nick-and-nora.html | Review/Theater; Bostwick and Gleason in 'Nick and Nora' | False | By Frank Rich | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/worldbusiness/IHT-east-germany-new-marks-old-cons.html | East Germany: New Marks, Old Cons | False | By Richard E. Smith, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/navistar-international-reports-earnings-for-qtr-to-oct-31.html | Navistar International reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/lawyer-and-witness-spar-over-sand-grains-in-clothes.html | Lawyer and Witness Spar Over Sand Grains in Clothes | False | By David Margolick | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-hockey-s-goons-and-a-partridge-in-a-penalty-box.html | SIDELINES: HOCKEY'S GOONS; And a Partridge in a Penalty Box | False | By Gerald Eskenazi | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/dividend-meetings-796391.html | Dividend Meetings | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/2-fires-disrupt-subway-service-on-four-lines.html | 2 Fires Disrupt Subway Service On Four Lines | False | By Steven Lee Myers | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/judith-kamien-writer-marries.html | Judith Kamien, Writer, Marries | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-foote-cone-plans-36-million-write-off.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Plans $36 Million Write-Off | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/cheryl-appelbaum-marries-dr-jeffrey-a-klein.html | Cheryl Appelbaum Marries Dr. Jeffrey A. Klein | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/basketball-seton-hall-rutgers-is-heating-up.html | BASKETBALL; Seton Hall-Rutgers Is Heating Up | False | By Jim Benagh | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-nov-2.html | Dairy Mart Convenience Stores Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | Wyle Laboratories reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/village-super-market-reports-earnings-for-12wks-to-oct-19.html | Village Super Market reports earnings for 12wks to Oct 19 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/whitman-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Whitman Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/1-american-jews-grow-more-hawkish-on-israel-526591.html | American Jews Grow More Hawkish on Israel | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/milan-journal-italy-bares-its-soul-and-more-at-la-scala-opening.html | Milan Journal; Italy Bares Its Soul, and More, at La Scala Opening | False | By Alan Cowell | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/smith-lawyer-exhibits-a-taste-for-tough-cases.html | Smith Lawyer Exhibits A Taste for Tough Cases | False | By David Margolick | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/noting-soviet-eclipse-baker-sees-arms-risks.html | Noting Soviet Eclipse, Baker Sees Arms Risks | False | By Keith Bradsher | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/editorial-notebook-buy-down-the-red-army.html | Editorial Notebook; Buy Down the Red Army | False | By Leon V. Sigal | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sports-of-the-times-what-to-do-until-the-world-cup-comes-around.html | Sports of The Times; What to Do Until the World Cup Comes Around? | False | By George Vecsey | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-302691.html | THE EUROPEAN SUMMIT; Leaders Hearken to History, Ambition and Voters Back Home | False | By Craig R. Whitney | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-last-day-for-dallas-times-herald.html | THE MEDIA BUSINESS; Last Day For Dallas Times Herald | False | By Alex S. Jones | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/news/today-producer-26-hopes-youth-equals-success.html | 'Today' Producer, 26, Hopes Youth Equals Success | False | By Bill Carter | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wasatch-education-systems-reports-earnings-for-qtr-to-sept-30.html | Wasatch Education Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-384091.html | Dance in Review | False | By Jennifer Dunning | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/atc-inc-reports-earnings-for-qtr-to-sept-30.html | ATC Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | Versar Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/dividend-meetings-796392.html | Dividend Meetings | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/skinner-faces-task-of-injecting-oil-into-rusty-domestic-policy-machine.html | Skinner Faces Task of Injecting Oil Into Rusty Domestic Policy Machine | False | By Robert Pear | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-408191.html | CHRONICLE | False | By Nadine Brozan | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/IHT-east-europeans-wait-and-hope.html | East Europeans Wait, and Hope | False | By Tom Redburn, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-nov-2.html | Oshman's Sporting Goods reports earnings for Qtr to Nov 2 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/news-summary-538491.html | NEWS SUMMARY | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-for-giants-the-ride-is-over.html | PRO FOOTBALL; For Giants, The Ride Is Over | False | By Frank Litsky | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sports-of-the-times-pro-football-the-ray-must-go-chant-amen.html | SPORTS OF THE TIMES: PRO FOOTBALL; The 'Ray Must Go' Chant . . . Amen | False | By Dave Anderson | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/vincent-l-pitaro-78-ex-new-york-official.html | Vincent L. Pitaro, 78, Ex-New York Official | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us-communists-meeting-has-its-own-fractionalism.html | U.S. Communists' Meeting Has Its Own Fractionalism | False | By Felicity Barringer | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/designatronics-inc-reports-earnings-for-qtr-to-aug-31.html | Designatronics Inc. reports earnings for Qtr to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wet-seal-inc-reports-earnings-for-qtr-to-nov-2.html | Wet Seal Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/repeal-vote-on-new-tax-coming-soon-in-hartford.html | Repeal Vote On New Tax Coming Soon In Hartford | False | By Kirk Johnson | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger Industries reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-301891.html | THE EUROPEAN SUMMIT; Leaders Hearken to History, Ambition and Voters Back Home | False | By Alan Riding | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/william-f-horvath-manufacturer-76.html | William F. Horvath, Manufacturer, 76 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/books/books-of-the-times-a-sportswriter-s-novel-about-writing-sports.html | Books of The Times; A Sportswriter's Novel About Writing Sports | False | By Christopher Lehmann-Haupt | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/backing-for-cuba-in-south-africa.html | BACKING FOR CUBA IN SOUTH AFRICA | False | By Christopher S. Wren | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us-seeks-to-trim-friendly-fire-toll.html | U.S. Seeks to Trim 'Friendly Fire' Toll | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/cuc-international-inc-reports-earnings-for-qtr-to-oct-31.html | CUC International Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/inside-574091.html | INSIDE | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/teri-friedman-has-wedding.html | Teri Friedman Has Wedding | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-620891.html | THE EUROPEAN SUMMIT; Leaders Hearken to History, Ambition and Voters Back Home | False | By Stephen Kinzer | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/economic-calendar.html | Economic Calendar | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-300091.html | THE EUROPEAN SUMMIT; Leaders Hearken to History, Ambition and Voters Back Home | False | By Alan Riding | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/after-4-years-intifada-still-smolders.html | After 4 Years, Intifada Still Smolders | False | By Clyde Haberman | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/IHT-european-view-better-lives-for-all.html | European View: 'Better Lives for All' | False | By Tom Redburn, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/kennedy-center-awards-presented-to-7.html | Kennedy Center Awards Presented to 7 | False | By Irvin Molotsky | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/essay-middleman-s-mistake.html | Essay; Middleman's Mistake | False | By William Safire | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/bridge-404991.html | Bridge | False | By Alan Truscott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/lions-get-a-quick-stroll-in-the-park.html | Lions Get a Quick Stroll in the Park | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/george-n-cavalero-publisher-98.html | George N. Cavalero, Publisher, 98 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/welko-enterprises-inc-reports-earnings-for-qtr-to-sept-28.html | Welko Enterprises Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/transcisco-industries-reports-earnings-for-qtr-to-sept-30.html | Transcisco Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-nhk-of-japan-ends-plan-for-global-news-service.html | THE MEDIA BUSINESS; NHK of Japan Ends Plan for Global News Service | False | By David E. Sanger | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/cucos-inc-reports-earnings-for-qtr-to-oct-20.html | Cucos Inc. reports earnings for Qtr to Oct 20 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/del-electronics-corp-reports-earnings-for-qtr-to-aug-3.html | Del Electronics Corp. reports earnings for Qtr to Aug 3 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-for-ancient-city-one-more-claim-on-history.html | THE EUROPEAN SUMMIT; For Ancient City, One More Claim on History | False | | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-sept-30.html | Battle Mountain Gold Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/unitrode-corp-reports-earnings-for-qtr-to-oct-26.html | Unitrode Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-union-is-buried-what-s-being-born.html | The Union Is Buried: What's Being Born? | False | By Celestine Bohlen | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/total-research-corp-reports-earnings-for-qtr-to-sept-30.html | Total Research Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-accounts-297691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-american-jews-grow-more-hawkish-on-israel-didn-t-seek-loan-delay-398091.html | American Jews Grow More Hawkish on Israel; Didn't Seek Loan Delay | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wic-western-reports-earnings-for-qtr-to-aug31.html | Wic Western reports earnings for Qtr to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/leslie-fleishman-and-brian-levy-wed.html | Leslie Fleishman and Brian Levy Wed | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/falconbridge-gold-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Gold reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-leaders-hearken-to-history-ambition-and-voters-back-home-298491.html | THE EUROPEAN SUMMIT; Leaders Hearken to History, Ambition and Voters Back Home | False | By Stephen Kinzer | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/movies/critic-s-notebook-a-new-movie-house-revives-memories-of-the-good-old-days.html | Critic's Notebook; A New Movie House Revives Memories Of the Good Old Days | False | By Vincent Canby | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-un-today.html | The U.N. Today | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-switch-hitters-and-now-batting-for-the-mets.html | SIDELINES: SWITCH-HITTERS; And Now Batting For the Mets . . . | False | By Gerald Eskenazi | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/trimel-corp-reports-earnings-for-qtr-to-sept-30.html | Trimel Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/assix-international-reports-earnings-for-qtr-to-sept-30.html | Assix International reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/worldbusiness/IHT-coming-soon-to-europe-a-corporate-debt-market.html | Coming Soon to Europe, A Corporate Debt Market | False | By Carl Gewirtz, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | Verit Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/with-appeal-to-past-ex-police-chief-puts-san-francisco-mayor-on-the-run.html | With Appeal to Past, Ex-Police Chief Puts San Francisco Mayor on the Run | False | By Jane Gross | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/boxing-foreman-fires-away-as-ellis-sees-fireworks.html | BOXING; Foreman Fires Away As Ellis Sees Fireworks | False | By Phil Berger | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/coleman-is-glowing-overseas.html | Coleman Is Glowing Overseas | False | By Edwin McDowell | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/hart-perry-retired-executive-73-helped-create-a-foreign-aid-unit.html | Hart Perry, Retired Executive, 73; Helped Create a Foreign Aid Unit | False | By Bruce Lambert | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/tektronix-inc-reports-earnings-for-qtr-to-nov-16.html | Tektronix Inc. reports earnings for Qtr to Nov 16 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/abroad-at-home-mr-maxwell-s-lesson.html | Abroad at Home; Mr. Maxwell's Lesson | False | By Anthony Lewis | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-community-vests-power-in-4-different-branches.html | THE EUROPEAN SUMMIT; Community Vests Power In 4 Different Branches | False | By Steven Greenhouse | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/vs-services-reports-earnings-for-qtr-to-sept-25.html | VS Services reports earnings for Qtr to Sept 25 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-et-cetera-donors-save-day-hockey-reunion-snow-not-white.html | SIDELINES: ET CETERA; Donors Save Day; Hockey Reunion; Snow (Not White) | False | By Gerald Eskenazi | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/first-cash-reports-earnings-for-qtr-to-oct-31.html | First Cash reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/quotation-of-the-day-589991.html | Quotation of the Day | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/credit-markets-effort-seen-to-lower-prime-rate.html | CREDIT MARKETS; Effort Seen To Lower Prime Rate | False | By Michael Quint | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/robin-trachtenberg-is-married-to-fred-brendel.html | Robin Trachtenberg Is Married to Fred Brendel | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/fischer-imaging-corp-reports-earnings-for-qtr-to-sept-29.html | Fischer Imaging Corp. reports earnings for Qtr to Sept 29 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/daxor-corp-reports-earnings-for-qtr-to-sept-30.html | Daxor Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/vulcan-international-corp-reports-earnings-for-qtr-to-sept-30.html | Vulcan International Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/pic-n-save-reports-earnings-for-qtr-to-nov-3.html | Pic 'N' Save reports earnings for Qtr to Nov 3 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/review-music-mozart-the-forest-and-the-trees.html | Review/Music; Mozart, the Forest and the Trees | False | By Edward Rothstein | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-012491.html | Dance in Review | False | By Jennifer Dunning | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-communities-that-care-can-work-for-good-homeless-shelters-530391.html | Communities That Care Can Work for Good Homeless Shelters | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/automobile-protection-corp-reports-earnings-for-qtr-to-aug-31.html | Automobile Protection Corp. reports earnings for Qtr to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/jillian-s-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Jillian's Entertainment Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/soccer-virginia-celebrates-once-sorry-and-then-for-real.html | SOCCER; Virginia Celebrates Once (Sorry) and Then for Real | False | By Alex Yannis | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/international-electronics-reports-earnings-for-qtr-to-aug-31.html | International Electronics reports earnings for Qtr to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/us-striving-to-prevent-friendly-fire.html | U.S. Striving to Prevent 'Friendly' Fire | False | By Eric Schmitt | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/neediest-cases-fund-aids-ex-addict.html | Neediest Cases Fund Aids Ex-Addict | False | By J. Peder Zane | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/news/offering-a-civil-celebration-of-american-liberties.html | Offering a Civil Celebration Of American Liberties | False | BY Walter Goodman | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/c-correction-602091.html | Correction | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-long-no-3-us-news-is-gaining-on-its-rivals.html | THE MEDIA BUSINESS; Long No. 3, U.S. News Is Gaining on Its Rivals | False | By Deirdre Carmody | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/ex-hostage-casts-doubt-on-report-of-execution.html | Ex-Hostage Casts Doubt On Report of Execution | False | By Robert D. McFadden | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/waste-recovery-reports-earnings-for-qtr-to-sept-30.html | Waste Recovery reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-nbc-news-lays-off-18-workers.html | THE MEDIA BUSINESS; NBC News Lays Off 18 Workers | False | By Bill Carter | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/phoenix-advanced-technology-reports-earnings-for-qtr-to-sept-30.html | Phoenix Advanced Technology reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/japan-s-socialists-reproach-rulers-for-refusal-to-apologize-for-war.html | Japan's Socialists Reproach Rulers for Refusal to Apologize for War | False | By Steven R. Weisman | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/senate-democrats-promote-11th-hour-tax-repeal.html | Senate Democrats Promote 11th-Hour Tax Repeal | False | By Jerry Gray | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-bills-find-new-way-to-frustrate-raiders.html | PRO FOOTBALL; Bills Find New Way To Frustrate Raiders | False | By Thomas George | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/etac-sales-reports-earnings-for-qtr-to-june-30.html | Etac Sales reports earnings for Qtr to June 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/finance-briefs-901091.html | FINANCE BRIEFS | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/business-digest-646191.html | BUSINESS DIGEST | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/zaire-s-premier-sees-economic-ruin.html | Zaire's Premier Sees Economic Ruin | False | By Kenneth B. Noble | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-american-jews-grow-more-hawkish-on-israel-what-aipac-does-399991.html | American Jews Grow More Hawkish on Israel; What Aipac Does | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/baseball-mets-deny-quest-for-appier.html | BASEBALL; Mets Deny Quest for Appier | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/baseball-herzog-angry-over-bonilla-acquires-hayes.html | BASEBALL; Herzog, Angry Over Bonilla, Acquires Hayes | False | By Murray Chass | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/sidelines-corporate-comfort-zone-lake-placid-is-promoting-counter-olympics.html | SIDELINES: CORPORATE COMFORT ZONE; Lake Placid Is Promoting Counter-Olympics | False | By Gerald Eskenazi | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/houston-elects-developer-mayor-as-coalition-ends.html | Houston Elects Developer Mayor as Coalition Ends | False | By Roberto Suro | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/delicate-position-for-japan-s-envoy.html | DELICATE POSITION FOR JAPAN'S ENVOY | False | By Robert Reinhold | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/turkish-leader-warns-iraq.html | Turkish Leader Warns Iraq | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/market-place-the-race-to-sell-a-nicotine-patch.html | Market Place; The Race to Sell A Nicotine Patch | False | By Lawrence M. Fisher | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-disney-now-a-network-tv-power.html | THE MEDIA BUSINESS; Disney Now a Network TV Power | False | By Bernard Weinraub | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-cia-ties-compromise-rochester-institute-531191.html | C.I.A. Ties Compromise Rochester Institute | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/basketball-this-year-s-knicks-model-comes-with-rally-stripes.html | BASKETBALL; This Year's Knicks Model Comes With Rally Stripes | False | By Clifton Brown | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wallace-computer-services-reports-earnings-for-qtr-to-oct-31.html | Wallace Computer Services reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/rsi-holdings-inc-reports-earnings-for-qtr-to-aug31.html | RSI Holdings Inc. reports earnings for Qtr to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/an-open-door-to-disaster.html | An Open Door to Disaster | False | By N. R. Kleinfield | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-sept-30.html | H&H Oil Tool Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | Mitchell Energy & Development Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/arts/dance-in-review-385991.html | Dance in Review | False | By Jennifer Dunning | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/robert-goldworm-65-a-fashion-executive.html | Robert Goldworm, 65; A Fashion Executive | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/environmentalists-assess-corporate-pollution-records.html | Environmentalists Assess Corporate Pollution Records | False | By John Holusha | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/proler-international-reports-earnings-for-qtr-to-oct-31.html | Proler International reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-with-lottery-prizes-the-bigger-the-better-533891.html | With Lottery Prizes, the Bigger the Better | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/kaufel-group-reports-earnings-for-year-to-aug31.html | Kaufel Group reports earnings for Year to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/guest-supply-inc-reports-earnings-for-qtr-to-sept-30.html | Guest Supply Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/environmental-safety-systems-reports-earnings-for-qtr-to-sept-30.html | Environmental Safety Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-jets-show-very-little-in-a-meaningless-loss.html | PRO FOOTBALL; Jets Show Very Little In a Meaningless Loss | False | By Timothy W. Smith | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/bonuses-cut-at-salomon.html | Bonuses Cut At Salomon | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/pro-football-eagle-defense-adjusts-and-giants-just-wilt.html | PRO FOOTBALL; Eagle Defense Adjusts And Giants Just Wilt | False | By Gerald Eskenazi | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-nov-3.html | Pulaski Furniture Corp. reports earnings for Qtr to Nov 3 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/hockey-rangers-aggressiveness-pays-some-big-dividends.html | HOCKEY; Rangers' Aggressiveness Pays Some Big Dividends | False | By Filip Bondy | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/empire-was-crumbling-special-report-frantic-moves-came-light-days-before-maxwell.html | As the Empire Was Crumbling -- A Special Report.; Frantic Moves Came to Light In Days Before Maxwell Died | False | By Steven Prokesch | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/metro-digest-401491.html | METRO DIGEST | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/the-european-summit-west-europeans-gather-to-seek-a-tighter-union.html | THE EUROPEAN SUMMIT; West Europeans Gather to Seek A Tighter Union | False | By Alan Riding | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/hector-orezzoli-38-a-producer-won-tonys-for-black-and-blue.html | Hector Orezzoli, 38, a Producer; Won Tonys for 'Black and Blue' | False | By Jennifer Dunning | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/asiamerica-equities-reports-earnings-for-qtr-to-sept-30.html | Asiamerica Equities reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | Thor Industries reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/the-ghost-of-mccarran-walter.html | The Ghost of McCarran-Walter | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/chronicle-407391.html | CHRONICLE | False | By Nadine Brozan | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/recession-surprise-new-york-hotels-are-packed.html | Recession Surprise: New York Hotels Are Packed | False | By Thomas J. Lueck | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/l-pesticides-coming-in-starting-with-wine-532091.html | Pesticides Coming In, Starting With Wine | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/media-business-advertising-some-holiday-traditions-fall-victim-recession.html | THE MEDIA BUSINESS: ADVERTISING; Some Holiday Traditions Fall Victim to the Recession | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/returning-ex-captive-has-seizure.html | Returning Ex-Captive Has Seizure | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/thiells-journal-graves-without-names-for-the-forgotten-mentally-retarded.html | THIELLS JOURNAL; Graves Without Names for the Forgotten Mentally Retarded | False | By David Corcoran | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/invention-design-engineering-reports-earnings-for-year-to-july-31.html | Invention Design Engineering reports earnings for Year to July 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/metro-matters-an-apartment-complex-decides-it-s-about-more-than-mortar.html | METRO MATTERS; An Apartment Complex Decides It's About More Than Mortar. | False | By Sam Roberts | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/microwave-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | Microwave Laboratories Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/grilli-property-reports-earnings-for-year-to-aug-31.html | Grilli Property reports earnings for Year to Aug 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/heather-miller-marries-mark-spiro.html | Heather Miller Marries Mark Spiro | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/sports/soccer-world-cup-94-genie-is-out-of-the-bottle.html | SOCCER; World Cup '94: Genie Is Out of the Bottle | False | By Filip Bondy | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/IHT-us-view-the-security-fears-persist.html | U.S. View: The Security Fears Persist | False | By Joseph Fitchett, International Herald Tribune | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/declaring-death-of-soviet-union-russia-and-2-republics-form-new-commonwealth.html | DECLARING DEATH OF SOVIET UNION, RUSSIA AND 2 REPUBLICS FORM NEW COMMONWEALTH | False | By Serge Schmemann | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wellington-leisure-products-reports-earnings-for-qtr-to-sept-28.html | Wellington Leisure Products reports earnings for Qtr to Sept 28 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/texts-of-declarations-by-3-republic-leaders.html | Texts of Declarations by 3 Republic Leaders | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Countrywide Credit Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/us/a-team-plays-on-in-a-search-for-normalcy.html | A Team Plays On in a Search for Normalcy | False | By Harvey Araton | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/crown-books-corp-reports-earnings-for-qtr-to-oct-31.html | Crown Books Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-sept-30.html | Kulicke & Soffa Industries reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/it-isn-t-cold-war-ii.html | It Isn't Cold War II | False | By Suzanne Berger and Kenneth A. Oye | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/vermont-research-reports-earnings-for-qtr-to-sept-30.html | Vermont Research reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/labatt-john-reports-earnings-for-qtr-to-oct-31.html | Labatt (John) reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/williams-sonoma-inc-reports-earnings-for-qtr-to-nov-3.html | Williams-Sonoma Inc. reports earnings for Qtr to Nov 3 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/obituaries/kimberly-bergalis-is-dead-at-23-symbol-of-debate-over-aids-tests.html | Kimberly Bergalis Is Dead at 23; Symbol of Debate Over AIDS Tests | False | By Bruce Lambert | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/biomechanics-corp-reports-earnings-for-qtr-to-sept-30.html | Biomechanics Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/sanderson-farms-inc-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/adam-emmerich-weds-miss-nadler.html | Adam Emmerich Weds Miss Nadler | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/biomedical-waste-systems-reports-earnings-for-qtr-to-sept-30.html | Biomedical Waste Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/the-media-business-advertising-addenda-people-296891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/joule-inc-reports-earnings-for-qtr-to-sept-30.html | Joule Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/sihanouk-touring-the-countryside.html | SIHANOUK TOURING THE COUNTRYSIDE | False | By Philip Shenon | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/wisconsin-southern-gas-reports-earnings-for-12mos-sept-30.html | Wisconsin Southern Gas reports earnings for 12mos Sept 30 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/business/mgm-pathe-communications-co-reports-earnings-for-qtr-to-june-29.html | MGM-Pathe Communications Co. reports earnings for Qtr to June 29 | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/news/reviews-television-jessica-tandy-vs-network-nasties.html | Reviews/Television; Jessica Tandy vs. Network Nasties | False | By John J. O'Connor | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/world/yugoslavs-reach-pact-on-ending-a-blockade.html | Yugoslavs Reach Pact On Ending a Blockade | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/nyregion/first-high-school-test-getting-in.html | First High School Test: Getting In | False | By Bruce Weber | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/style/hilarie-cohen-lawyer-weds.html | Hilarie Cohen, Lawyer, Weds | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-09 | 1991-12-09 | https://www.nytimes.com/1991/12/09/opinion/flights-of-non-fancy.html | Flights of Non-fancy | False | | 1991-12-12 | TX 3-204446 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/deliberation-in-miller-case-to-continue-for-a-3d-day.html | Deliberation in Miller Case To Continue for a 3d Day | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-call-haiti-under-the-army-what-it-is-a-military-dictatorship-336691.html | Call Haiti Under the Army What It Is: A Military Dictatorship | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/central-capital-reports-earnings-for-qtr-to-sept-30.html | Central Capital reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/transactions-151791.html | TRANSACTIONS | False | | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/our-towns-learning-to-survive-after-mate-loses-job.html | OUR TOWNS; Learning to Survive After Mate Loses Job | False | By Andrew H. Malcolm | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/bush-asks-for-advice-on-ways-to-curb-aids.html | Bush Asks for Advice On Ways to Curb AIDS | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/review-music-tracing-the-power-and-the-influence-of-a-viennese-cantor.html | Review/Music; Tracing the Power And the Influence Of a Viennese Cantor | False | By Edward Rothstein | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/serbs-in-croatia-build-political-foundation-to-support-their-military-gains.html | Serbs in Croatia Build Political Foundation to Support Their Military Gains | False | By Stephen Engelberg | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/brown-group-inc-reports-earnings-for-qtr-to-nov-2.html | Brown Group Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/21-year-old-stands-trial-under-drug-kingpin-law.html | 21-Year-Old Stands Trial Under Drug Kingpin Law | False | By Joseph F. Sullivan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-u-s-west-plans-to-cut-6000-jobs.html | COMPANY NEWS; U S West Plans to Cut 6,000 Jobs | False | By Anthony Ramirez | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/priest-robbed-of-collection.html | Priest Robbed of Collection | False | AP | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/news-summary-517791.html | NEWS SUMMARY | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/meyer-fred-inc-o-reports-earnings-for-qtr-to-nov-9.html | Meyer (Fred) Inc.(O) reports earnings for Qtr to Nov 9 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/in-switch-business-groups-favor-keeping-new-taxes.html | In Switch, Business Groups Favor Keeping New Taxes | False | By Wayne King | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/baseball-state-of-game-not-the-same-everywhere.html | BASEBALL; State of Game? Not the Same Everywhere | False | By Claire Smith | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ft-capital-reports-earnings-for-qtr-to-sept-30.html | FT Capital reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-hoboken-nights-407991.html | Hoboken Nights | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/new-jersey-s-cynical-democrats.html | New Jersey's Cynical Democrats | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/observer-what-homer-lacked.html | Observer; What Homer Lacked | False | By Russell Baker | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-brest-witness-to-history.html | SOVIET DISARRAY; Brest: Witness to History | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-people-electronic-publisher-fills-a-senior-position.html | BUSINESS PEOPLE; Electronic Publisher Fills a Senior Position | False | By Eben Shapiro | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-medicare-discourages-house-calls-by-doctors-high-cost-of-training-401091.html | Medicare Discourages House Calls by Doctors; High Cost of Training | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/handley-regrets-not-erasing-parcells-s-imprint.html | Handley Regrets Not Erasing Parcells's Imprint | False | By Gerald Eskenazi | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-maxwell-reportedly-was-on-medication-at-death.html | THE MEDIA BUSINESS; Maxwell Reportedly Was on Medication at Death | False | By Marlise Simons | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/albany-notebook-and-cuomo-chooses-budget-duty-ego-gore.html | ALBANY NOTEBOOK; And Cuomo Chooses: (Budget? Duty? Ego? Gore?) | False | By Kevin Sack | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-medicare-discourages-house-calls-by-doctors-nurse-practitioners-400191.html | Medicare Discourages House Calls by Doctors; Nurse Practitioners | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/isco-inc-reports-earnings-for-qtr-to-nov-1.html | Isco Inc. reports earnings for Qtr to Nov 1 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/fairfield-communities-inc-reports-earnings-for-qtr-to-sept-30.html | Fairfield Communities Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-military-goes-same-way-as-union.html | Soviet Military Goes Same Way as Union | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/magna-international-reports-earnings-for-qtr-to-oct-31.html | Magna International reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-soviet-atom-arms-worry-europeans.html | SOVIET DISARRAY; SOVIET ATOM ARMS WORRY EUROPEANS | False | By Craig R. Whitney | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/the-down-and-questionably-dirty-jets.html | The Down (and Questionably) Dirty Jets | False | By Timothy W. Smith | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-352891.html | Music in Review | False | By Bernard Holland | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-ad-on-duke-intended-no-offense-to-latins-333191.html | Ad on Duke Intended No Offense to Latins | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/push-urged-to-educate-patients-about-drugs.html | Push Urged to Educate Patients About Drugs | False | By Warren E. Leary | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/the-labor-man-in-the-middle.html | The Labor Man in the Middle | False | By Alessandra Stanley | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/united-bid-gets-assets-of-pan-am.html | United Bid Gets Assets Of Pan Am | False | By Agis Salpukas | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/atco-ltd-reports-earnings-for-qtr-to-sept-30.html | Atco Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/kerr-addison-mines-reports-earnings-for-qtr-to-sept-30.html | Kerr Addison Mines reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/quayle-aides-defend-director-of-competitiveness-council.html | Quayle Aides Defend Director Of Competitiveness Council | False | By Philip J. Hilts | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/washington-opera-settles-contract-dispute.html | Washington Opera Settles Contract Dispute | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/rise-in-minority-group-jobs.html | Rise in Minority-Group Jobs | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/atlas-consolidated-mining-reports-earnings-for-qtr-to-sept-30.html | Atlas Consolidated Mining reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ibm-argues-its-case-but-wall-st-is-bearish.html | I.B.M. Argues Its Case, But Wall St. Is Bearish | False | By John Markoff | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/style/chronicle-348091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-26.html | Optical Radiation Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/books/holocaust-as-a-cartoonist-s-way-of-getting-to-know-his-father.html | Holocaust as a Cartoonist's Way Of Getting to Know His Father | False | By Esther B. Fein | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/worldbusiness/IHT-how-to-account-for-maxwell-scandal.html | How to Account for Maxwell Scandal | False | By Erik Ipsen, International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/spiro-kostof-professor-is-dead-architectural-historian-was-55.html | Spiro Kostof, Professor, Is Dead; Architectural Historian Was 55 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/geneva-steel-reports-earnings-for-qtr-to-sept-30.html | Geneva Steel reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/careers-customized-management-training.html | Careers; Customized Management Training | False | By Elizabeth M. Fowler | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/juilliard-naming-dormitory-for-a-composer.html | Juilliard Naming Dormitory for a Composer | False | By Allan Kozinn | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/gunmen-yield-in-colombia-is-it-altruism-or-necessity.html | Gunmen Yield in Colombia; Is It Altruism or Necessity? | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/atrix-international-inc-reports-earnings-for-qtr-to-sept-30.html | Atrix International Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/in-recycling-waste-the-noble-scarab-is-peerless.html | In Recycling Waste, The Noble Scarab Is Peerless | False | By Natalie Angier | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/belmac-corp-reports-earnings-for-qtr-to-sept-30.html | Belmac Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/un-passes-voluntary-register-to-curb-arms-sales.html | U.N. Passes Voluntary Register to Curb Arms Sales | False | By Paul Lewis | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/what-mr-bush-can-do-on-aids.html | What Mr. Bush Can Do on AIDS | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/chess-907591.html | Chess | False | By Robert Byrne | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/apple-chief-expects-gains.html | Apple Chief Expects Gains | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-it-s-soviet-mission-until-someone-calls.html | SOVIET DISARRAY; It's 'Soviet Mission,' Until Someone Calls | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/sbe-inc-reports-earnings-for-qtr-to-oct-31.html | SBE Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-philadelphia-council-appreciates-bagels.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philadelphia Council Appreciates Bagels | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/europeans-accept-a-single-currency-and-bank-by-1999.html | EUROPEANS ACCEPT A SINGLE CURRENCY AND BANK BY 1999 | False | By Alan Riding | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-gorbachev-struggles-to-put-saving-face-his-once-former-union.html | SOVIET DISARRAY; Gorbachev Struggles to Put a Saving Face on His Once and Former Union | False | By Celestine Bohlen | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-19.html | Alexander's Inc. reports earnings for Qtr to Oct 19 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/bridge-901691.html | Bridge | False | By Alan Truscott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-people-291291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/in-east-german-city-the-future-stays-murky.html | In East German City, the Future Stays Murky | False | By John Tagliabue | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/rule-to-force-fast-reports-by-insurers.html | Rule to Force Fast Reports By Insurers | False | By Eric N. Berg | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/college-football-florida-s-culpepper-is-a-real-option-player.html | COLLEGE FOOTBALL; Florida's Culpepper Is a Real Option Player | False | By William N. Wallace | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-350191.html | Music in Review | False | By Bernard Holland | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/museum-by-venturi-opens-in-seattle.html | Museum By Venturi Opens In Seattle | False | By Timothy Egan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-computerland-officer.html | COMPANY NEWS; Computerland Officer | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/IHT-growing-up-in-south-africa-as-one-of-ziporahs-people.html | Growing Up in South Africa As One of Ziporah's People | False | By Dominique Bauthier, International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/news/patterns-962891.html | Patterns | False | By Woody Hochswender | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ipl-inc-reports-earnings-for-year-to-sept-28.html | IPL Inc. reports earnings for Year to Sept 28 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-maxwell-son-assets-are-frozen.html | THE MEDIA BUSINESS; Maxwell Son Assets Are Frozen | False | By Steven Prokesch | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-the-times-in-big-type.html | THE MEDIA BUSINESS; The Times in Big Type | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/echoes-of-violence-attica-s-story-retold-in-court.html | Echoes of Violence: Attica's Story Retold in Court | False | By William Glaberson | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/hiv-infection-foiling-tests-that-detect-deadly-tb-germ.html | H.I.V. Infection Foiling Tests That Detect Deadly TB Germ | False | By Elisabeth Rosenthal | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/geac-computer-reports-earnings-for-qtr-to-oct-31.html | Geac Computer reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-eviction-policy-in-savings-and-loan-bailouts-should-stand-335891.html | Eviction Policy in Savings and Loan Bailouts Should Stand | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/gates-fa-distributing-inc-reports-earnings-for-qtr-to-sept-30.html | Gates/FA Distributing Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/belden-blake-energy-co-reports-earnings-for-qtr-to-sept-30.html | Belden & Blake Energy Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/erc-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ERC Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/thomas-s-fumbles-draw-grumbles.html | Thomas's Fumbles Draw Grumbles | False | By Timothy W. Smith | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-accounts-292091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-resignation-controversy-at-kidder.html | COMPANY NEWS; Resignation Controversy At Kidder | False | By Michael Quint | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/midnight-s-hostage.html | Midnight's Hostage | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/credit-markets-short-term-rates-move-lower.html | CREDIT MARKETS; Short-Term Rates Move Lower | False | By Kenneth N. Gilpin | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/lawyer-says-he-ll-call-smith-if-talk-of-past-accusations-is-barred.html | Lawyer Says He'll Call Smith if Talk of Past Accusations Is Barred | False | By David Margolick | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/socanav-inc-reports-earnings-for-qtr-to-oct-31.html | Socanav Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/trade-center-set-to-combat-middle-age.html | Trade Center Set to Combat Middle Age | False | By Jacques Steinberg | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/johannesburg-journal-mean-streets-swallow-the-orphans-of-apartheid.html | Johannesburg Journal; Mean Streets Swallow the Orphans of Apartheid | False | By Christopher S. Wren | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/jhm-mortgage-securities-reports-earnings-for-qtr-to-sept-30.html | JHM Mortgage Securities reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/obituaries/yella-pessl-85-dies-concert-keyboardist.html | Yella Pessl, 85, Dies; Concert Keyboardist | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/israeli-view-of-talks-with-the-arabs-from-a-lonely-hill-on-the-west-bank.html | Israeli View of Talks With the Arabs From a Lonely Hill on the West Bank | False | By Clyde Haberman | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/matthews-studio-equipment-reports-earnings-for-year-to-sept-30.html | Matthews Studio Equipment reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/on-pro-football-fontes-wants-to-wipe-out-a-wipe-out-block.html | ON PRO FOOTBALL; Fontes Wants to Wipe Out a Wipe-Out Block | False | By Thomas George | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/am-international-inc-reports-earnings-for-qtr-to-nov-2.html | AM International Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-business-tv-sports-decisions-decisions-decisions.html | SPORTS BUSINESS: TV SPORTS; Decisions, Decisions, Decisions . . . | False | By Richard Sandomir | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/merrill-corp-reports-earnings-for-qtr-to-oct-31.html | Merrill Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/worldbusiness/IHT-another-german-bank-covers-for-soviet-loans.html | Another German Bank Covers for Soviet Loans | False | By Richard E. Smith, International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/boonton-electronics-corp-reports-earnings-for-year-to-sept-30.html | Boonton Electronics Corp. reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/harkin-yearns-for-grand-old-democrats.html | Harkin Yearns for Grand Old Democrats | False | By Elizabeth Kolbert | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/good-aids-bad-aids.html | Good AIDS, Bad AIDS | False | By Randy Shilts | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/on-pro-basketball-from-fraternities-to-front-office-pat-riley-speaks-up.html | ON PRO BASKETBALL; From Fraternities to Front Office, Pat Riley Speaks Up | False | By Harvey Araton | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/county-chiefs-join-dinkins-on-medicaid.html | County Chiefs Join Dinkins On Medicaid | False | By James C. McKinley Jr. | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/c-corrections-287491.html | Corrections | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/obituaries/william-kravitz-lawyer-45.html | William Kravitz, Lawyer, 45 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/judge-rules-hiv-bias-at-shelters.html | Judge Rules H.I.V. Bias At Shelters | False | By Mireya Navarro | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ark-restaurants-reports-earnings-for-qtr-to-sept-28.html | Ark Restaurants reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/bamberger-polymers-reports-earnings-for-qtr-to-sept-30.html | Bamberger Polymers reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/cuts-in-public-jobs-may-hurt-blacks-most.html | Cuts in Public Jobs May Hurt Blacks Most | False | By Don Terry | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-people-pacificorp-electric-president-plans-retirement-for-jan-1.html | BUSINESS PEOPLE; Pacificorp Electric President Plans Retirement for Jan. 1 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/IHT-latest-test-of-ec-soviet-arms-security.html | Latest Test of EC: Soviet Arms Security | False | Joseph Fitchett, International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/ahold-nv-reports-earnings-for-12wks-to-oct-6.html | Ahold nv reports earnings for 12wks to Oct 6 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/obituaries/aaron-kahan-76-a-rabbi-and-author.html | Aaron Kahan, 76, A Rabbi and Author | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/personal-computers-now-where-to-buy-it.html | PERSONAL COMPUTERS; Now, Where to Buy It? | False | By Peter H. Lewis | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/report-finds-women-lag-in-senate-roles.html | Report Finds Women Lag in Senate Roles | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/out-of-the-soviet-wreckage.html | Out of the Soviet Wreckage | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/entertainment-marketing-reports-earnings-for-qtr-to-oct-31.html | Entertainment Marketing reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/electronics-technology-group-reports-earnings-for-qtr-to-oct-31.html | Electronics Technology Group reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/science-watch-lessons-from-jupiter.html | SCIENCE WATCH; Lessons From Jupiter | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/lassonde-industries-reports-earnings-for-qtr-to-sept-28.html | Lassonde Industries reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/deliberations-begin-in-slain-tourist-case.html | Deliberations Begin In Slain Tourist Case | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Dynamics Corp. of America reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/peru-s-rebels-driving-church-underground.html | Peru's Rebels Driving Church Underground | False | By James Brooke | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/while-we-sleep.html | While We Sleep | False | By Robert Legvold | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/donor-hails-the-neediest-as-efficient.html | Donor Hails The Neediest As 'Efficient' | False | By J.peder Zane | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/forest-city-enterprises-reports-earnings-for-qtr-to-oct-31.html | Forest City Enterprises reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-noting-uncertainty-in-new-union-washington-takes-cautious-path.html | SOVIET DISARRAY; Noting Uncertainty in New Union, Washington Takes Cautious Path | False | By Thomas L. Friedman | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/market-place-a-bleak-season-for-natural-gas.html | Market Place; A Bleak Season For Natural Gas | False | By Thomas C. Hayes | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/afrikaner-resistance-leader-cuts-off-talk-with-official.html | Afrikaner Resistance Leader Cuts Off Talk With Official | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/media-business-advertising-forecast-for-91-spending-revised-show-decline.html | THE MEDIA BUSINESS: ADVERTISING; A Forecast for '91 Spending Is Revised to Show a Decline | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/even-to-the-5-families-the-fighting-colombos-have-been-black-sheep.html | Even to the 5 Families, the Fighting Colombos Have Been Black Sheep | False | By Selwyn Raab | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | Longview Fibre Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-people-baseball-thon-is-honored.html | SPORTS PEOPLE: BASEBALL; Thon Is Honored | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/olympics-a-productive-weekend-for-americans.html | OLYMPICS; A Productive Weekend for Americans | False | By Michael Janofsky | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/carter-hawley-hale-reports-earnings-for-qtr-to-nov-2.html | Carter Hawley Hale reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/as-teamsters-vote-the-only-certainty-is-change.html | As Teamsters Vote, the Only Certainty Is Change | False | By Peter T. Kilborn | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/key-rates-413891.html | Key Rates | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/dow-drops-14.75-to-2871.65-in-late-selling.html | Dow Drops 14.75, to 2,871.65, in Late Selling | False | By Seth Faison Jr. | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-halftime-commercial-on-different-channel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Halftime Commercial On Different Channel | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/three-investors-hatch-a-new-way-of-life.html | Three Investors Hatch A New Way of Life | False | By Evelyn Nieves | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/guatemalan-bars-rebel-rights-plan.html | GUATEMALAN BARS REBEL RIGHTS PLAN | False | By Shirley Christian | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/endowment-grants-go-to-13-new-york-groups.html | Endowment Grants Go To 13 New York Groups | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/joyner-signs-one-year-pact-with-royals-for-4.2-million.html | Joyner Signs One-Year Pact With Royals for $4.2 Million | False | By Murray Chass | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/books/books-of-the-times-as-society-changes-so-too-do-the-illnesses.html | Books of The Times; As Society Changes, So Too Do the Illnesses | False | By Michiko Kakutani | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/novell-inc-reports-earnings-for-qtr-to-oct-26.html | Novell Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/in-a-time-of-deficits-florida-ponders-the-unpopular-idea-of-an-income-tax.html | In a Time of Deficits, Florida Ponders The Unpopular Idea of an Income Tax | False | By Larry Rohter | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/metro-digest-656491.html | METRO DIGEST | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/finley-is-looming-bigger-in-eyes-of-mets-harazin.html | Finley Is Looming Bigger In Eyes of Mets' Harazin | False | By Murray Chass | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/analog-devices-reports-earnings-for-qtr-to-nov-2.html | Analog Devices reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/amerihost-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Amerihost Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/c-corrections-286691.html | Corrections | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/dinkins-says-subways-are-shortchanged-on-transit-aid.html | Dinkins Says Subways Are Shortchanged on Transit Aid | False | By Alan Finder | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/dinkins-moves-to-shore-up-plans-to-scatter-city-homeless-shelters.html | Dinkins Moves to Shore Up Plans To Scatter City Homeless Shelters | False | By Todd S. Purdum | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-gorbachev-rejects-move-discard-kremlin-role-us-keeps-link-moscow.html | SOVIET DISARRAY; GORBACHEV REJECTS MOVE TO DISCARD KREMLIN ROLE; U.S. KEEPS LINK TO MOSCOW | False | By Serge Schmemann | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/national-trustco-reports-earnings-for-qtr-to-oct-31.html | National Trustco reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/court-to-consider-bans-on-write-ins.html | COURT TO CONSIDER BANS ON WRITE-INS | False | By Linda Greenhouse | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/seagram-co-reports-earnings-for-qtr-to-oct-31.html | Seagram Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | Fluor Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/on-my-mind-israel-decision-time.html | On My Mind; Israel: Decision Time | False | By A. M. Rosenthal | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/results-plus-997091.html | RESULTS PLUS | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/washington-at-work-poet-laureate-on-mission-to-supermarket-s-masses.html | Washington at Work; Poet Laureate on Mission to Supermarket's Masses | False | By Karen de Witt | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/IHT-objective-of-unity-on-political-issues-remains-elusive-halfway-home-in-maastricht.html | Objective of Unity on Political Issues Remains Elusive: Halfway Home in Maastricht | False | By Joseph Fitchett, International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/science-watch-earthquake-lights-linked-to-bubbles.html | SCIENCE WATCH; Earthquake Lights Linked to Bubbles | False | By Sandra Blakeslee | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/hudson-s-bay-co-reports-earnings-for-qtr-to-oct-31.html | Hudson's Bay Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/c-corrections-285891.html | Corrections | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/citing-aids-judge-backs-service-ban-on-gays.html | Citing AIDS, Judge Backs Service Ban on Gays | False | By Eric Schmitt | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-people-hockey-flames-blame-sabres.html | SPORTS PEOPLE: HOCKEY; Flames Blame Sabres | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-and-health-a-plan-to-cover-early-retirees.html | Business and Health; A Plan to Cover Early Retirees | False | By Milt Freudenheim | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-people-horse-racing-critical-condition.html | SPORTS PEOPLE: HORSE RACING; Critical Condition | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/obituaries/harriet-feldman-school-leader-56.html | Harriet Feldman, School Leader, 56 | False | | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/new-fiat-from-poland-draws-on-old-mystique.html | New Fiat From Poland Draws on Old Mystique | False | By Alan Cowell | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/biowhittaker-inc-reports-earnings-for-year-to-oct-31.html | BioWhittaker Inc. reports earnings for Year to Oct 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/opinion/l-medicare-discourages-house-calls-by-doctors-331591.html | Medicare Discourages House Calls by Doctors | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/q-a-256491.html | Q&A | False | By C. Claiborne Ray | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/obituaries/eleanor-tufts-art-history-professor-64.html | Eleanor Tufts, Art History Professor, 64 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/inside-522391.html | INSIDE | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/quotation-of-the-day-569091.html | Quotation of the Day | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/review-music/two-groups-for-bohemians-who-tap-feet-not-dance.html | Review/Music; Two Groups for Bohemians Who Tap Feet, Not Dance | False | By Peter Watrous | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/harry-rivlin-87-dean-emeritus-of-fordham-school-of-education.html | Harry Rivlin, 87, Dean Emeritus Of Fordham School of Education | False | By Wolfgang Saxon | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/eci-environmental-inc-reports-earnings-for-year-to-aug-31.html | ECI Environmental Inc. reports earnings for Year to Aug 31 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/theater/broadway-prices-going-up-and-down.html | Broadway Prices Going Up And Down | False | By Glenn Collins | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/company-news-revlon-shifting-cosmetic-lines.html | COMPANY NEWS; Revlon Shifting Cosmetic Lines | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/holtzman-bid-to-reverse-judicial-reprimand-fails.html | Holtzman Bid to Reverse Judicial Reprimand Fails | False | By Linda Greenhouse | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/lawyer-convicted-of-theft-from-clients.html | Lawyer Convicted of Theft From Clients | False | By Ronald Sullivan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/palestinians-feel-pressure-on-talks.html | PALESTINIANS FEEL PRESSURE ON TALKS | False | By Michael Wines | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-of-the-times-bowl-game-to-top-all-bowls.html | Sports Of The Times; Bowl Game To Top All Bowls | False | By Ira Berkow | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/com-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Com Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/florida-rock-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Florida Rock Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/surveillance-in-the-shower.html | Surveillance in the Shower | False | AP | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/news/flaring-bouncy-and-look-at-those-knees.html | Flaring, Bouncy and Look at Those Knees | False | By Bernadine Morris | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/with-major-water-shortages-jordan-hopes-talks-can-help.html | With Major Water Shortages, Jordan Hopes Talks Can Help | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-digest-608491.html | BUSINESS DIGEST | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/connecticut-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Connecticut Natural Gas reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-byelorussian-leader-seeking-stability-in-economic-union.html | SOVIET DISARRAY; Byelorussian Leader Seeking Stability in Economic Union | False | By James Bennet | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/pro-football-giants-fall-explanations-exist-but-don-t-ease-pain.html | PRO FOOTBALL; Giants' Fall: Explanations Exist but Don't Ease Pain | False | By Frank Litsky | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-cbs-affiliate-in-california-plans-earlier-prime-time.html | THE MEDIA BUSINESS; CBS Affiliate in California Plans Earlier Prime Time | False | By Bill Carter | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/style/chronicle-349891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/briefs-733191.html | BRIEFS | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-people-football-mackovic-may-get-post.html | SPORTS PEOPLE: FOOTBALL; Mackovic May Get Post | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/peripherals-the-meaning-of-it-all-electronically.html | PERIPHERALS; The Meaning of It All, Electronically | False | By L. R. Shannon | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Personal Diagnostics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/connecticut-representatives-vote-to-repeal-first-wage-tax.html | Connecticut Representatives Vote to Repeal First Wage Tax | False | By Kirk Johnson | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/taxonomy-lacking-in-prestige-may-be-nearing-a-renaissance.html | Taxonomy, Lacking in Prestige, May Be Nearing a Renaissance | False | By Jon R. Luoma | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/domino-founder-seizes-command.html | Domino Founder Seizes Command | False | By Doron P. Levin | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/sports-people-football-steelers-coach-to-meet-with-unhappy-brister.html | SPORTS PEOPLE: FOOTBALL; Steelers Coach to Meet With Unhappy Brister | False | | 1991-12-16 | TX 3-204487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/critic-s-notebook-jury-box-tv-rape-trial-seen-very-different-channels.html | Critic's Notebook; From Jury Box and TV, Rape Trial Is Seen on Very Different Channels | False | By Walter Goodman | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/executives.html | EXECUTIVES | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/coors-planning-britain-venture.html | Coors Planning Britain Venture | False | AP | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/europe-s-unity-a-40-year-dream.html | Europe's Unity: A 40-Year Dream | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/japan-bond-deal-breaks-ground.html | Japan Bond Deal Breaks Ground | False | By James Sterngold | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/encor-inc-reports-earnings-for-qtr-to-sept-30.html | Encor Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/credit-markets-sherwin-williams-debt-is-upgraded.html | CREDIT MARKETS; Sherwin-Williams Debt Is Upgraded | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/sports/soccer-wanted-clear-cut-winner-in-final.html | SOCCER; Wanted: Clear-Cut Winner In Final | False | By Alex Yannis | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/business-people-top-burger-king-post-is-going-to-a-retailer.html | BUSINESS PEOPLE; Top Burger King Post Is Going to a Retailer | False | By Claudia H. Deutsch | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-043091.html | Music in Review | False | By Bernard Holland | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/us/banker-tells-how-noriega-used-bcci-account.html | Banker Tells How Noriega Used B.C.C.I. Account | False | By Larry Rohter | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/giant-pancake-is-clue-to-origin-of-universe.html | Giant 'Pancake' Is Clue To Origin of Universe | False | By John Noble Wilford | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/music-in-review-351091.html | Music in Review | False | By James R. Oestreich | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/c-corrections-580091.html | Corrections | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/epic-data-reports-earnings-for-year-to-sept-30.html | Epic Data reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/business/the-media-business-wariness-may-make-asset-sales-tough.html | THE MEDIA BUSINESS; Wariness May Make Asset Sales Tough | False | By Geraldine Fabrikant | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/news/by-design-new-twists-in-hairdos.html | By Design; New Twists in Hairdos | False | By Carrie Donovan | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/science/new-studies-map-the-mind-of-the-rapist.html | New Studies Map the Mind of the Rapist | False | By Daniel Goleman | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/world/soviet-disarray-us-concerned-that-union-breaks-up-so-does-soviet-military.html | SOVIET DISARRAY; U.S. Concerned That as the Union Breaks Up, So Does the Soviet Military | False | By Patrick E. Tyler | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/nyregion/columbia-president-warns-of-need-for-more-cutbacks.html | Columbia President Warns Of Need for More Cutbacks | False | By Anthony Depalma | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/arts/city-ballet-to-put-on-new-works-in-spring.html | City Ballet To Put On New Works In Spring | False | By Anna Kisselgoff | 1991-12-16 | TX 3-204487 | | |
| 1991-12-10 | 1991-12-10 | https://www.nytimes.com/1991/12/10/IHT-correction.html | Correction | False | , International Herald Tribune | 1991-12-16 | TX 3-204487 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/go-video-inc-reports-earnings-for-qtr-to-oct-31.html | Go-Video Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/lionel-corp-reports-earnings-for-qtr-to-oct-26.html | Lionel Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/canadian-western-bank-reports-earnings-for-qtr-to-sept-30.html | Canadian Western Bank reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-digest-136991.html | BUSINESS DIGEST | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/regenex-inc-reports-earnings-for-qtr-to-sept-30.html | Regenex Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/chefs-international-reports-earnings-for-qtr-to-oct-27.html | Chefs International reports earnings for Qtr to Oct 27 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/supradur-cos-reports-earnings-for-qtr-to-sept-29.html | Supradur Cos. reports earnings for Qtr to Sept 29 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/check-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Check Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/kitchen-equipment-in-gifts-for-cooks-think-of-the-basics.html | KITCHEN EQUIPMENT; In Gifts for Cooks, Think of the Basics | False | By Pierre Franey | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/man-seized-after-4-are-slain-by-sniper.html | Man Seized After 4 Are Slain by Sniper | False | BY Don Terry | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-people-tennis-new-post-at-usta.html | SPORTS PEOPLE: TENNIS; New Post at U.S.T.A. | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/suave-shoe-reports-earnings-for-qtr-to-sept-30.html | Suave Shoe reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/ndl-products-inc-reports-earnings-for-qtr-to-sept-30.html | NDL Products Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/foreign-affairs-mr-clinton-tries-on.html | Foreign Affairs; Mr. Clinton Tries On . . . | False | By Leslie H. Gelb | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/trade-deficit-rose-in-quarter.html | Trade Deficit Rose in Quarter | False | AP | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/bramalea-ltd-reports-earnings-for-year-to-oct-31.html | Bramalea Ltd. reports earnings for Year to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/worldbusiness/IHT-us-purchasers-wary.html | U.S. Purchasers Wary | False | , International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/salrei-journal-for-chinese-an-ancient-scourge-loses-its-terror.html | Salrei Journal; For Chinese, an Ancient Scourge Loses Its Terror | False | By Nicholas D. Kristof | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | Chicago Rivet & Machine Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/disrupting-film-sites-in-a-drive-for-minority-jobs.html | Disrupting Film Sites in a Drive for Minority Jobs | False | By William Grimes | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | Nuclear Metals Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/shorewood-packaging-corp-reports-earnings-for-qtr-to-nov-2.html | Shorewood Packaging Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-people-basketball-johnson-s-emotions.html | SPORTS PEOPLE: BASKETBALL; Johnson's Emotions | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/depositors-yields-slip-even-further.html | Depositors' Yields Slip Even Further | False | By Elizabeth M. Fowler | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/unilens-optical-corp-reports-earnings-for-year-to-june-30.html | Unilens Optical Corp. reports earnings for Year to June 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/acklands-ltd-reports-earnings-for-qtr-to-oct-31.html | Acklands Ltd. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/glacier-holdings-inc-reports-earnings-for-qtr-to-sept-28.html | Glacier Holdings Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/critic-s-notebook-cool-performance-in-a-heated-legal-melodrama.html | Critic's Notebook; Cool Performance in a Heated Legal Melodrama | False | By Walter Goodman | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/editorial-notebook-a-good-neighbor-shelter.html | Editorial Notebook; A Good Neighbor Shelter | False | By David C. Anderson | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/computer-language-research-reports-earnings-for-qtr-to-sept-30.html | Computer Language Research reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-gorbachev-vying-for-army-backing-over-yeltsin-s-bid.html | SOVIET DISARRAY; GORBACHEV VYING FOR ARMY BACKING OVER YELTSIN'S BID | False | By Celestine Bohlen | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/excavation-brings-woe-to-neighbor.html | Excavation Brings Woe To Neighbor | False | By David W. Dunlap | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/gencor-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Gencor Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | Deere & Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/ames-department-stores-reports-earnings-for-qtr-to-oct-26.html | Ames Department Stores reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/european-summit-europeans-agree-pact-forging-new-political-ties-integrating.html | THE EUROPEAN SUMMIT; EUROPEANS AGREE ON A PACT FORGING NEW POLITICAL TIES AND INTEGRATING ECONOMIES | False | By Alan Riding | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/perfectdata-corp-reports-earnings-for-qtr-to-sept-30.html | Perfectdata Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/heritage-entertainment-reports-earnings-for-qtr-to-sept-30.html | Heritage Entertainment reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/spenser-may-be-tough-but-not-his-ideal-menu.html | Spenser May Be Tough, But Not His Ideal Menu | False | AP | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | Dixon Ticonderoga Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/california-proposes-cutting-aid-to-poor.html | California Proposes Cutting Aid to Poor | False | By Jane Gross | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/intersolv-inc-reports-earnings-for-qtr-to-oct-31.html | Intersolv Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/freed-from-censorship-culture-in-hungary-now-suffers-lack-of-security.html | Freed From Censorship, Culture in Hungary Now Suffers Lack of Security | False | By Henry Kamm | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-technology-a-turnpike-radio-may-soon-be-tuning-in-your-tolls.html | BUSINESS TECHNOLOGY; A Turnpike Radio May Soon Be Tuning In Your Tolls | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/hard-times-present-hard-choices.html | Hard Times Present Hard Choices | False | By J. Peder Zane | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/in-home-health-reports-earnings-for-qtr-to-sept-30.html | In Home Health reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/wnet-to-sell-rights-to-charlie-rose.html | WNET to Sell Rights To 'Charlie Rose' | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cml-group-inc-reports-earnings-for-qtr-to-nov-2.html | CML Group Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/berenice-abbott-93-dies-her-photographs-captured-new-york-in-transition.html | Berenice Abbott, 93, Dies; Her Photographs Captured New York in Transition | False | By Charles Hagen | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/l-erudition-in-gastronomy-739191.html | Erudition? In Gastronomy? | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/the-european-summit-britain-s-way-a-qualified-agreement.html | THE EUROPEAN SUMMIT; Britain's Way: A Qualified Agreement | False | By Craig R. Whitney | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/l-russian-farms-need-more-than-privatization-women-keep-it-going-106291.html | Russian Farms Need More Than Privatization; Women Keep It Going | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/commtron-corp-reports-earnings-for-qtr-to-nov-30.html | Commtron Corp. reports earnings for Qtr to Nov 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | Met-Pro Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/irwin-toy-reports-earnings-for-qtr-to-oct-31.html | Irwin Toy reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/xytronyx-inc-reports-earnings-for-qtr-to-sept-30.html | Xytronyx Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/kcs-group-inc-reports-earnings-for-qtr-to-sept-30.html | KCS Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/clinton-gas-systems-reports-earnings-for-qtr-to-sept-30.html | Clinton Gas Systems reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/applied-extrusion-tech-reports-earnings-for-qtr-to-sept-30.html | Applied Extrusion Tech reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cipsco-inc-reports-earnings-for-12mos-oct-31.html | Cipsco Inc. reports earnings for 12mos Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/alias-research-reports-earnings-for-qtr-to-oct-31.html | Alias Research reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/l-if-they-remember-how-to-be-democrats-insult-to-buchanan-107091.html | If They Remember How to Be Democrats; Insult to Buchanan | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/woodward-s-ltd-reports-earnings-for-qtr-to-oct-26.html | Woodward's Ltd. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/prime-medical-services-reports-earnings-for-qtr-to-sept-30.html | Prime Medical Services reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/optek-technology-reports-earnings-for-qtr-to-oct-25.html | Optek Technology reports earnings for Qtr to Oct 25 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/bush-to-seek-higher-medicare-premiums.html | Bush to Seek Higher Medicare Premiums | False | By Robert Pear | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/texscan-corp-reports-earnings-for-qtr-to-oct-26.html | Texscan Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/credit-markets-treasury-prices-mostly-unchanged.html | CREDIT MARKETS; Treasury Prices Mostly Unchanged | False | By Kenneth N. Gilpin | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/smoking-among-children-is-linked-to-cartoon-camel-in-advertisements.html | Smoking Among Children Is Linked To Cartoon Camel in Advertisements | False | By Jane E. Brody | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/l-if-they-remember-how-to-be-democrats-108991.html | If They Remember How to Be Democrats | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/review-film-peter-as-a-middle-aged-master-of-the-universe.html | Review/Film; Peter as a Middle-Aged Master of the Universe | False | By Vincent Canby | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/intermetco-ltd-reports-earnings-for-qtr-to-oct-31.html | Intermetco Ltd. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/news/review-television-a-veritable-feast-of-music-for-christmas.html | Review/Television; A Veritable Feast of Music for Christmas | False | By John J. O'Connor | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/jg-industries-inc-reports-earnings-for-qtr-to-oct-26.html | JG Industries Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-people-new-chief-executive-is-named-at-conductus.html | BUSINESS PEOPLE; New Chief Executive Is Named at Conductus | False | By Andrew Pollack | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cellular-telephone-enterprises-reports-earnings-for-qtr-to-sept-30.html | Cellular Telephone Enterprises reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/clinical-technologies-reports-earnings-for-year-to-july-31.html | Clinical Technologies reports earnings for Year to July 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/the-pop-life-759691.html | The Pop Life | False | By Peter Watrous | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cheyenne-software-reports-earnings-for-qtr-to-sept-30.html | Cheyenne Software reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | General Parametrics reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/new-slump-is-unlikely-survey-says.html | New Slump Is Unlikely, Survey Says | False | By Jonathan P. Hicks | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/tribute-to-ballerina.html | Tribute to Ballerina | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/fed-official-optimistic-on-growth.html | Fed Official Optimistic On Growth | False | By Robert D. Hershey Jr. | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/interfirst-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Interfirst Bankcorp reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/opening-expanded-for-prince-of-tides.html | Opening Expanded For 'Prince of Tides' | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/boutiques-san-francisco-reports-earnings-for-qtr-to-nov-2.html | Boutiques San Francisco reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/health/personal-health-622091.html | Personal Health | False | By Jane E. Brody | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/us-weighs-plans-for-foes-of-iraqi.html | U.S. WEIGHS PLANS FOR FOES OF IRAQI | False | By Patrick E. Tyler | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-text-of-preamble-for-the-treaties.html | Text of Preamble for the Treaties | False | , International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/contrans-corp-reports-earnings-for-qtr-to-aug31.html | Contrans Corp. reports earnings for Qtr to Aug 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/geonex-corp-reports-earnings-for-qtr-to-sept-30.html | Geonex Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-new-restrictions-in-maxwell-case.html | THE MEDIA BUSINESS; New Restrictions in Maxwell Case | False | By Steven Prokesch | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/review-rock-more-technological-than-human.html | Review/Rock; More Technological Than Human | False | By Karen Schoemer | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/heinz-hj-n-reports-earnings-for-qtr-to-oct-30.html | Heinz (H.J.) (N) reports earnings for Qtr to Oct 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/metropolitan-diary-798791.html | Metropolitan Diary | False | By Ron Alexander | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/unlikely-bedfellows-put-new-spin-on-trenton-tax-debate.html | Unlikely Bedfellows Put New Spin on Trenton Tax Debate | False | By Wayne King | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/moguls-up-and-away.html | Moguls: Up and Away | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/international-epitek-reports-earnings-for-year-to-oct-31.html | International Epitek reports earnings for Year to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-oct-31.html | Scheib (Earl) Inc.(A) reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/bio-dyne-corp-reports-earnings-for-qtr-to-sept-30.html | Bio-Dyne Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/l-it-s-time-to-reverse-harm-done-by-cars-061991.html | It's Time to Reverse Harm Done by Cars | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/un-links-du-pont-to-iraq-arms-plan.html | U.N. LINKS DU PONT TO IRAQ ARMS PLAN | False | By Paul Lewis | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/anac-holding-corp-reports-earnings-for-12wks-to-nov-16.html | Anac Holding Corp. reports earnings for 12wks to Nov 16 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/news/public-university-in-new-york-begins-drive-for-55-million.html | Public University in New York Begins Drive for $55 Million | False | By Anthony Depalma | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/century-telephone-enterprises-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterprises reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/terry-anderson-receives-hero-s-welcome-at-ap.html | Terry Anderson Receives Hero's Welcome at A.P. | False | By Michael Specter | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/southwest-cafes-inc-reports-earnings-for-qtr-to-nov-11.html | Southwest Cafes Inc. reports earnings for Qtr to Nov 11 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/pattern-processing-tech-reports-earnings-for-qtr-to-oct-31.html | Pattern Processing Tech reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/lincoln-capital-reports-earnings-for-qtr-to-sept-30.html | Lincoln Capital reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-mets-subtract-brooks-but-don-t-add-a-pitcher.html | BASEBALL; Mets Subtract Brooks But Don't Add a Pitcher | False | By Murray Chass | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/loewen-ondaatje-mccutcheon-reports-earnings-for-qtr-to-sept-30.html | Loewen, Ondaatje, McCutcheon reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/official-seeks-to-end-dispute-over-his-stock.html | Official Seeks to End Dispute Over His Stock | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/moviesspecial/peter-as-a-middleaged-master-of-the-universe.html | Peter as a Middle-Aged Master of the Universe | False | By Vincent Canby | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/son-picks-up-nobel-prize-for-a-detained-burmese-dissenter.html | Son Picks Up Nobel Prize for a Detained Burmese Dissenter | False | By John Tagliabue | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-people-top-position-is-filled-at-burson-marsteller.html | BUSINESS PEOPLE; Top Position Is Filled At Burson-Marsteller | False | By Steve Lohr | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/velcro-industries-nv-reports-earnings-for-qtr-to-sept-30.html | Velcro Industries NV reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/airgas-inc-reports-earnings-for-qtr-to-sept-30.html | Airgas Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/catherine-stores-corp-reports-earnings-for-qtr-to-nov-2.html | Catherine Stores Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | Kit Manufacturing Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cangene-corp-reports-earnings-for-qtr-to-oct-31.html | Cangene Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/skiing-albertville-profile-spin-control-at-a-very-high-speed.html | SKIING; Albertville Profile; Spin Control at a Very High Speed | False | By Filip Bondy | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/decision-praised-as-a-victory-for-free-speech-rights.html | Decision Praised as a Victory for Free Speech Rights | False | By Esther B. Fein | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/greenman-bros-reports-earnings-for-qtr-to-nov-2.html | Greenman Bros. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/assault-at-a-korean-fruit-store-was-bias-related-police-say.html | Assault at a Korean Fruit Store Was Bias Related, Police Say | False | By Dennis Hevesi | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/review-theater-miller-s-crucible-starring-sheen.html | Review/Theater; Miller's 'Crucible,' Starring Sheen | False | By Frank Rich | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/unions-at-daily-news-promise-to-be-buyer-of-last-resort.html | Unions at Daily News Promise to Be Buyer of Last Resort | False | By Alex S. Jones | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/spurning-fine-tuning-any-fixes-washington-might-help-could-just-well-harm.html | Spurning Fine-Tuning; Any Fixes Washington Might Do to Help Could Just as Well Harm, Economists Say | False | By Peter Passell | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/mountain-medical-equipment-reports-earnings-for-qtr-to-sept-30.html | Mountain Medical Equipment reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/education/louisville-debates-plan-to-end-forced-grade-school-busing.html | Louisville Debates Plan to End Forced Grade School Busing | False | By Michel Marriott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/canadian-home-shopping-reports-earnings-for-qtr-to-aug-31.html | Canadian Home Shopping reports earnings for Qtr to Aug 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/book-notes-418191.html | Book Notes | False | By Esther B. Fein | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/obituaries/william-stewart-80-advertising-executive.html | William Stewart, 80, Advertising Executive | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/poor-find-going-broke-is-too-costly.html | Poor Find Going Broke Is Too Costly | False | By Jason Deparle | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/intelligent-electronics-reports-earnings-for-qtr-to-oct-31.html | Intelligent Electronics reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/hong-kong-ousts-more-boat-people.html | HONG KONG OUSTS MORE BOAT PEOPLE | False | By Barbara Basler | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/key-rates-464891.html | Key Rates | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/consulier-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Consulier Engineering Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-expansion-and-geography-lessons.html | BASEBALL; Expansion and Geography Lessons | False | By Murray Chass | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/along-90-blocks-of-new-jersey-a-new-world-of-latin-tastes.html | Along 90 Blocks of New Jersey, A New World of Latin Tastes | False | By Daisann McLane | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-de-klerk-cancels-soviet-trip.html | SOVIET DISARRAY; De Klerk Cancels Soviet Trip | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-new-local-ownership-will-control-islanders.html | HOCKEY; New Local Ownership Will Control Islanders | False | By Robert Mcg. Thomas Jr. | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/books/books-of-the-times-a-call-for-freedom-from-an-unstifled-voice.html | Books of The Times; A Call for Freedom, From an Unstifled Voice | False | By Herbert Mitgang | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-labor-standards-where-britain-drew-the-line.html | Labor Standards: Where Britain Drew the Line | False | By Tom Redburn, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/l-schools-have-to-act-to-stop-shootings-109791.html | Schools Have to Act To Stop Shootings | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-regardie-s-magazine-asks-readers-to-pay.html | THE MEDIA BUSINESS; Regardie's Magazine Asks Readers to Pay | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/cia-chief-s-warning.html | C.I.A. Chief's Warning | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/about-new-york-wrong-rest-room-not-at-all-she-works-there.html | ABOUT NEW YORK; Wrong Rest Room? Not at All. She Works There. | False | By Douglas Martin | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | Acton Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/obituaries/stewart-f-alexander-medical-specialist-77.html | Stewart F. Alexander Medical Specialist, 77 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/penril-datacomm-networks-reports-earnings-for-qtr-to-oct-31.html | Penril Datacomm Networks reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/briefs-294291.html | BRIEFS | False | | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/security-environmental-reports-earnings-for-qtr-to-sept-30.html | Security Environmental reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-small-shops-move-to-hire-top-directors.html | THE MEDIA BUSINESS: ADVERTISING; Small Shops Move to Hire Top Directors | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-michael-s-hands-tied-without-a-budget.html | BASEBALL; Michael's Hands Tied Without a Budget | False | By Claire Smith | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/buchanan-urging-new-nationalism-joins-92-race.html | Buchanan, Urging New Nationalism, Joins '92 Race | False | By Robin Toner | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/miller-trial-jury-to-return.html | Miller Trial Jury to Return | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/more-october-surprise-surprises.html | More 'October Surprise' Surprises | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-calmly-28-refugees-leave-hong-kong-for-hanoi.html | Calmly, 28 Refugees Leave Hong Kong for Hanoi | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-bowing-to-major-eccompromises-on-social-policy.html | Bowing to Major, EC Compromises on Social Policy | False | By Joseph Fitchett, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/senate-delays-tax-decision-after-narrow-house-vote.html | Senate Delays Tax Decision After Narrow House Vote | False | By Kirk Johnson | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-spira-gets-2-1-2-years-in-trial-on-extortion.html | BASEBALL; Spira Gets 2 1/2 Years In Trial on Extortion | False | By Jack Curry | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/street-inspector-held-on-bribery-charges.html | Street Inspector Held On Bribery Charges | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/business-technology-a-new-system-for-storing-mountains-of-data.html | BUSINESS TECHNOLOGY; A New System for Storing Mountains of Data | False | By Thomas C. Hayes | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/algorex-corp-reports-earnings-for-qtr-to-sept-30.html | Algorex Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/c-corrections-104091.html | Corrections | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-greg-smith-shop-sets-closing-date.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Greg Smith Shop Sets Closing Date | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Casey's General Stores Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/bridgeport-u-put-on-probation-by-college-accrediting-agency.html | Bridgeport U. Put on Probation By College Accrediting Agency | False | By Constance L. Hays | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | Intermark Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/first-georgia-holding-reports-earnings-for-year-to-sept-30.html | First Georgia Holding reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/football-it-s-not-how-dirty-they-are-but-how-good-are-the-jets.html | FOOTBALL; It's Not How Dirty They Are, But How Good Are the Jets.html | False | By Al Harvin | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/meridian-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Meridian Diagnostics reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept-30.html | Americana Hotels & Realty reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/the-slow-growth-monster.html | The Slow-Growth Monster | False | By Jeff Madrick | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/stor-furnishings-international-reports-earnings-for-qtr-to-oct-11.html | STOR Furnishings International reports earnings for Qtr to Oct 11 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/inside-093191.html | INSIDE | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-qualified-majority-count-it-carefully.html | Qualified Majority: Count It Carefully | False | Charles Goldsmith, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/central-park-holds-first-rat-d-day.html | Central Park Holds First Rat D-Day | False | By Bruce Weber | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/nick-and-nora-to-close.html | 'Nick and Nora' to Close | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/russian-farms-need-more-than-privatization-060091.html | Russian Farms Need More Than Privatization | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/bridge-556991.html | Bridge | False | By Alan Truscott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-rangers-lose-grip-against-penguins.html | HOCKEY; Rangers Lose Grip Against Penguins | False | By Joe Lapointe | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/salvador-talks-fall-short-of-goal.html | Salvador Talks Fall Short of Goal | False | By Tim Golden | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/hector-communications-reports-earnings-for-qtr-to-sept-30.html | Hector Communications reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-104691.html | Theater in Review | False | By Stephen Holden | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/when-buyout-boutiques-find-little-to-leverage.html | When Buyout Boutiques Find Little to Leverage | False | By Alison Leigh Cowan | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/arabs-and-israelis-renew-talks-quarreling-over-the-shape-of-the-furniture.html | Arabs and Israelis Renew Talks Quarreling Over the Shape of the Furniture | False | By Thomas L. Friedman | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/police-shoot-suspect-in-a-queens-robbery.html | Police Shoot Suspect In a Queens Robbery | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/new-mayor-of-nation-s-capital-finds-sober-reality-dulls-bright-promise.html | New Mayor of Nation's Capital Finds Sober Reality Dulls Bright Promise | False | By B. Drummond Ayres Jr. | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/advanced-tobacco-products-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Tobacco Products Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/community-bancorp-reports-earnings-for-12mos-sept-30.html | Community Bancorp reports earnings for 12mos Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/baseball-yank-related-suit-vs-vincent-dropped.html | BASEBALL; Yank-Related Suit vs. Vincent Dropped | False | By Claire Smith | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/quotation-of-the-day-088591.html | Quotation of the Day | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/healthcare-technologies-ltd-reports-earnings-for-qtr-to-sept-30.html | Healthcare Technologies Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/methode-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Methode Electronics Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/mays-jw-reports-earnings-for-qtr-to-oct-31.html | Mays (J.W.) reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/hurco-cos-reports-earnings-for-qtr-to-oct-31.html | Hurco Cos. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/canal-capital-corp-reports-earnings-for-qtr-to-oct-31.html | Canal Capital Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-of-the-times-l-t-banks-look-to-92-but-where.html | Sports of The Times; L. T., Banks Look to '92, But Where? | False | By Dave Anderson | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/l-france-is-the-place-to-dig-683291.html | France Is the Place to Dig | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/grand-casinos-inc-reports-earnings-for-qtr-to-oct-27.html | Grand Casinos Inc. reports earnings for Qtr to Oct 27 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/high-court-upsets-seizing-of-profits-on-convicts-books.html | HIGH COURT UPSETS SEIZING OF PROFITS ON CONVICTS' BOOKS | False | By Linda Greenhouse | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | Carver Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/football-handley-planning-to-look-ahead-as-giants-season-winds-down.html | FOOTBALL; Handley Planning to Look Ahead As Giants' Season Winds Down | False | By Gerald Eskenazi | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/smith-tells-rapt-courtroom-his-side-of-story.html | Smith Tells Rapt Courtroom His Side of Story | False | By David Margolick | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/news-summary-043591.html | NEWS SUMMARY | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cgi-group-inc-reports-earnings-for-year-to-sept-30.html | CGI Group Inc. reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/executive-changes-591791.html | EXECUTIVE CHANGES | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/public-private-room-at-the-inn.html | Public & Private; Room at the Inn | False | By Anna Quindlen | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/scott-s-hospitality-reports-earnings-for-qtr-to-oct-31.html | Scott's Hospitality reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-accord-on-weu-is-designed-to-bolster-european-security-and-reassure-nato.html | Accord on WEU Is Designed to Bolster European Security and Reassure NATO | False | Joseph Fitchett, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/newark-is-fighting-crime-with-closed-circuit-tv.html | Newark Is Fighting Crime With Closed-Circuit TV | False | By Charles Strum | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/basketball-bowie-asks-of-the-nets-who-s-in-charge-here.html | BASKETBALL; Bowie Asks of the Nets: Who's in Charge Here? | False | By Clifton Brown | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-675191.html | Theater in Review | False | By Mel Gussow | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/with-court-on-its-side-nassau-county-resumes-furlough-program.html | With Court on Its Side, Nassau County Resumes Furlough Program | False | By John T. McQuiston | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-nov-30.html | Bergen Brunswig Corp. reports earnings for Qtr to Nov 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/imperial-metals-reports-earnings-for-qtr-to-sept-30.html | Imperial Metals reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/gelman-sciences-reports-earnings-for-qtr-to-oct-31.html | Gelman Sciences reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-chaos-looms-over-soviets-gates-says.html | SOVIET DISARRAY; Chaos Looms Over Soviets, Gates Says | False | By Elaine Sciolino | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | Computrac Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/american-safety-closure-corp-reports-earnings-for-qtr-to-oct-31.html | American Safety Closure Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/imco-recycling-reports-earnings-for-qtr-to-sept-30.html | Imco Recycling reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/shopko-stores-reports-earnings-for-qtr-to-nov-30.html | Shopko Stores reports earnings for Qtr to Nov 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/economic-scene-mozart-s-money-misunderstanding.html | Economic Scene; Mozart's Money Misunderstanding | False | By Peter Passell | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/shermag-reports-earnings-for-qtr-to-sept-27.html | Shermag reports earnings for Qtr to Sept 27 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/friars-who-tend-the-forgotten-helped-by-the-neediest-cases-fund.html | Friars Who Tend the Forgotten, Helped by the Neediest Cases Fund | False | By Steven Lee Myers | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/transmedia-network-reports-earnings-for-qtr-to-sept-30.html | Transmedia Network reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/astrotech-international-reports-earnings-for-qtr-to-sept-30.html | Astrotech International reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/japan-leaders-are-in-disarray-on-troop-role.html | Japan Leaders Are in Disarray On Troop Role | False | By Steven R. Weisman | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/c-corrections-029591.html | Corrections | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cantel-industries-reports-earnings-for-qtr-to-oct-31.html | Cantel Industries reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/alico-inc-reports-earnings-for-year-to-aug-31.html | Alico Inc. reports earnings for Year to Aug 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/relife-inc-reports-earnings-for-qtr-to-sept-30.html | ReLife Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/food-notes-754591.html | Food Notes | False | By Florence Fabricant | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/anangel-american-shipholdings-reports-earnings-for-qtr-to-sept-30.html | Anangel-American Shipholdings reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/highlights-of-the-ruling-that-struck-down-new-york-s-son-of-sam-law.html | Highlights of the Ruling That Struck Down New York's 'Son of Sam' Law | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/theater/theater-in-review-105491.html | Theater in Review | False | By Wilborn Hampton | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/somali-fighting-keeps-aid-from-a-suffering-city.html | Somali Fighting Keeps Aid From a Suffering City | False | By Jane Perlez | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/consolidation-mercantile-reports-earnings-for-qtr-to-sept-30.html | Consolidation Mercantile reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/the-recession-as-seen-from-1993.html | The Recession, as Seen From 1993 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/style/chronicle-640991.html | CHRONICLE | False | By Nadine Brozan | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/metro-digest-261691.html | METRO DIGEST | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/american-medical-systems-reports-earnings-for-qtr-to-sept-28.html | American Medical Systems reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/stuarts-dept-stores-reports-earnings-for-qtr-to-nov-2.html | Stuarts Dept. Stores reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/company-news-bond-is-closer-to-bankruptcy.html | COMPANY NEWS; Bond Is Closer To Bankruptcy | False | AP | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-grey-advertising-picked-by-raytheon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Picked by Raytheon | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/analytical-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | Analytical Surveys Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/dylex-ltd-reports-earnings-for-qtr-to-nov-2.html | Dylex Ltd. reports earnings for Qtr to Nov 2 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/style/a-warrior-weekend-with-knives-forks-too.html | A Warrior Weekend With Knives (Forks, Too) | False | By Stanley Dry | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-people-baseball-red-sox-s-clemens-is-on-trial-in-houston.html | SPORTS PEOPLE: BASEBALL; Red Sox's Clemens Is on Trial in Houston | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/allercare-inc-reports-earnings-for-qtr-to-oct-31.html | Allercare Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/fronteer-directory-inc-reports-earnings-for-qtr-to-sept-30.html | Fronteer Directory Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/anderson-exploration-reports-earnings-for-year-to-sept-30.html | Anderson Exploration reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/worldbusiness/IHT-slow-japan-growth-wont-rush-easing.html | Slow Japan Growth Won't Rush Easing | False | By Steven Brull, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/style/IHT-jekyll-and-hyde-split-literally.html | Jekyll and Hyde Split, Literally | False | By Sheridan Morley, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/consilium-inc-reports-earnings-for-qtr-to-oct-31.html | Consilium Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/exco-tech-reports-earnings-for-year-to-sept-30.html | Exco Tech reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/IHT-declaration-says-ec-growth-would-aid-poorer-members-hope-for-austria-and.html | Declaration Says EC Growth Would Aid Poorer Members : Hope for Austria and Sweden | False | By Charles Goldsmith, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/results-plus-624791.html | RESULTS PLUS | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/education/for-old-foe-of-racism-a-new-test.html | For Old Foe Of Racism, A New Test | False | By Michel Marriott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/market-place-uncertain-climate-for-an-offering.html | Market Place; Uncertain Climate For an Offering | False | By Floyd Norris | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/jersey-city-mayor-testifies-in-his-defense.html | Jersey City Mayor Testifies in His Defense | False | By Joseph F. Sullivan | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/industrial-training-corp-reports-earnings-for-qtr-to-sept-30.html | Industrial Training Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-german-concern-to-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; German Concern To DDB Needham | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/anadarko-petroleum-reports-earnings-for-qtr-to-sept-30.html | Anadarko Petroleum reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/big-banks-discriminate-in-mortgages-group-says.html | Big Banks Discriminate In Mortgages, Group Says | Filed | By Sarah Bartlett | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/the-media-business-advertising-addenda-accounts-032591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/truth-appears-be-with-regard-alleged-extermination-european-jews-that-there-was.html | The truth appears to be, with regard to the alleged extermination of the European Jews, that there was no order, no plan, no budget, no weapon . . . - From advertisements in college newspapers | False | By David M. Oshinsky and Michael Curtis | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/soviet-disarray-but-alas-there-s-no-union-of-minds.html | SOVIET DISARRAY; But Alas, There's No Union of Minds | False | By Serge Schmemann | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | McFarland Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/arts/review-rock-guns-n-roses-brings-new-lineup-to-the-garden.html | Review/Rock; Guns 'n' Roses Brings New Lineup to the Garden | False | By Jon Pareles | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/hdr-power-systems-inc-reports-earnings-for-qtr-to-sept-28.html | HDR Power Systems Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-25.html | Gandalf Technologies reports earnings for Qtr to Oct 25 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/american-republic-bancorp-reports-earnings-for-qtr-to-sept-30.html | American Republic Bancorp reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/optimumcare-corp-reports-earnings-for-qtr-to-sept-30.html | Optimumcare Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/obituaries/edgar-w-ward-66-presbyterian-minister.html | Edgar W. Ward, 66, Presbyterian Minister | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/maybe-a-nightmare-on-elm-st-inspired-addams.html | Maybe a Nightmare on Elm St. Inspired Addams | False | By Evelyn Nieves | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/movies/book-notes-418192.html | Book Notes | False | By Esther B. Fein | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/study-shows-improvement-in-service-on-subways.html | Study Shows Improvement In Service On Subways | False | By Alan Finder | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/opinion/government-should-increase-flu-vaccine-role-062791.html | Government Should Increase Flu Vaccine Role | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/harmacare-corp-reports-earnings-for-qtr-to-sept-30.html | Harmacare Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/panel-steps-up-census-dispute-with-bush-official.html | Panel Steps Up Census Dispute With Bush Official | False | By Felicity Barringer | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/4-guilty-of-murder-and-robbery-in-utah-tourist-s-death-in-subway.html | 4 Guilty of Murder and Robbery In Utah Tourist's Death in Subway | False | By Ronald Sullivan | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/hockey-islanders-and-blues-the-defense-rests.html | HOCKEY; Islanders and Blues: The Defense Rests | False | By Robin Finn | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/dart-group-corp-reports-earnings-for-qtr-to-oct-31.html | Dart Group Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/genesee-reports-earnings-for-qtr-to-oct-31.html | Genesee reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/greenwich-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Greenwich Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/inventor-wins-chrysler-suit.html | Inventor Wins Chrysler Suit | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/emcon-reports-earnings-for-qtr-to-sept-30.html | Emcon reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/agency-rent-a-car-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/healthvest-reports-earnings-for-qtr-to-sept-30.html | Healthvest reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/jack-tannen-84-whose-shop-of-old-books-was-a-rarity-too.html | Jack Tannen, 84, Whose Shop Of Old Books Was a Rarity, Too | False | By Eric Pace | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/basketball-knicks-clobber-nets-but-not-unexpectedly.html | BASKETBALL; Knicks Clobber Nets, But Not Unexpectedly | False | By Clifton Brown | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/60-minute-gourmet-849591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/hpsc-inc-reports-earnings-for-qtr-to-sept-28.html | HPSC Inc. reports earnings for Qtr to Sept 28 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/health/medicine-promotes-itself-with-professional-help.html | Medicine Promotes Itself, With Professional Help | False | By Elisabeth Rosenthal | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/canadian-energy-services-reports-earnings-for-qtr-to-sept-30.html | Canadian Energy Services reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/sports-people-basketball-texas-player-faces-ban.html | SPORTS PEOPLE: BASKETBALL; Texas Player Faces Ban | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/vertex-industries-reports-earnings-for-year-to-july-31.html | Vertex Industries reports earnings for Year to July 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/fellow-ex-hostage-calls-waite-reasonably-difficult-to-tolerate.html | Fellow Ex-Hostage Calls Waite 'Reasonably Difficult' to Tolerate | False | By Martin Tolchin | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/bf-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | BF Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/canwest-global-reports-earnings-for-year-to-aug-31.html | Canwest Global reports earnings for Year to Aug 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cellular-inc-reports-earnings-for-qtr-to-sept-30.html | Cellular Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/cavco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cavco Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-sept-30.html | I.I.S. Intelligent Information Systems Ltd. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/novametrix-medical-systems-reports-earnings-for-qtr-to-nov-3.html | Novametrix Medical Systems reports earnings for Qtr to Nov 3 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/pico-products-reports-earnings-for-qtr-to-oct-31.html | Pico Products reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/real-estate-some-small-signs-of-optimism-for-denver-s-office-market.html | Real Estate; Some Small Signs of Optimism for Denver's Office Market | False | By Dyan Zaslowsky | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/pinning-medals-on-california-wines.html | Pinning Medals on California Wines | False | By Howard G. Goldberg | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/world/south-korea-is-asking-north-for-mutual-visits-to-a-sites.html | South Korea Is Asking North For Mutual Visits to A-Sites | False | By David E. Sanger | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/pope-names-conservative-new-england-prelate-to-be-archbishop-of-hartford.html | Pope Names Conservative New England Prelate to Be Archbishop of Hartford | False | By Ari L. Goldman | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/duty-free-international-reports-earnings-for-qtr-to-oct-31.html | Duty Free International reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/sharper-image-corp-reports-earnings-for-qtr-to-oct-31.html | Sharper Image Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | Buffton Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/bre-properties-inc-reports-earnings-for-qtr-to-oct-31.html | BRE Properties Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/high-schools-big-rebound-off-the-court.html | HIGH SCHOOLS; Big Rebound Off the Court | False | By Harvey Araton | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/us/president-mingles-with-the-people-in-chicago-as-economy-is-an-issue.html | President Mingles With the People In Chicago as Economy Is an Issue | False | By Michael Wines | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/IHT-.html | | False | Rob Hughes, International Herald Tribune | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/style/chronicle-035091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/wine-talk-736791.html | Wine Talk | False | By Frank J. Prial | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/sports/college-basketball-seton-hall-is-getting-ready-for-a-lively-rutgers-reception.html | COLLEGE BASKETBALL; Seton Hall Is Getting Ready for a Lively Rutgers Reception | False | By Robert Mcg. Thomas Jr. | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/credit-data-suit-settled-by-trw.html | Credit Data Suit Settled By TRW | False | By Thomas C. Hayes | 1991-12-16 | TX 3-204488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/garden/a-gift-guide-to-how-to-videotapes.html | A Gift Guide To How-To Videotapes | False | By Trish Hall | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | Supreme Equipment & Systems Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/stv-group-inc-reports-earnings-for-qtr-to-sept-30.html | STV Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/dow-off-7.83-to-2863.82-in-heavy-trading.html | Dow Off 7.83, to 2,863.82, in Heavy Trading | False | By Seth Faison Jr. | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/nyregion/manhattan-company-to-take-on-the-cable-tv-monopoly.html | Manhattan Company to Take On the Cable TV Monopoly | False | By James Barron | 1991-12-16 | TX 3-204488 | | |
| 1991-12-11 | 1991-12-11 | https://www.nytimes.com/1991/12/11/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | Georesources Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-204488 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/republicans-in-albany-propose-cuts-in-medicaid.html | Republicans in Albany Propose Cuts in Medicaid | False | By Sam Howe Verhovek | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-editor-quits-at-harper-s-bazaar.html | THE MEDIA BUSINESS; Editor Quits At Harper's Bazaar | False | By Woody Hochswender | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/colombian-resort-basks-in-the-end-of-drug-terror.html | Colombian Resort Basks in the End of Drug Terror | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/israel-braces-for-influx-from-slavic-regions.html | Israel Braces for Influx From Slavic Regions | False | By Clyde Haberman | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-orion-pictures-enters-bankruptcy-court.html | THE MEDIA BUSINESS; Orion Pictures Enters Bankruptcy Court | False | By Richard W. Stevenson | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/review-dance-a-mix-of-solos-rituals-and-satire-at-dia.html | Review/Dance; A Mix of Solos, Rituals and Satire at Dia | False | By Jennifer Dunning | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-boxing-tyson-delay-denied.html | SPORTS PEOPLE: BOXING; Tyson Delay Denied | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/computer-petroleum-reports-earnings-for-qtr-to-oct-31.html | Computer Petroleum reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/on-pro-hockey-it-sounds-radical-but-it-makes-sense.html | ON PRO HOCKEY; It Sounds Radical, But It Makes Sense | False | By Joe Lapointe | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hostetler-out-for-rest-of-season.html | Hostetler Out for Rest of Season | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/du-pont-says-us-cleared-export-of-item-used-in-iraqi-bomb-effort.html | Du Pont Says U.S. Cleared Export Of Item Used in Iraqi Bomb Effort | False | By Paul Lewis | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/review-cabaret-in-satiric-revue-the-comic-missiles-proliferate.html | Review/Cabaret; In Satiric Revue, the Comic Missiles Proliferate | False | By Mel Gussow | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/business-people-american-film-gets-a-new-chief-executive.html | BUSINESS PEOPLE; American Film Gets A New Chief Executive | False | By Michael Lev | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/yes-clothing-co-reports-earnings-for-qtr-to-sept-30.html | Yes Clothing Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/review-theater-a-politically-correct-two-gentlemen.html | Review/Theater; A Politically Correct 'Two Gentlemen' | False | By Stephen Holden | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/sybil-kooper-66-retired-justice-of-new-york-appellate-division.html | Sybil Kooper, 66, Retired Justice of New York Appellate Division | False | By Eric Pace | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/first-group-of-exiles-returns-to-south-africa-under-un-amnesty.html | First Group of Exiles Returns to South Africa Under U.N. Amnesty | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/central-sprinkler-reports-earnings-for-qtr-to-oct-31.html | Central Sprinkler reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/blue-chips-recover-from-an-early-selloff.html | Blue Chips Recover From an Early Selloff | False | By Seth Faison Jr. | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-estimate-on-maxwells-debts-rise.html | THE MEDIA BUSINESS; Estimate on Maxwells' Debts Rise | False | By Steven Prokesch | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/where-do-giants-turn-for-a-lift-when-all-appears-to-be-lost.html | Where Do Giants Turn for a Lift When All Appears to Be Lost? | False | By Frank Litsky | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/buck-clayton-jazz-trumpeter-in-the-basie-orchestra-dies-at-80.html | Buck Clayton, Jazz Trumpeter In the Basie Orchestra, Dies at 80 | False | By John S. Wilson | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-college-football-thankful-for-a-loss.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Thankful for a Loss | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/mets-wait-for-pieces-to-fall-in-place.html | Mets Wait For Pieces To Fall In Place | False | By Joe Sexton | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/in-arizona-a-bright-christmas.html | In Arizona, a Bright Christmas | False | By Julie Lew | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-us-endorses-pact-on-european-unity.html | THE EUROPEAN SUMMIT; U.S. ENDORSES PACT ON EUROPEAN UNITY | False | By Keith Bradsher | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-341991.html | CHRONICLE | False | By Steven Lee Myers | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-sumitomo-bank.html | COMPANY NEWS; Sumitomo Bank | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/audio-video-affiliates-reports-earnings-for-qtr-to-oct-31.html | Audio/Video Affiliates reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/dinkins-aide-quits-may-run-for-office.html | Dinkins Aide Quits; May Run for Office | False | | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/pacific-physician-services-reports-earnings-for-qtr-to-oct-31.html | Pacific Physician Services reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/football-wlaf-is-seeking-nfl-talent.html | FOOTBALL; W.L.A.F. Is Seeking N.F.L. Talent | False | By Timothy W. Smith | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/new-jersey-panel-clears-officers-in-2-deaths.html | New Jersey Panel Clears Officers in 2 Deaths | False | By Joseph F. Sullivan | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/talking-deals-putting-a-value-on-office-space.html | Talking Deals; Putting a Value On Office Space | False | By Richard D. Hylton | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-on-calling-people-by-their-rightful-names-hatch-s-condescension-318491.html | On Calling People by Their Rightful Names; Hatch's Condescension | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/through-loophole-in-tax-law-art-gifts-pour-into-museums.html | Through Loophole In Tax Law, Art Gifts Pour Into Museums | False | By William H. Honan | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/admar-group-reports-earnings-for-qtr-to-oct-31.html | Admar Group reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/big-board-to-consider-foreign-link.html | Big Board To Consider Foreign Link | False | By Kurt Eichenwald | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/consumer-rates-tax-free-fund-yields-fall-after-increase-in-demand.html | CONSUMER RATES; Tax-Free Fund Yields Fall After Increase in Demand | False | By Elizabeth M. Fowler | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/daily-news-and-its-unions-start-committee-on-how-to-cut-costs.html | Daily News and Its Unions Start Committee on How to Cut Costs | False | By Alex S. Jones | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/council-election-losers-say-winner-doesn-t-live-there.html | Council Election Losers Say Winner Doesn't Live There | False | By Maria Newman | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/books/books-of-the-times-bats-on-the-backseat-life-on-the-line.html | Books of The Times; Bats on the Backseat, Life on the Line | False | By Christopher Lehmann-Haupt | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-briefs-607291.html | COMPANY BRIEFS | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/lavalintech-reports-earnings-for-year-to-aug-31.html | Lavalintech reports earnings for Year to Aug 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/european-summit-europe-crossroads-leaders-return-meetings-confident-that-region.html | THE EUROPEAN SUMMIT: Europe at Crossroads; Leaders Return From Meetings Confident That Region Will Move Onward to Union | False | By Alan Riding | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/a-growing-choice-housing-or-food.html | A Growing Choice: Housing or Food | False | By Jason Deparle | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/boxing-notebook-from-fistfights-to-fancy-fighting.html | BOXING: NOTEBOOK; From Fistfights to Fancy Fighting | False | By Phil Berger | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/national-semiconductor-reports-earnings-for-qtr-to-nov-24.html | National Semiconductor reports earnings for Qtr to Nov 24 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/santiago-atitlan-journal-routed-by-village-s-rage-a-feared-army-retreats.html | Santiago Atitlan Journal; Routed by Village's Rage, a Feared Army Retreats | False | By Shirley Christian | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-tennis-tax-issue-stymies-navratilova-case.html | SPORTS PEOPLE: TENNIS; Tax Issue Stymies Navratilova Case | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/key-rates-117891.html | Key Rates | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/how-water-projects-fall-behind.html | How Water Projects Fall Behind | False | By Calvin Sims | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/tecnol-medical-products-inc-reports-earnings-for-qtr-to-aug-31.html | Tecnol Medical Products Inc. reports earnings for Qtr to Aug 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/liberal-city-elects-a-moderate-mayor.html | Liberal City Elects a Moderate Mayor | False | By Jane Gross | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/shearson-negotiating-sale-of-mortgage-banking-unit.html | Shearson Negotiating Sale Of Mortgage Banking Unit | False | By Kurt Eichenwald | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-340091.html | CHRONICLE | False | By Steven Lee Myers | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/in-major-gain-alzheimer-s-is-cloned-in-mice.html | In Major Gain, Alzheimer's Is Cloned in Mice | False | By Gina Kolata | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/no-progress-seen-at-mideast-talks.html | NO PROGRESS SEEN AT MIDEAST TALKS | False | By Thomas L. Friedman | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/jack-f-kincannon-retired-executive-72.html | Jack F. Kincannon, Retired Executive, 72 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/robert-maxwell-s-shell-game.html | Robert Maxwell's Shell Game | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/pop-and-jazz-in-review-872591.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hockey-islanders-are-staying-home-but-will-get-a-new-look.html | HOCKEY; Islanders Are Staying Home, but Will Get a New Look | False | By Robin Finn | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-conrail-plans-big-write-off.html | COMPANY NEWS; Conrail Plans Big Write-Off | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/at-guantanamo-camp-haitians-fret-at-delay.html | At Guantanamo Camp, Haitians Fret at Delay | False | By Howard W. French | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/worldbusiness/IHT-for-maxwell-banks-an-embarrassment-of-debts.html | For Maxwell Banks, an Embarrassment of Debts | False | By Erik Ipsen, International Herald Tribune | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/it-s-magic-s-moment-again-at-the-garden.html | It's Magic's Moment Again at the Garden | False | By Jack Curry | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-oct-26.html | Wiener Enterprises Inc. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/washington-work-dole-bush-s-point-man-senate-considering-life-behind-lines.html | Washington at Work; Dole, Bush's Point Man in the Senate, Is Considering Life Behind the Lines | False | By Adam Clymer | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-measured-steps-toward-one-europe-what-was-decided.html | THE EUROPEAN SUMMIT; Measured Steps Toward One Europe: What Was Decided | False | By Alan Riding | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-business-like-the-voters-is-worrying-about-the-economy-303691.html | Business, Like the Voters, Is Worrying About the Economy | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-xerox-plans-to-trim-2500-from-white-collar-staff.html | COMPANY NEWS; Xerox Plans to Trim 2,500 From White-Collar Staff | False | By Barnaby J. Feder | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/inside-283291.html | INSIDE | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/rushdie-defying-death-threats-suddenly-appears-in-new-york.html | Rushdie, Defying Death Threats, Suddenly Appears in New York | False | By Esther B. Fein | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/new-york-failing-to-use-600-million-for-water-system.html | NEW YORK FAILING TO USE $600 MILLION FOR WATER SYSTEM | False | By Calvin Sims | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/smith-acquitted-of-rape-charge-after-brief-deliberation-by-jury.html | Smith Acquitted of Rape Charge After Brief Deliberation by Jury | False | By David Margolick | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-us-should-take-lead-on-east-timor-almost-100-killed-320691.html | U.S. Should Take Lead on East Timor; Almost 100 Killed | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/movies/home-video-046091.html | Home Video | False | By Peter M. Nichols | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/ex-bookkeeper-is-accused.html | Ex-Bookkeeper Is Accused | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-baseball-twins-extend-kelly.html | SPORTS PEOPLE: BASEBALL; Twins Extend Kelly | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hockey-agent-says-volek-is-upset-and-wants-to-be-traded.html | HOCKEY; Agent Says Volek Is Upset And Wants to Be Traded | False | By Joe Lapointe | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/panel-urges-big-wetlands-restoration-project.html | Panel Urges Big Wetlands Restoration Project | False | By William K. Stevens | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-trw-plans-asset-sales-and-cost-cut.html | COMPANY NEWS; TRW Plans Asset Sales And Cost Cut | False | By Matthew L. Wald | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/century-telephone-enterprises-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterprises reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/transactions-117391.html | TRANSACTIONS | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/worldbusiness/IHT-very-briefly.html | Very briefly | False | , International Herald Tribune | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/democrats-file-suit-on-rule-about-federal-campaign-aid.html | Democrats File Suit on Rule About Federal Campaign Aid | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/theater/walking-the-tightrope-that-is-marvin-s-room.html | Walking the Tightrope That Is 'Marvin's Room' | False | By Glenn Collins | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/yeltsin-reported-to-gain-advantage-on-commonwealth.html | YELTSIN REPORTED TO GAIN ADVANTAGE ON COMMONWEALTH | False | By Francis X. Clines | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/essay-gorby-invites-the-deluge.html | Essay; Gorby Invites the Deluge | False | By William Safire | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/pretoria-s-airline-hires-few-blacks.html | PRETORIA'S AIRLINE HIRES FEW BLACKS | False | By Christopher S. Wren | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/bio-vascular-inc-reports-earnings-for-qtr-to-oct-31.html | Bio-Vascular Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/democrat-sees-a-big-92-budget-gap-in-trenton.html | Democrat Sees a Big '92 Budget Gap in Trenton | False | By Wayne King | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/business-digest-380491.html | BUSINESS DIGEST | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/credit-markets-treasuries-move-in-narrow-range.html | CREDIT MARKETS; Treasuries Move in Narrow Range | False | By Kenneth N. Gilpin | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/willoughby-brazeau-an-exporter-dies-at-87.html | Willoughby Brazeau, An Exporter, Dies at 87 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-of-the-times-needed-cure-for-nightmare.html | Sports of The Times; Needed: Cure for Nightmare | False | By William C. Rhoden | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/son-of-sam-laws-rightly-reversed.html | 'Son of Sam' Laws, Rightly Reversed | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/executive-changes-415091.html | EXECUTIVE CHANGES | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-on-calling-people-by-their-rightful-names-says-what-he-thinks-316891.html | On Calling People by Their Rightful Names; Says What He Thinks | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/hyping-the-soviet-nuclear-peril.html | Hyping the Soviet Nuclear Peril | False | By Stephen M. Meyer | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/robbins-myers-reports-earnings-for-qtr-to-nov-30.html | Robbins & Myers reports earnings for Qtr to Nov 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-europe-s-pact-on-money-seen-as-business-boon.html | THE EUROPEAN SUMMIT; Europe's Pact on Money Seen as Business Boon | False | By Steven Greenhouse | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/basketball-starks-steps-up-sonics-fall-back.html | BASKETBALL; Starks Steps Up; Sonics Fall Back | False | By Phil Berger | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/ama-acts-to-curb-profits-from-referrals.html | A.M.A. Acts to Curb Profits From Referrals | False | By Robert Pear | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/algerian-opposition-undecided-on-elections.html | Algerian Opposition Undecided on Elections | False | By Youssef M. Ibrahim | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/foundations-bolster-fund-for-neediest.html | Foundations Bolster Fund For Neediest | False | By J. Peder Zane | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/bridge-771091.html | Bridge | False | By Alan Truscott | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/baseball-mariners-obtain-mitchell-from-giants-for-3-pitchers.html | BASEBALL; Mariners Obtain Mitchell From Giants for 3 Pitchers | False | By Murray Chass | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/where-to-find-it-gifts-the-outside-story.html | WHERE TO FIND IT; Gifts: The Outside Story | False | By Terry Trucco | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-on-calling-people-by-their-rightful-names-302891.html | On Calling People by Their Rightful Names | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/jury-indicts-a-detective-in-gotti-leaks.html | Jury Indicts A Detective In Gotti Leaks | False | By Selwyn Raab | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-us-should-take-lead-on-east-timor-321491.html | U.S. Should Take Lead on East Timor | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/general-mills-reports-earnings-for-qtr-to-nov-24.html | General Mills reports earnings for Qtr to Nov 24 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-camel-s-success-and-controversy.html | THE MEDIA BUSINESS: ADVERTISING; Camel's Success and Controversy | False | By Stuart Elliott | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/romanians-turn-from-politics-to-economics.html | Romanians Turn From Politics to Economics | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-pro-football-utley-is-transferred.html | SPORTS PEOPLE: PRO FOOTBALL; Utley Is Transferred | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-accord-is-reached-to-sell-wfaan-for-70-million.html | THE MEDIA BUSINESS; Accord Is Reached to Sell WFAN-AM for $70 Million | False | By Michael Lev | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/concern-about-arms-control.html | Concern About Arms Control | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/cott-corp-reports-earnings-for-qtr-to-oct-26.html | Cott Corp. reports earnings for Qtr to Oct 26 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/hunts-point-journal-ambitious-bronx-youths-find-profit-in-vacant-lot.html | HUNTS POINT JOURNAL Ambitious Bronx Youths Find Profit in Vacant Lot | False | By David Gonzalez | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/devtek-corp-reports-earnings-for-qtr-to-oct-31.html | Devtek Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/germany-raising-hopes-of-croatia.html | GERMANY RAISING HOPES OF CROATIA | False | By Stephen Engelberg | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-un-today.html | The U.N. Today | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/arms-issue-drives-us-soviet-policy.html | ARMS ISSUE DRIVES U.S. SOVIET POLICY | False | By Andrew Rosenthal | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/senator-nunn-s-pork-patrol.html | Senator Nunn's Pork Patrol | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/business-people-fireman-s-fund-chief-suddenly-quits-post.html | BUSINESS PEOPLE; Fireman's Fund Chief Suddenly Quits Post | False | By Lawrence M. Fisher | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/leap-to-unity-in-europe.html | Leap to Unity in Europe | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/gold-medal-is-awarded-to-seaport-s-architect.html | Gold Medal Is Awarded to Seaport's Architect | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/china-s-prime-minister-arrives-in-india.html | China's Prime Minister Arrives in India | False | By Edward A. Gargan | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/health-mor-reports-earnings-for-qtr-to-sept-30.html | Health-Mor reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-on-calling-people-by-their-rightful-names-no-conspiracy-319291.html | On Calling People by Their Rightful Names; No Conspiracy | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/the-european-summit-talks-on-europe-decisive-german-chancellor-asserts.html | THE EUROPEAN SUMMIT; Talks on Europe 'Decisive,' German Chancellor Asserts | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/c-corrections-273091.html | Corrections | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/quayle-returns-critics-fire-on-conflict-of-interest.html | Quayle Returns Critics' Fire on Conflict of Interest | False | By Philip J. Hilts | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-maybe-walls-go-better-too.html | CURRENTS; Maybe Walls Go Better, Too | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/insurgent-teamster-seems-headed-toward-toppling-the-old-guard.html | Insurgent Teamster Seems Headed Toward Toppling the Old Guard | False | By Peter T. Kilborn | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/missouri-town-is-shaken-by-shooting-spree.html | Missouri Town Is Shaken by Shooting Spree | False | By Don Terry | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/north-hempstead-aide-charged-with-perjury-in-a-family-feud.html | North Hempstead Aide Charged With Perjury in a Family Feud | False | By N. R. Kleinfield | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/crash-of-private-plane-in-georgia-kills-9.html | Crash of Private Plane in Georgia Kills 9 | False | By Ronald Smothers | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/skiing-reading-for-the-best-line-on-slopes.html | SKIING; Reading for the Best Line on Slopes | False | By Janet Nelson | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/state-senator-offers-plan-to-maintain-transit-fare.html | State Senator Offers Plan To Maintain Transit Fare | False | By Alan Finder | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/l-mental-health-costs-slighted-by-hmo-s-301091.html | Mental Health Costs Slighted by H.M.O.'s | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/books/soviet-writer-wins-dance-book-award.html | Soviet Writer Wins Dance Book Award | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/johnson-products-co-reports-earnings-for-qtr-to-nov-30.html | Johnson Products Co. reports earnings for Qtr to Nov 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/IHT-social-policy-pact-without-britain-will-use-ec-rules.html | Social Policy Pact, Without Britain, Will Use EC Rules | False | By Charles Goldsmith, International Herald Tribune | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/seoul-to-permit-nuclear-inspections.html | Seoul to Permit Nuclear Inspections | False | By David E. Sanger | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Bancorp reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/legislature-drops-wage-tax-by-vote-weicker-can-veto.html | Legislature Drops Wage Tax by Vote Weicker Can Veto | False | By Kirk Johnson | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-conde-nast-changes.html | THE MEDIA BUSINESS; Conde Nast Changes | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/greta-kempton-dies-a-portrait-painter-89.html | Greta Kempton Dies; A Portrait Painter, 89 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/73-haitians-who-returned-home-were-rapidly-arrested-un-says.html | 73 Haitians Who Returned Home Were Rapidly Arrested, U.N. Says | False | By Barbara Crossette | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/china-that-brings-back-the-rumble-and-the-roar.html | China That Brings Back the Rumble and the Roar | False | By Anne Hurley | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/c-corrections-275791.html | Corrections | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/metro-digest-365091.html | METRO DIGEST | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/margaret-eyring-moreland-psychologist-76.html | Margaret Eyring Moreland, Psychologist, 76 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/c-corrections-274991.html | Corrections | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/bringing-in-a-wanted-man-scores-of-officers-nothing-in-writing.html | Bringing In a Wanted Man: Scores of Officers, Nothing in Writing | False | By Ralph Blumenthal | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-new-sunrise-for-palace.html | CURRENTS; New Sunrise for Palace | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/events-historic-houses-and-holiday-plant-sale.html | Events: Historic Houses And Holiday-Plant Sale | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/reporter-averts-ceding-interview-tapes.html | Reporter Averts Ceding Interview Tapes | False | By Andrew L. Yarrow | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/charter-medical-corp-reports-earnings-for-year-to-sept-30.html | Charter Medical Corp reports earnings for Year to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | Analogic Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-gm-hints-deep-cuts-are-ahead.html | COMPANY NEWS; G.M. Hints Deep Cuts Are Ahead | False | By Doron P. Levin | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/us-is-assailed-on-bank-regulation.html | U.S. Is Assailed on Bank Regulation | False | By Stephen Labaton | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/world/red-cross-worker-wounded-as-somali-fighting-goes-on.html | Red Cross Worker Wounded As Somali Fighting Goes On | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/brooklyn-college-firsts-marshall-and-rhodes.html | Brooklyn College Firsts: Marshall and Rhodes | False | By James Barron | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/sports-people-pro-golf-rookie-award-for-daly.html | SPORTS PEOPLE: PRO GOLF; Rookie Award for Daly | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/pop-and-jazz-in-review-343591.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/no-headline-898991.html | No Headline | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-addenda-isuzu-signs-up-for-super-bowl-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Isuzu Signs Up For Super Bowl Spot | False | By Stuart Elliott | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/excerpts-from-rushdie-s-address-1000-days-trapped-inside-a-metaphor.html | Excerpts From Rushdie's Address: 1,000 Days 'Trapped Inside a Metaphor' | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/quotation-of-the-day-343091.html | Quotation Of The Day | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/ardent-miniaturists-make-miniwonders-with-their-hands.html | Ardent Miniaturists Make Mini-Wonders With Their Hands | False | By Jane Traulsen | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/incinerators-unwanted-and-politically-dangerous.html | Incinerators: Unwanted and Politically Dangerous | False | By Michael Specter | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/midwesco-filter-resources-reports-earnings-for-qtr-to-oct-31.html | Midwesco Filter Resources reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-students-trucks-are-carlike.html | CURRENTS; Students' Trucks Are Carlike | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/macy-s-lenders-agree-to-new-deal-on-credit.html | Macy's Lenders Agree To New Deal on Credit | False | By Eben Shapiro | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/garden-history-sublime-and-ridiculous.html | Garden History, Sublime and Ridiculous | False | By Anne Raver | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/standard-brands-paint-reports-earnings-for-qtr-to-oct-27.html | Standard Brands Paint reports earnings for Qtr to Oct 27 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/hockey-messier-deal-is-all-sewn-up.html | HOCKEY; Messier Deal Is All Sewn Up | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/in-the-nation-who-s-sorry-now.html | In the Nation; Who's Sorry Now? | False | By Tom Wicker | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/chronicle-871791.html | CHRONICLE | False | By Steven Lee Myers | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/at-north-general-moving-a-whole-hospital-one-patient-at-a-time.html | At North General, Moving a Whole Hospital, One Patient at a Time | False | By Lisa Belkin | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/arts/review-dance-the-ailey-troupe-presents-a-world-premiere.html | Review/Dance; The Ailey Troupe Presents a World Premiere | False | By Anna Kisselgoff | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/ames-loses-196.3-million.html | Ames Loses $196.3 Million | False | AP | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/the-media-business-advertising-addenda-agency-advertises-for-mercedes-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Advertises For Mercedes Job | False | By Stuart Elliott | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/ground-round-restaurants-inc-reports-earnings-for-qtr-to-sept-29.html | Ground Round Restaurants Inc. reports earnings for Qtr to Sept 29 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/news-summary-282491.html | NEWS SUMMARY | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/huffman-koos-inc-reports-earnings-for-qtr-to-oct-31.html | Huffman Koos Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/c-corrections-347291.html | Corrections | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/jack-tannen-84-whose-shop-of-old-books-was-a-rarity-too.html | Jack Tannen, 84, Whose Shop Of Old Books Was a Rarity, Too | False | By Eric Pace | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/basketball-seton-hall-s-dehere-hurt-in-victory-over-rutgers.html | BASKETBALL; Seton Hall's Dehere Hurt In Victory Over Rutgers | False | By Malcolm Moran | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/virco-manufacturing-reports-earnings-for-qtr-to-oct-31.html | Virco Manufacturing reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/baseball-kleinman-to-pursue-suit-against-vincent.html | BASEBALL; Kleinman To Pursue Suit Against Vincent | False | By Claire Smith | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/big-bargains-in-air-fares-grow-scarce.html | Big Bargains In Air Fares Grow Scarce | False | By Edwin McDowell | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/now-it-s-pfizer-on-a-roll-in-a-high-risk-business.html | Now It's Pfizer on a Roll In a High-Risk Business | False | By Milt Freudenheim | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/old-merchant-s-house-to-reopen-in-manhattan.html | Old Merchant's House To Reopen in Manhattan | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-sea-beast-or-office-building.html | CURRENTS; Sea Beast Or Office Building? | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/police-seek-ex-worker-at-attack-site.html | Police Seek Ex-Worker at Attack Site | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/mets-give-up-mcreynolds-and-get-saberhagen.html | Mets Give Up McReynolds and Get Saberhagen | False | By Murray Chass | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | Value Line Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/currents-a-range-beloved-of-pros-can-now-be-everyone-s.html | CURRENTS; A Range Beloved of Pros Can Now Be Everyone's | False | By Elaine Louie | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/company-news-pennzoil-move-on-exploration.html | COMPANY NEWS; Pennzoil Move On Exploration | False | | 1991-12-16 | TX 3-212621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/nordson-corp-reports-earnings-for-qtr-to-nov-3.html | Nordson Corp. reports earnings for Qtr to Nov 3 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/voices-of-the-new-generation-we-koreans-need-an-al-sharpton.html | VOICES OF THE NEW GENERATION; We Koreans Need An Al Sharpton | False | By Marie Lee | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/opinion/IHT-why-the-long-faces-beside-the-soviet-unions-grave.html | Why the Long Faces Beside the Soviet Union's Grave? | False | By Brian Beedham, International Herald Tribune | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/on-pbs-the-little-engines-that-could.html | On PBS, the Little Engines That Could | False | By Carol Lawson | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/autopsy-indicates-maxwell-did-not-drown.html | Autopsy Indicates Maxwell Did Not Drown | False | By Marlise Simons | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/nyregion/court-papers-link-election-chief-to-scheme.html | Court Papers Link Election Chief to Scheme | False | By Martin Gottlieb | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/obituaries/claude-hill-writer-and-professor-80.html | Claude Hill, Writer and Professor, 80 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/sports/when-coslet-says-nothing-jets-read-between-the-silence.html | When Coslet Says Nothing, Jets Read Between the Silence | False | By Al Harvin | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/garden/houses-the-cows-would-love-to-eat.html | Houses the Cows Would Love to Eat | False | By Patricia Leigh Brown | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/us/experts-on-rape-back-smith-s-acquittal.html | Experts on Rape Back Smith's Acquittal | False | By James Barron | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/metro-mobile-cts-reports-earnings-for-qtr-to-sept-30.html | Metro Mobile Cts reports earnings for Qtr to Sept 30 | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/pohang-iron-debt-rating.html | Pohang Iron Debt Rating | False | | 1991-12-16 | TX 3-212621 | | |
| 1991-12-12 | 1991-12-12 | https://www.nytimes.com/1991/12/12/business/market-place-device-to-save-infants-lifts-medical-hope-and-investors.html | Market Place; Device to Save Infants Lifts Medical Hope, and Investors | False | By Andrew Pollack | 1991-12-16 | TX 3-212621 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/metro-digest-983291.html | METRO DIGEST | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/multiplexes-the-mad-maximum-in-movies.html | Multiplexes, the Mad Maximum in Movies | False | By N. R. Kleinfield | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/washington-talk-abortion-something-two-sides-agree-on.html | Washington Talk; Abortion: Something Two Sides Agree On | False | By David Johnston | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-casey-had-time-to-meet-iranians-in-80-869691.html | Casey Had Time to Meet Iranians in '80 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/un-peacekeepers-seen-for-croatia.html | U.N. PEACEKEEPERS SEEN FOR CROATIA | False | By Paul Lewis | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/worldbusiness/IHT-ec-sets-ecolabel-for-green-products.html | EC Sets 'Ecolabel' for Green Products | False | By Charles Goldsmith, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/olympics-schiller-meeting-today-with-special-investigator.html | OLYMPICS; Schiller Meeting Today With Special Investigator | False | By Michael Janofsky | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/yes-clothing-co-reports-earnings-for-qtr-to-sept-30.html | Yes Clothing Co. reports earnings for Qtr to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/key-rates-369991.html | Key Rates | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/c-corrections-886091.html | Corrections | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-nixon-to-remain-with-braves.html | BASEBALL; Nixon to Remain With Braves | False | By Murray Chass | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-speaking-yanks-about-those-mets-definition-joke-michael-seeking-money.html | BASEBALL; Speaking of the Yanks, How About Those Mets?; Definition of Joke: Michael Seeking Money to Maneuver | False | By Claire Smith | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-speaking-yanks-about-those-mets-harazin-made-list-got-almost-all-he.html | BASEBALL; Speaking of the Yanks, How About Those Mets?; Harazin Made List And Got Almost All He Wanted | False | By Murray Chass | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/review-opera-melodrama-of-vanessa-at-juilliard.html | Review/Opera; Melodrama Of 'Vanessa' At Juilliard | False | By Bernard Holland | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/news/bar-but-for-14th-amendment-bill-rights-might-not-guarantee-very-much.html | At the Bar; But for the 14th Amendment, the Bill of Rights might not guarantee very much. | False | By Tamar Lewin | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/style/IHT-gifts-our-best-records.html | GIFTS! Our Best Records | False | By Mike Zwerin, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-deal-that-looks-unbeatable-mets-welcome-saberhagen-lineup-with.html | BASEBALL: A Deal That Looks Unbeatable; Mets Welcome Saberhagen to the Lineup With Goosebumps All Around | False | By Joe Sexton | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-special-newsweek-editions-will-be-sold-to-subscribers.html | THE MEDIA BUSINESS; Special Newsweek Editions Will Be Sold to Subscribers | False | By Deirdre Carmody | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/court-backs-telescopes-despite-peril-to-squirrel.html | Court Backs Telescopes Despite Peril to Squirrel | False | By Katherine Bishop, | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/obituaries/odell-e-powers-executive-63.html | Odell E. Powers, Executive, 63 | False | | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/critic-s-choice-film-experimenting-together.html | Critic's Choice/Film; Experimenting Together | False | By Jennifer Dunning | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/worthington-industries-reports-earnings-for-qtr-to-nov-30.html | Worthington Industries reports earnings for Qtr to Nov 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/review-film-private-eye-on-the-skids-still-trying.html | Review/Film; Private Eye On the Skids, Still Trying | False | By Vincent Canby | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/oldest-pottery-in-americas-is-found-in-amazon-basin.html | Oldest Pottery in Americas Is Found in Amazon Basin | False | By John Noble Wilford | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/pop-jazz-folk-music-as-ultimate-sing-along.html | Pop/Jazz; Folk Music As Ultimate Sing-Along | False | By Stephen Holden | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/the-mammoth-multiplexes-of-the-suburbs-how-they-rate.html | The Mammoth Multiplexes of the Suburbs: How They Rate | False | By Karen Schoemer | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/no-more-willie-hortons.html | No More Willie Hortons | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/cutting-back-in-lebanon-iran-is-shifting-to-sudan.html | Cutting Back in Lebanon, Iran Is Shifting to Sudan | False | By Youssef M. Ibrahim | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/goodmark-foods-reports-earnings-for-qtr-to-nov-24.html | Goodmark Foods reports earnings for Qtr to Nov 24 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/ruling-in-slayings-draws-mother-s-ire.html | Ruling in Slayings Draws Mother's Ire | False | By Robert Hanley | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/review-theater-bah-humbug-may-never-be-the-same.html | Review/Theater; Bah, Humbug May Never Be the Same | False | By Mel Gussow | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/real-estate-2-projects-in-new-jersey-to-try-again-modestly.html | Real Estate; 2 Projects in New Jersey To Try Again, Modestly | False | By Rachelle Garbarine | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/hockey-volek-says-he-s-looking-for-fairness.html | HOCKEY; Volek Says He's Looking for Fairness | False | By Robin Finn | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/transactions-382191.html | TRANSACTIONS | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/woman-s-throat-slashed.html | Woman's Throat Slashed | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/IHT-help-soviets-get-grip-on-aarms-nunn-tells-west.html | Help Soviets Get Grip on A-Arms, Nunn Tells West | False | By Joseph Fitchett, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/c-corrections-748791.html | Corrections | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-college-football-mackovic-goes-to-texas-but-will-miss-el-paso.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Mackovic Goes to Texas but Will Miss El Paso | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/polio-synthesized-in-the-test-tube.html | POLIO SYNTHESIZED IN THE TEST TUBE | False | By Gina Kolata | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/style/IHT-gifts-guide-to-computer-games.html | GIFTS! Guide to Computer Games | False | By John Cook, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-parking-meters-will-only-drive-away-the-loyal-theatergoers-another-fan-s-lament-871891.html | Parking Meters Will Only Drive Away the Loyal Theatergoers; Another Fan's Lament | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/data-show-poor-start-for-sales.html | Data Show Poor Start For Sales | False | By Robert D. Hershey Jr. | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/hauser-chemical-research-reports-earnings-for-qtr-to-oct-31.html | Hauser Chemical Research reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/woman-and-her-son-15-are-held-in-a-triple-killing-in-brooklyn.html | Woman and Her Son, 15, Are Held in a Triple Killing in Brooklyn | False | By George James | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/sybil-kooper-66-former-justice-in-new-york-appellate-division.html | Sybil Kooper, 66, Former Justice In New York Appellate Division | False | By Eric Pace | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/super-valu-inc-reports-earnings-for-qtr-to-nov-30.html | Super Valu Inc. reports earnings for Qtr to Nov 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/cri-insured-mortgage-association-reports-earnings-for-qtr-to-sept-30.html | CRI Insured Mortgage Association reports earnings for Qtr to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/news/aid-for-law-graduates-who-want-to-aid-the-poor.html | Aid for Law Graduates Who Want to Aid the Poor | False | By Michel Marriott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/us-seeks-way-to-redistribute-vaccine-for-flu.html | U.S. Seeks Way To Redistribute Vaccine for Flu | False | By Lawrence K. Altman | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-pro-football-heyward-is-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Heyward Is Suspended | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | Ultimate Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/on-my-mind-just-one-prisoner.html | On My Mind; Just One Prisoner | False | By A. M. Rosenthal | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/worldbusiness/IHT-jardine-to-retain-hong-kong-listing.html | Jardine to Retain Hong Kong Listing | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/the-un-today.html | The U.N. Today | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/panel-votes-for-rollback-of-tax-rise.html | Panel Votes For Rollback Of Tax Rise | False | By Wayne King | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/executives.html | EXECUTIVES | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/can-it-be-morning-in-teamsterland.html | Can It Be Morning in Teamsterland? | False | By Jonathan Tasini | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-new-reebok-line-begins-a-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Reebok Line Begins a Campaign | False | By Stuart Elliott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/economic-scene-worrying-over-weakened-unions.html | Economic Scene; Worrying Over Weakened Unions | False | By Leonard Silk | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/teamsters-new-chief-vows-to-put-members-first.html | Teamsters' New Chief Vows to Put Members First | False | By Peter T. Kilborn | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/tokyo-stocks-advance-4.8.html | Tokyo Stocks Advance 4.8% | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/rivals-see-progress-in-mideast-talks.html | Rivals See Progress in Mideast Talks | False | By Barbara Crossette | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-top-3com-officer-adds-storm-technology-post.html | BUSINESS PEOPLE; Top 3Com Officer Adds Storm Technology Post | False | By Lawrence M. Fisher | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/books/books-of-the-times-haunted-by-death-and-a-sense-that-the-past-lives-on.html | Books of The Times; Haunted by Death and a Sense That the Past Lives On | False | By Michiko Kakutani | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/briefs-934491.html | BRIEFS | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/alaska-governor-facing-challenge.html | ALASKA GOVERNOR FACING CHALLENGE | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/israelis-in-east-jerusalem-occupy-6-houses-and-oust-arab-owners.html | Israelis in East Jerusalem Occupy 6 Houses and Oust Arab Owners | False | By Clyde Haberman | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/tv-sports-presenting-the-tampa-bay-buccaneers-again.html | TV SPORTS; Presenting the Tampa Bay Buccaneers, Again | False | By Richard Sandomir | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/gtc-transcontinental-reports-earnings-for-qtr-to-oct-31.html | GTC Transcontinental reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sizing-up-santas-a-shopper-s-guide.html | Sizing Up Santas: A Shopper's Guide | False | By Eve M. Kahn | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-how-white-house-is-pushing-congress-aside-quayle-s-deregulators-867091.html | How White House Is Pushing Congress Aside; Quayle's Deregulators | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/datametrics-corp-reports-earnings-for-qtr-to-oct-27.html | Datametrics Corp. reports earnings for Qtr to Oct 27 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-college-basketball-dehere-not-badly-hurt.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dehere Not Badly Hurt | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-visions-of-sugarplums-and-puns.html | THE MEDIA BUSINESS: ADVERTISING; Visions of Sugarplums And Puns | False | By Stuart Elliott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-of-the-times-numbers-guy-recognizes-good-karma.html | Sports Of The Times; Numbers Guy Recognizes Good Karma | False | By George Vecsey | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/program-stands-on-its-own-after-help-from-neediest.html | Program Stands on Its Own After Help From Neediest | False | By J. Peder Zane | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarry-moscow-misery-the-planes-don-t-fly-and-that-s-not-all.html | SOVIET DISARRY; Moscow Misery: The Planes Don't Fly and That's Not All | False | By Celestine Bohlen | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/new-capital-rules-proposed-for-investments-of-insurers.html | New Capital Rules Proposed for Investments of Insurers | False | By Eric N. Berg | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/japan-courting-israel-joins-move-to-scrap-un-s-stand-on-zionism.html | Japan, Courting Israel, Joins Move To Scrap U.N.'s Stand on Zionism | False | By Steven R. Weisman | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/review-photography-documentarian-and-his-descendants.html | Review/Photography; Documentarian and His Descendants | False | By Charles Hagen | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/company-news-airlines-plan-to-itemize-ticket-taxes.html | COMPANY NEWS; Airlines Plan To Itemize Ticket Taxes | False | By Edwin McDowell | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/us-files-keating-chargs.html | U.S. Files Keating Charges | False | By Richard W. Stevenson | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/6-democrats-to-meet-sunday-for-first-presidential-debate.html | 6 Democrats to Meet Sunday For First Presidential Debate | False | By John Tierney | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/style/chronicle-341491.html | CHRONICLE | False | By Steven Lee Myers | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-evidence-of-maxwell-stock-ploy.html | THE MEDIA BUSINESS; Evidence of Maxwell Stock Ploy | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/review-film-sure-he-had-his-faults-but-the-man-had-vision.html | Review/Film; Sure, He Had His Faults, but the Man Had Vision! | False | By Janet Maslin | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-stock-swindle-bill-could-hurt-victims-822091.html | Stock Swindle Bill Could Hurt Victims | False | | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/zakho-journal-in-the-kurdish-zone-it-s-the-time-of-the-vulture.html | Zakho Journal; In the Kurdish Zone, It's the Time of the Vulture | False | By Chris Hedges | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-accounts-863791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-baseball-clemens-acquitted.html | SPORTS PEOPLE: BASEBALL; Clemens Acquitted | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/guatemalans-irked-by-us-pressure-in-killing.html | Guatemalans Irked by U.S. Pressure in Killing | False | By Shirley Christian | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-canadian-health-system-continues-to-do-well-818191.html | Canadian Health System Continues to Do Well | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/news/tv-weekend-when-home-is-where-the-street-is.html | TV Weekend; When Home Is Where the Street Is | False | By John J. O'Connor | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/restaurants-598091.html | Restaurants | False | By Bryan Miller | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/tax-repeal-may-be-dead-but-resurrection-is-expected.html | Tax Repeal May Be Dead, But Resurrection Is Expected | False | By Kirk Johnson | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/at-last-a-balm-to-soviet-pain.html | At Last, a Balm to Soviet Pain | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/clean-harbors-reports-earnings-for-qtr-to-nov-30.html | Clean Harbors reports earnings for Qtr to Nov 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/memorabilia-fail-to-sell.html | Memorabilia Fail to Sell | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/koreas-sign-pact-renouncing-force-in-a-step-to-unity.html | KOREAS SIGN PACT RENOUNCING FORCE IN A STEP TO UNITY | False | By David E. Sanger | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/times-and-drivers-reach-9-year-no-strike-accord.html | Times and Drivers Reach 9-Year No-Strike Accord | False | By Alex S. Jones | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-study-set-on-cable-ownership.html | THE MEDIA BUSINESS; Study Set On Cable Ownership | False | By Edmund L. Andrews | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/marrow-tech-inc-reports-earnings-for-qtr-to-oct-31.html | Marrow-Tech Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/basketball-knicks-ready-for-weekend-challenge.html | BASKETBALL; Knicks Ready for Weekend Challenge | False | By Clifton Brown | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-president-of-gte-is-named-chairman.html | BUSINESS PEOPLE; President of GTE Is Named Chairman | False | By Anthony Ramirez | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-clearing-house-revamps-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clearing House Revamps Account | False | By Stuart Elliott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-macy-bonds.html | COMPANY NEWS; Macy Bonds | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/IHT-common-currency-aside-unity-is-as-elusive-as-ever-is-europe-worth.html | Common Currency Aside, Unity Is as Elusive as Ever : Is Europe Worth MoreThan an Ecu? | False | By Tom Redburn, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/congo-expelling-zairian-citizens.html | CONGO EXPELLING ZAIRIAN CITIZENS | False | By Kenneth B. Noble | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/obituaries/robert-w-brooks-bank-executive-56.html | Robert W. Brooks, Bank Executive, 56 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/pratt-decides-to-end-school-for-engineers.html | Pratt Decides To End School For Engineers | False | By Mary B. W. Tabor | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/ira-supporters-fight-over-one-man-s-opinion.html | I.R.A. Supporters Fight Over One Man's Opinion | False | By James Bennet | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/us-growth-figures-seen-as-lower.html | U.S. Growth Figures Seen As Lower | False | By Steven Greenhouse | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/t-cell-sciences-reports-earnings-for-qtr-to-oct-31.html | T Cell Sciences reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/theater/review-music-as-in-plato-s-cave-a-shadow-of-the-real.html | Review/Music; As in Plato's Cave, a Shadow of the Real | False | By Edward Rothstein | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-new-york-newsday-turns-to-time-s-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Newsday Turns to Time's Ad | False | By Stuart Elliott | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/us-urges-court-s-approval-to-resume-haitians-return.html | U.S. Urges Court's Approval To Resume Haitians' Return | False | By Ronald Smothers | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-maxwell-weekly-ceases-publication.html | THE MEDIA BUSINESS; Maxwell Weekly Ceases Publication | False | By Steven Prokesch | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarray-what-s-in-a-name-it-s-not-quite-clear.html | SOVIET DISARRAY; What's in a Name? It's Not Quite Clear | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/obituaries/jack-f-kincannon-retired-executive-72.html | Jack F. Kincannon, Retired Executive, 72 | False | | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/officers-face-perjury-case.html | Officers Face Perjury Case | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/lebanon-says-french-aide-s-visit-opens-a-new-era-of-cooperation.html | Lebanon Says French Aide's Visit Opens a New Era of Cooperation | False | By Ihsan A. Hijazi | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/esterline-technologies-reports-earnings-for-qtr-to-oct-31.html | Esterline Technologies reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/news-summary-825991.html | NEWS SUMMARY | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/the-spoken-word.html | The Spoken Word | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/verdicts-in-west-palm-beach.html | Verdicts in West Palm Beach | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/style/chronicle-753391.html | CHRONICLE | False | By Steven Lee Myers | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/palm-beach-journal-verdict-leaves-society-free-to-play.html | Palm Beach Journal; Verdict Leaves Society Free to Play | False | By Larry Rohter | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/where-to-hear-the-music-of-christmas.html | Where to Hear the Music of Christmas | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/style/IHT-bargain-time-for-jet-rentalsleisure.html | 'Bargain' Time for Jet Rentalsleisure | False | By Roger Collis, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/baseball-mets-could-be-whistling-at-work.html | BASEBALL; Mets Could Be Whistling At Work | False | By Joe Sexton | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/some-offbeat-offerings.html | Some Offbeat Offerings | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarray-gorbachev-is-ready-to-resign-as-post-soviet-plan-advances.html | SOVIET DISARRY; GORBACHEV IS READY TO RESIGN AS POST-SOVIET PLAN ADVANCES | False | By Serge Schmemann | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/news/why-jury-in-smith-case-never-heard-from-3-other-women.html | Why Jury in Smith Case Never Heard From 3 Other Women | False | By David Margolick | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/governor-reports-progress-on-multiyear-budget-plan.html | Governor Reports Progress On Multiyear Budget Plan | False | By Sam Howe Verhovek | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/prism-entertainment-reports-earnings-for-qtr-to-oct-31.html | Prism Entertainment reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/i-don-t-paint-killer-with-such-sympathy-870091.html | Don't Paint Killer With Such Sympathy | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sounds-around-town-512391.html | Sounds Around Town | False | By Stephen Holden | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/wells-fargo-to-set-aside-700-million-for-losses.html | Wells Fargo to Set Aside $700 Million for Losses | False | By Andrew Pollack | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-advertising-addenda-people-872691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-pro-basketball-vinnie-johnson-signed.html | SPORTS PEOPLE: PRO BASKETBALL; Vinnie Johnson Signed | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-people-chairman-of-laura-ashley-is-giving-up-daily-duties.html | BUSINESS PEOPLE; Chairman of Laura Ashley Is Giving Up Daily Duties | False | By Marion Underhill | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/in-rushdie-speech-writers-see-freedom-come-alive.html | In Rushdie Speech, Writers See Freedom Come 'Alive' | False | By Esther B. Fein | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/i-how-white-house-is-pushing-congress-aside-821191.html | How White House Is Pushing Congress Aside | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/robert-q-lewis-71-comedian-and-tv-host-and-panelist-dies.html | Robert Q. Lewis, 71, Comedian And TV Host and Panelist, Dies | False | By Glenn Collins | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/changes-begun-in-water-works-projects-dinkins-says.html | Changes Begun in Water Works Projects, Dinkins Says | False | By Calvin Sims | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/school-voucher-plan-stalls-in-pennsylvania.html | School Voucher Plan Stalls in Pennsylvania | False | By Michael Decourcy Hinds | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/results-plus-362791.html | RESULTS PLUS | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/mexicans-head-north-despite-rules-on-jobs.html | Mexicans Head North Despite Rules on Jobs | False | By Tim Golden | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/i-how-white-house-is-pushing-congress-aside-the-new-rules-868891.html | How White House Is Pushing Congress Aside; The New Rules | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/a-union-is-born-a-union-dies.html | A Union Is Born, a Union Dies | False | By Flora Lewis | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/credit-markets-long-term-rates-fall-on-reports.html | CREDIT MARKETS; Long-Term Rates Fall on Reports | False | By Kenneth N. Gilpin | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/ennisted-reports-earnings-for-qtr-to-sept-30.html | Ennisted reports earnings for Qtr to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/sports-people-hockey-hardy-finally-signed.html | SPORTS PEOPLE: HOCKEY; Hardy Finally Signed | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/biomet-reports-earnings-for-qtr-to-nov-30.html | Biomet reports earnings for Qtr to Nov 30 | False | | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/alberta-and-california-at-odds-on-natural-gas.html | Alberta and California at Odds on Natural Gas | False | By Clyde H. Farnsworth | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/g-iii-apparel-group-reports-earnings-for-qtr-to-oct-30.html | G-III Apparel Group reports earnings for Qtr to Oct 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/smith-juror-says-first-vote-made-not-guilty-obvious.html | Smith Juror Says First Vote Made 'Not Guilty' Obvious | False | Special to The New York Times | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/yeltsin-vs-gorbachev-soviet-leader-slipping.html | Yeltsin vs. Gorbachev: Soviet Leader Slipping | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/enjoying-the-messiah.html | Enjoying the 'Messiah' | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/skylink-america-inc-reports-earnings-for-qtr-to-oct-31.html | Skylink America Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-new-fcc-rule-aims-at-phone-fees-abroad.html | COMPANY NEWS; New F.C.C. Rule Aims At Phone Fees Abroad | False | By Edmund L. Andrews | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-874291.html | Art in Review | False | By Charles Hagen | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/business-digest-896891.html | BUSINESS DIGEST | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/senate-leader-in-philippines-is-removed-from-top-post.html | Senate Leader in Philippines Is Removed From Top Post | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/special-olympics-robert-lipsyte-at-last-harold-connolly-raises-both-arms.html | SPECIAL OLYMPICS; ROBERT LIPSYTE; At Last, Harold Connolly Raises Both Arms | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/the-joyful-noises-of-a-festive-season.html | The Joyful Noises Of a Festive Season | False | By Allan Kozinn | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-875091.html | Art in Review | False | By Roberta Smith | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/art-in-review-873491.html | Art in Review | False | By Roberta Smith | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/for-children.html | For Children | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/soviet-disarry-baker-presents-steps-to-aid-transition-by-soviets.html | SOVIET DISARRY; Baker Presents Steps to Aid Transition by Soviets | False | By Thomas L. Friedman | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/amcast-industrial-reports-earnings-for-qtr-to-dec-31.html | Amcast Industrial reports earnings for Qtr to Dec 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/boxing-toney-his-title-on-line-wants-fans-in-his-corner.html | BOXING; Toney, His Title on Line, Wants Fans in His Corner | False | By Phil Berger | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/cfcf-reports-earnings-for-year-to-aug-31.html | CFCF reports earnings for Year to Aug 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/pro-football-the-jets-give-and-take-is-getting-them-nowhere.html | PRO FOOTBALL; The Jets' Give and Take Is Getting Them Nowhere | False | By Timothy W. Smith | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/4-at-newspaper-charged-after-publishing-recorded-remarks.html | 4 at Newspaper Charged After Publishing Recorded Remarks | False | By Michael Decoursy Hinds | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/ideal-metal-reports-earnings-for-year-to-sept-30.html | Ideal Metal reports earnings for Year to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/legal-aid-lawyers-stop-work-to-protest-judge-s-treatment-of-one-of-their-own.html | Legal Aid Lawyers Stop Work to Protest Judge's Treatment of One of Their Own | False | By Robert D. McFadden | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/cpi-corp-reports-earnings-for-qtr-to-nov-9.html | CPI Corp. reports earnings for Qtr to Nov 9 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/in-police-brutality-case-one-videotape-but-2-ways-to-view-it.html | In Police Brutality Case, One Videotape but 2 Ways to View It | False | By Jerry Gray | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/market-place-the-zero-coupon-question-mark.html | Market Place; The Zero-Coupon Question Mark | False | By Floyd Norris | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/algonquin-mercantile-corp-reports-earnings-for-qtr-to-oct-27.html | Algonquin Mercantile Corp. reports earnings for Qtr to Oct 27 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/president-of-italy-is-making-political-waves.html | President of Italy Is Making Political Waves | False | By Alan Cowell | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/arts/sounds-around-town-876991.html | Sounds Around Town | False | By John S. Wilson | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/yeltsin-and-gorbachev-so-far-apart.html | Yeltsin and Gorbachev: So Far Apart | False | By Francis X. Clines | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/getty-petroleum-reports-earnings-for-qtr-to-oct-31.html | Getty Petroleum reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/the-media-business-s-i-cable-deal-is-set.html | THE MEDIA BUSINESS; S. I. Cable Deal Is Set | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/judge-says-nasa-can-withhold-challenger-tape.html | Judge Says NASA Can Withhold Challenger Tape | False | By Neil A. Lewis | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/dow-up-29.75-to-2895.13-after-retail-report.html | Dow Up 29.75, to 2,895.13, After Retail Report | False | By Seth Faison Jr. | 1991-12-20 | TX 3-204489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | New Plan Realty Trust reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/interpoint-corp-reports-earnings-for-year-to-oct-31.html | Interpoint Corp. reports earnings for Year to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/pro-football-handley-schools-rookies-on-how-they-can-become-giants-veterans.html | PRO FOOTBALL; Handley Schools Rookies on How They Can Become Giants Veterans | False | By Frank Litsky | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/brazil-and-argentina-join-up-to-open-their-nuclear-sites.html | Brazil and Argentina Join Up To Open Their Nuclear Sites | False | By James Brooke | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/intrawest-development-reports-earnings-for-year-to-sept-30.html | Intrawest Development reports earnings for Year to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/worldbusiness/IHT-retail-sales-data-point-to-gloomy-close-for-year.html | Retail Sales Data Point to Gloomy Close for Year | False | By Lawrence Malkin, International Herald Tribune | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/sports/basketball-nets-sultans-of-swat-get-22-blocked-shots.html | BASKETBALL; Nets, Sultans of Swat, Get 22 Blocked Shots | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/3-democrats-lay-out-school-agendas.html | 3 Democrats Lay Out School Agendas | False | By Karen de Witt | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/company-news-disney-picks-california-theme-park-site.html | COMPANY NEWS; Disney Picks California Theme Park Site | False | By Richard W. Stevenson | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/associated-natural-gas-reports-earnings-for-year-to-sept-30.html | Associated Natural Gas reports earnings for Year to Sept 30 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/adm-edward-j-o-donnell-84-commander-of-guantanamo-base.html | Adm. Edward J. O'Donnell, 84, Commander of Guantanamo Base | False | By Bruce Lambert | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/obituaries/walter-brewster-wolfe-physician-66.html | Walter Brewster Wolfe, Physician, 66 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/for-fortunate-few-tribal-casino-promises-jobs.html | For Fortunate Few, Tribal Casino Promises Jobs | False | By Constance L. Hays | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/quotation-of-the-day-830591.html | Quotation of the Day | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/comrades-in-arms.html | Comrades in Arms | False | By Fred C. Ikle | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/in-perpetual-candidacy-duke-raises-the-stakes.html | In Perpetual Candidacy, Duke Raises the Stakes | False | By Peter Applebome | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/bush-considers-tax-credit-plan-to-aid-business.html | Bush Considers Tax-Credit Plan To Aid Business | False | By David E. Rosenbaum | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/us/leno-finds-the-right-lines.html | Leno Finds the Right Lines | False | By Andrew Rosenthal | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/world/ultrasound-skews-india-s-birth-ratio.html | ULTRASOUND SKEWS INDIA'S BIRTH RATIO | False | By Edward A. Gargan | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/our-towns-it-s-pay-for-play-when-cost-equals-privilege.html | Our Towns; It's Pay-for-Play: When Cost Equals Privilege | False | By Andrew H. Malcolm | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/opinion/l-parking-meters-will-only-drive-away-the-loyal-theatergoers-820391.html | Parking Meters Will Only Drive Away the Loyal Theatergoers | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/nyregion/inside-878091.html | INSIDE | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | Kasler Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-13 | 1991-12-13 | https://www.nytimes.com/1991/12/13/business/boston-five-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Five Bancorp reports earnings for Qtr to Oct 31 | False | | 1991-12-20 | TX 3-204489 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/at-a-queens-station-rush-hour-at-its-worst.html | At a Queens Station, Rush Hour at Its Worst | False | By Alan Finder | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-264891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/obituaries/hyman-gelfand-wine-retailer-79.html | Hyman Gelfand, Wine Retailer, 79 | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-boxing-camacho-fight-off.html | SPORTS PEOPLE: BOXING; Camacho Fight Off | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/insurers-await-pathologist-s-report-on-maxwell.html | Insurers Await Pathologist's Report on Maxwell | False | By Marlise Simons | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/football-ithaca-and-dayton-to-play-today-for-title.html | FOOTBALL; Ithaca and Dayton to Play Today for Title | False | By William N. Wallace | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/boxing-toney-and-mccallum-battle-to-a-draw.html | BOXING; Toney and McCallum Battle to a Draw | False | By Phil Berger | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-254091.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/business-digest-294491.html | BUSINESS DIGEST | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/style/IHT-paik-and-beuys-arts-odd-couple.html | Paik and Beuys: Art's Odd Couple | False | David Galloway, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/hey-nobody-pays-retail-right.html | Hey, Nobody Pays Retail, Right? | False | By Georgia Dullea | 1991-12-20 | TX 3-208492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/un-fights-bonn-s-embrace-of-croatia.html | U.N. Fights Bonn's Embrace of Croatia | False | By David Binder | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-262191.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/vaduz-journal-other-people-s-money-what-price-liechtenstein.html | Vaduz Journal; Other People's Money : What Price Liechtenstein? | False | By Henry Kamm | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/cascade-international-chain-plans-to-file-for-bankruptcy.html | Cascade International Chain Plans to File for Bankruptcy | False | By Barnaby J. Feder | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/baseball-a-109000-minimum-wage.html | BASEBALL; A $109,000 Minimum Wage | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-kgb-passes-secrets-back-to-us.html | SOVIET DASARRAY; K.G.B. Passes Secrets Back to U.S. | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/your-taxes-a-court-decision-for-scientologist.html | Your Taxes; A Court Decision For Scientologist | False | By Robert D. Hershey Jr. | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/basketball-battling-in-court-to-stay-on-court.html | BASKETBALL; Battling in Court to Stay on Court | False | By William C. Rhoden | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/your-money/IHT-funds-that-promise-vacationers-a-troublefree-timeshare.html | Funds That Promise Vacationers a Trouble-Free Timeshare | False | By Barbara Wall, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-baseball-rangers-sign-thon.html | SPORTS PEOPLE: BASEBALL; Rangers Sign Thon | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-hurdles-big-and-small-for-baker-s-trip.html | SOVIET DASARRAY; Hurdles, Big and Small, for Baker's Trip | False | By Thomas L. Friedman | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/edward-o-donnell-84-admiral-at-guantanamo-in-1960-s-dies.html | Edward O'Donnell, 84, Admiral At Guantanamo in 1960's, Dies | False | By Bruce Lambert | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/panel-faults-checkup-of-motorman-before-crash.html | Panel Faults Checkup of Motorman Before Crash | False | By Alan Finder | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-181191.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-us-shipbuilding-withers-as-japan-s-thrives-255991.html | U.S. Shipbuilding Withers as Japan's Thrives | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-a-soviet-russian-academy-is-adrift.html | SOVIET DASARRAY; A Soviet (Russian) Academy Is Adrift | False | By Celestine Bohlen | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/bush-s-balancing-act.html | Bush's Balancing Act | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/hiv-could-cut-haitian-entry-to-us.html | H.I.V. Could Cut Haitian Entry to U.S. | False | By Howard W. French | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/your-money/IHT-the-joy-of-giving-it-away.html | The Joy of Giving It Away | False | Martin Baker, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/metro-digest-412291.html | METRO DIGEST | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-jazz-a-big-band-plays-gems-by-ellington.html | Review/Jazz; A Big Band Plays Gems By Ellington | False | By Jon Pareles | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-252491.html | Classical Music in Review | False | By Allan Kozinn | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/was-he-just-a-dreamer-or-was-it-all-a-fraud.html | Was He Just a Dreamer? Or Was It All a Fraud? | False | By Joseph F. Sullivan | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-disarray-5-asian-republics-join-slavs-plan-for-commonwealth-replacing.html | SOVIET DISARRAY; 5 ASIAN REPUBLICS JOIN SLAVS IN PLAN FOR COMMONWEALTH REPLACING THE SOVIET UNION | False | By Francis X. Clines | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/the-korean-accord.html | The Korean Accord | False | By David E. Sanger | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/minnesota-upholds-ruling-that-crack-law-was-biased.html | Minnesota Upholds Ruling That Crack Law Was Biased | False | ST. PAUL, Dec. 13 | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/company-briefs-435191.html | COMPANY BRIEFS | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/company-news-lauda-airline-in-boeing-deal.html | COMPANY NEWS; Lauda Airline In Boeing Deal | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-dance-latvian-in-the-nutcracker.html | Review/Dance; Latvian in 'The Nutcracker' | False | BY Anna Kisselgoff | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/worldbusiness/IHT-germansoviet-talks-on-gas-price-drag-on.html | German-Soviet Talks On Gas Price Drag On | False | By Richard E. Smith, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-restarting-nuclear-arms-reactor.html | U.S. Restarting Nuclear Arms Reactor | False | By Keith Schneider | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/november-consumer-prices-up-0.4.html | November Consumer Prices Up 0.4% | False | By Robert D. Hershey Jr. | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/vehicle-sales-off-again-falling-10.6.html | Vehicle Sales Off Again, Falling 10.6% | False | By Adam Bryant | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/hard-day-for-a-willing-shopper.html | Hard Day for a Willing Shopper | False | By Stephanie Strom | 1991-12-20 | TX 3-208492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/argentina-and-brazil-sign-nuclear-accord.html | Argentina and Brazil Sign Nuclear Accord | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/bond-news-is-good-but-prices-fall.html | Bond News is Good, but Prices Fall | False | By Kenneth N. Gilpin | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/your-money/IHT-tracking-the-january-effect.html | Tracking the 'January Effect' | False | By Martin Baker and David Lanchner, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/iowa-funds-are-frozen-in-inquiry.html | Iowa Funds Are Frozen In Inquiry | False | By Stephen Labaton | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-lag-in-controlling-smog-is-tied-to-misplaced-efforts.html | U.S. Lag in Controlling Smog Is Tied to Misplaced Efforts | False | By Matthew L. Wald | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/un-urges-nations-to-begin-restoring-ties-to-south-africa.html | U.N. Urges Nations to Begin Restoring Ties to South Africa | False | By Paul Lewis | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/results-plus-722991.html | RESULTS PLUS | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/basketball-knicks-stand-taller-but-jordan-jumps-higher.html | BASKETBALL; Knicks Stand Taller but Jordan Jumps Higher | False | By Clifton Brown | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/state-job-agencies-may-not-give-edge-to-minority-testees.html | State Job Agencies May Not Give Edge To Minority Testees | False | By Steven A. Holmes | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/tokyo-stocks-advance-4.8-on-buying-tied-to-futures.html | Tokyo Stocks Advance 4.8% On Buying Tied to Futures | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/bridge-692391.html | Bridge | False | By Alan Truscott | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/it-beats-pressing-the-flesh.html | It Beats Pressing the Flesh | False | By James Fishkin | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/miller-is-found-guilty-of-fraud-speaker-loses-seat-in-assembly.html | Miller Is Found Guilty of Fraud; Speaker Loses Seat in Assembly | False | By Arnold H. Lubasch | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/smith-to-seek-payment-of-some-trial-costs.html | Smith to Seek Payment of Some Trial Costs | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/technology/student-invents-device-for-giving-skis-a-lift.html | Student Invents Device for Giving Skis a Lift | False | By Barbara Lloyd | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-leisure-runner-seeking-title-in-her-2d-sport.html | Sports Leisure; Runner Seeking Title in Her 2d Sport | False | By Marc Bloom | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/soviet-dasarray-crowd-rallies-to-guard-honecker.html | SOVIET DASARRAY; Crowd Rallies to Guard Honecker | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/editorial-notebook-why-cheer-for-william-k-smith.html | Editorial Notebook; Why Cheer for William K. Smith? | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/paris-urges-lebanon-reform.html | Paris Urges Lebanon Reform | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-182091.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/alaska-governor-agrees-to-give-away-stock-to-settle-ethics-case.html | Alaska Governor Agrees to Give Away Stock to Settle Ethics Case | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/news/so-many-children-so-few-toys.html | So Many Children, So Few Toys | False | By Andree Brooks | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-too-much-scratching-for-too-little-reward-261391.html | Too Much Scratching For Too Little Reward | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/middle-class-and-jobless-they-share-sorrows.html | Middle-Class and Jobless, They Share Sorrows | False | By Constance L. Hays | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/business-people-first-american-gets-new-chief-executive.html | BUSINESS PEOPLE; First American Gets New Chief Executive | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/your-money/IHT-the-delicate-trick.html | The Delicate Trick | False | By Philip Crawford, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-185491.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-us-shipbuilding-withers-as-japan-s-thrives-remember-the-marriners-256791.html | U.S. Shipbuilding Withers as Japan's Thrives; Remember the Mariners | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-180391.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/news-summary-175191.html | News Summary | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/guilty-verdict-in-1981-shootout-that-killed-new-jersey-trooper.html | Guilty Verdict in 1981 Shootout that Killed New Jersey Trooper | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/jerusalem-s-mayor-assails-raids-in-arab-quarter.html | Jerusalem's Mayor Assails Raids in Arab Quarter | False | By Clyde Haberman | 1991-12-20 | TX 3-208492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-olympics-schiller-faces-inquiry.html | SPORTS PEOPLE: OLYMPICS; Schiller Faces Inquiry | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/review-dance-for-a-revival-of-pas-de-duke-the-torrid-goes-back-in.html | Review/Dance; For a Revival of 'Pas de Duke,' the Torrid Goes Back In | False | By Anna Kisselgoff | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/style/IHT-britain-derides-other-nations-ecu-solidarity.html | Britain Derides Other Nations' Ecu Solidarity | False | By Erik Ipsen, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/us-says-sterilizing-solution-poses-a-health-risk.html | U.S. Says Sterilizing Solution Poses a Health Risk | False | By Warren E. Leary | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/about-new-york-in-bronx-pupils-find-creativity-and-hope.html | ABOUT NEW YORK; In Bronx, Pupils Find Creativity And Hope | False | By Douglas Martin | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/art-sale-benefits-act-up.html | Art Sale Benefits Act Up | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/effort-to-repeal-new-tax-on-income-fails-in-hartford.html | EFFORT TO REPEAL NEW TAX ON INCOME FAILS IN HARTFORD | False | By Kirk Johnson | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/newspaper-outlook-still-dim.html | Newspaper Outlook Still Dim | False | By John Holusha | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/with-a-crash-robbers-lose-800000-loot.html | With a Crash, Robbers Lose $800,000 Loot | False | By Lee A. Daniels | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/hockey-penguins-beat-devils-in-final-minute.html | HOCKEY; Penguins Beat Devils in Final Minute | False | By Alex Yannis | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/teamsters-vote-is-official.html | Teamsters Vote Is Official | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/style/chronicle-263091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/zairian-prime-minister-is-certain-us-wants-change-in-his-nation.html | Zairian Prime Minister Is Certain U.S. Wants Change in His Nation | False | By Barbara Crossette | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/executives.html | EXECUTIVES | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/ken-keltner-75-indians-infielder-who-helped-end-dimaggio-streak.html | Ken Keltner, 75, Indians Infielder Who Helped End DiMaggio Streak | False | By Robert Mcg. Thomas Jr. | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-pro-basketball-smits-fined-3000.html | SPORTS PEOPLE: PRO BASKETBALL; Smits Fined $3,000 | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/dog-drags-her-owner-from-a-burning-van.html | Dog Drags Her Owner From a Burning Van | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/hockey-messier-hangs-hat-trick-on-capitals.html | HOCKEY; Messier Hangs Hat Trick on Capitals | False | By Filip Bondy | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-by-the-grace-of-allah-258391.html | By the Grace of Allah | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-pro-football-hebert-s-suit-revived.html | SPORTS PEOPLE: PRO FOOTBALL; Hebert's Suit Revived | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/he-s-ml-not-lt-but-jets-are-already-counting-on-him.html | He's M.L., Not L.T., but Jets Are Already Counting on Him | False | By Al Harvin | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/news/a-lobbyist-guards-his-and-others-privacy.html | A Lobbyist Guards His (and Others') Privacy | False | By Barry Meier | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/transactions-869191.html | TRANSACTIONS | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/19-hurt-in-explosion-at-plant.html | 19 Hurt in Explosion at Plant | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-183891.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/classical-music-in-review-253291.html | Classical Music in Review | False | BY Bernard Holland | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/patents-an-inventor-wins-but-isn-t-happy.html | Patents; An Inventor Wins, but Isn't Happy | False | By Edmund L. Andrews | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/observer-not-since-junk-bonds.html | Observer; Not Since Junk Bonds | False | By Russell Baker | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/news/guidepost.html | Guidepost | False | By Andree Brooks | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-unemployment-issues-go-beyond-race-259191.html | Unemployment Issues Go Beyond Race | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/business-people-a-developer-for-disney-is-focusing-on-anaheim.html | BUSINESS PEOPLE; A Developer for Disney Is Focusing on Anaheim | False | By Richard W. Stevenson | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/outdoors-anglers-warm-to-letting-them-go.html | OUTDOORS; Anglers Warm to 'Letting Them Go' | False | By Ken Schultz | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/l-accused-professor-was-not-a-nazi-257591.html | Accused Professor Was Not a Nazi | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/house-report-faults-fcc.html | House Report Faults F.C.C. | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/warming-up-for-the-primary-primary.html | Warming Up for the Primary Primary | False | By Robin Toner | 1991-12-20 | TX 3-208492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/kohl-calls-the-path-to-european-unity-irreversible.html | Kohl Calls the Path to European Unity Irreversible | False | By Stephen Kinzer | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-baseball-mets-cardinals-trade.html | SPORTS PEOPLE: BASEBALL; Mets-Cardinals Trade | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/stalkers-of-the-subdivisions.html | Stalkers of the Subdivisions | False | By James Howard Kunstler | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/haitians-are-no-exception.html | Haitians Are No Exception | False | By Daniel A. Stein | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/witness-for-freedom.html | Witness for Freedom | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/obituaries/richard-protovin-46-artist-and-educator.html | Richard Protovin, 46, Artist and Educator | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/music-notes-shoring-up-the-classical-at-the-y.html | Music Notes; Shoring Up the Classical at the Y | False | By Allan Kozinn | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/the-speaker-s-conviction.html | The Speaker's Conviction | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/public-private-running-anyone.html | Public & Private; Running, Anyone? | False | By Anna Quindlen | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-of-the-times-the-cases-of-manley-and-nixon.html | Sports of The Times; The Cases Of Manley And Nixon | False | By Ira Berkow | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/california-s-credit-lowered-in-face-of-deficit.html | California's Credit Lowered in Face of Deficit | False | By Seth Mydans | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/l-rensselaer-county-doesn-t-need-a-third-exit-260591.html | Rensselaer County Doesn't Need a Third Exit | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/sports-people-pro-basketball-douglas-and-the-lakers-agree-on-offer-sheet.html | SPORTS PEOPLE: PRO BASKETBALL; Douglas and the Lakers Agree on Offer Sheet | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/times-sees-higher-profit.html | Times Sees Higher Profit | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/opinion/the-koreas-begin-to-reconcile.html | The Koreas Begin to Reconcile | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/maxwell-inquiry-focus-goldman.html | Maxwell Inquiry Focus: Goldman | False | By Roger Cohen | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/deficit-grows-333-million-in-new-york.html | Deficit Grows $333 Million In New York | False | By James C. McKinley Jr. | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/mexico-s-chief-and-bush-to-talk-trade.html | Mexico's Chief and Bush to Talk Trade | False | By Tim Golden | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/dow-up-19.23-to-close-at-2914.36.html | Dow Up 19.23 to Close at 2,914.36 | False | By Seth Faison Jr. | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/conviction-adds-new-troubles-for-cuomo-and-the-budget.html | Conviction Adds New Troubles for Cuomo and the Budget | False | By Kevin Sack | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/inside-232491.html | INSIDE | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/news/beware-postcards-bearing-gifts-and-900-numbers.html | Beware Postcards Bearing Gifts And 900 Numbers | False | By Leonard Sloane | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/handwritten-notes-sealed-case-jurors-say.html | Handwritten Notes Sealed Case, Jurors Say | False | By Dennis Hevesi | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/us/noriega-s-defense-denies-drug-bribes.html | NORIEGA'S DEFENSE DENIES DRUG BRIBES | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/youth-is-killed-in-subway-fight.html | Youth Is Killed in Subway Fight | False | By Steven Lee Myers | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/key-rates-689391.html | Key Rates | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/good-housekeeping-holds-a-book-sale-for-the-neediest.html | 'Good Housekeeping' Holds A Book Sale for the Neediest | False | By J. Peder Zane | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/long-delayed-new-town-in-queens-appears-dead.html | Long Delayed, New Town In Queens Appears Dead | False | By Joseph P. Fried | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/arts/carnegie-hall-splits-its-public-affairs-office.html | Carnegie Hall Splits Its Public Affairs Office | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/business/worldbusiness/IHT-ec-moves-ahead-on-energy-tax.html | EC Moves Ahead on Energy Tax | False | By Charles Goldsmith, International Herald Tribune | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/sports/football-notebook-don-t-tackle-hostetler-or-tickle-him.html | FOOTBALL; NOTEBOOK; Don't Tackle Hostetler. Or Tickle Him. | False | By Frank Litsky | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/nyregion/c-corrections-184691.html | Corrections | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/obituaries/stuart-challender-44-australian-conductor.html | Stuart Challender, 44, Australian Conductor | False | AP | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/obituaries/albert-h-gaynes-73-former-steel-executive.html | Albert H. Gaynes, 73, Former Steel Executive | False | | 1991-12-20 | TX 3-208492 | | |
| 1991-12-14 | 1991-12-14 | https://www.nytimes.com/1991/12/14/world/bush-walks-tightrope-soviet-aid-risks-at-home.html | Bush Walks Tightrope: Soviet Aid, Risks at Home | False | By Andrew Rosenthal | 1991-12-20 | TX 3-208492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-sikowitz-to-wed.html | Ms. Sikowitz to Wed | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-yeltsin-sees-food-baskets-two-thirds-full-in-a-year.html | SOVIET DISARRAY; Yeltsin Sees Food Baskets 'Two-Thirds' Full in a Year | False | By Francis X. Clines | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/happy-memories-aided-by-neediest-cases.html | Happy Memories, Aided by Neediest Cases | False | By Sara Rimer | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/roger-hackney-executive-89.html | Roger Hackney, Executive, 89 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/new-rule-for-census-adds-girth-to-nation.html | New Rule For Census Adds Girth To Nation | False | By Harold Faber | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/a-may-wedding-for-stacey-perr.html | A May Wedding For Stacey Perr | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-838691.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/law-students-extend-help-to-the-homeless.html | Law Students Extend Help to the Homeless | False | By Alix Boyle | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/forum-restoring-loyalty-to-the-workplace.html | FORUM; Restoring Loyalty to the Workplace | False | By Joseph P. Mack | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/amy-m-quinn-weds-martin-heslin.html | Amy M. Quinn Weds Martin Heslin | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gunfire-at-group-kills-youth-15.html | Gunfire at Group Kills Youth, 15 | False | By Steven Lee Myers | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-teamsters-dump-the-old-guard-and-send-a-message.html | THE NATION; Teamsters Dump the Old Guard and Send a Message | False | By Peter T. Kilborn | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/resume-vs-an-insider-for-health-department-post.html | Resume vs. an Insider for Health Department Post | False | By Mireya Navarro | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/mutual-funds-to-cut-a-dividend-or-not.html | Mutual Funds; To Cut a Dividend, or Not? | False | By Carole Gould | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/style-makers-catherine-guillaud-fabric-painter.html | Style Makers; Catherine Guillaud, Fabric Painter | False | BY Eve M. Kahn | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/stephanie-drongowski-nurse-wed.html | Stephanie Drongowski, Nurse, Wed | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-the-kind-of-ransoms-we-paid-for-hostages-since-the-caliphs-514091.html | The Kind of Ransoms We Paid for Hostages; Since the Caliphs | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/photography-on-making-intriguing-images.html | PHOTOGRAPHY; On Making Intriguing Images | False | By Phyllis Braff | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/hers-solitary-confinement.html | HERS; Solitary Confinement | False | By Susan Barron | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/tours.html | TOURS | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-the-kind-of-ransoms-we-paid-for-hostages-230391.html | The Kind of Ransoms We Paid for Hostages | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/shuttered-school-becomes-housing-for-the-elderly.html | Shuttered School Becomes Housing for the Elderly | False | By Dieter Stanko | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/living-with-aids-child-is-easy-part.html | Living With AIDS Child Is Easy Part | False | By Michael Cooper | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-what-price-harmony-atop-new-york-city-s-schools.html | THE REGION; What Price Harmony Atop New York City's Schools? | False | By Joseph Berger | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-seen-again-at-maastricht-adam-smith-s-invisible-hand.html | THE WORLD; Seen Again at Maastricht: Adam Smith's Invisible Hand | False | By Craig R. Whitney | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/in-yugoslavia-grief-and-toll-of-missing-rise.html | In Yugoslavia, Grief and Toll of Missing Rise | False | By Stephen Engelberg | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/talking-co-op-sales-avoiding-rejection-litigation.html | Talking Co-op Sales; Avoiding Rejection Litigation | False | By Andree Brooks | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/determining-what-shapes-a-successful-school.html | Determining What Shapes a Successful School | False | By Merri Rosenberg | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/venezuela-is-expanding-its-role-in-caribbean.html | Venezuela Is Expanding Its Role in Caribbean | False | By Howard W. French | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/film-roman-polanski-analyzes-sexual-chemistry.html | FILM; Roman Polanski Analyzes Sexual Chemistry | False | By Alan Riding | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-837891.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-self-help-course-345191.html | SELF-HELP COURSE | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/bush-tells-mexico-he-wants-a-free-trade-pact-soon.html | Bush Tells Mexico He Wants a Free-Trade Pact Soon | False | By Keith Bradsher | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/film-corrupted-cops-intrigue-a-novice-director.html | FILM; Corrupted Cops Intrigue a Novice Director | True | By Donald Chase | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-a-new-start-at-a-trw-hot-spot.html | Making a Difference; A New Start at a TRW Hot Spot | False | By Thomas C. Hayes | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-basketball-a-limping-seton-hall-ends-up-waltzing.html | COLLEGE BASKETBALL; A Limping Seton Hall Ends Up Waltzing | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-335491.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Peter Watrous | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/i-was-the-world-made-out-of-cheese-357591.html | WAS THE WORLD MADE OUT OF CHEESE? | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/food-true-confections.html | FOOD; True Confections | False | By Marialisa Calta | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-337091.html | RECORD BRIEFS | False | By Kenneth Furie | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/postings-92d-street-blight-end-of-an-eyesore.html | POSTINGS: 92d Street Blight; End of an Eyesore | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/rising-human-need-outstrips-giving.html | RISING HUMAN NEED OUTSTRIPS GIVING | False | By Roberto Suro | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/defense-fund-for-ex-speaker.html | Defense Fund For Ex-Speaker | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-two-thirds-of-a-loaf-in-russia.html | SOVIET DISARRAY; Two-Thirds of a Loaf in Russia | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/european-report-fashion-milan.html | EUROPEAN REPORT: FASHION; Milan | False | By Woody Hochswender | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elizabeth-Ann Sachs | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-this-buyers-market-the-buyers-are-edgy.html | In This Buyers' Market The Buyers Are Edgy | False | By Nick Ravo | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/focus-pleasanton-calif-bay-area-considers-officepark-housing.html | Focus: Pleasanton, Calif.; Bay Area Considers Office-Park Housing | False | By John McCloud | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/l-how-the-military-costs-build-241991.html | How the Military Costs Build | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-839491.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/focus-housing-in-office-parks-considered-in-bay-area.html | FOCUS; Housing in Office Parks Considered in Bay Area | False | By John McCloud | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-maxwell-ship-keeps-on-sinking.html | The Maxwell Ship Keeps on Sinking | False | By George Johnson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/warmth-and-style-for-children.html | Warmth and Style for Children | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-the-kind-of-ransoms-we-paid-for-hostages-for-reform-in-iran-511691.html | The Kind of Ransoms We Paid for Hostages; For Reform in Iran | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT; POP-JAZZ | False | By Jon Pareles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-329091.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Peter Watrous | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/cynthia-learn-weds-john-stauffer.html | Cynthia Learn Weds John Stauffer | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/skating-gliding-and-whirling-in-the-middle-of-the-metropolis.html | SKATING; Gliding and Whirling in the Middle of the Metropolis | False | By Stephen Drucker | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/l-corrections-627991.html | Corrections | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-la-carte-relocation-an-asset-for-pasta-cafe.html | A la Carte; Relocation An Asset for Pasta Cafe | False | By Richard Scholem | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/on-language-born-to-set-it-right.html | ON LANGUAGE; Born to Set It Right | False | By William Safire | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/salesman-at-sunrise-it-s-never-too-early-to-plug-a-book.html | Salesman at Sunrise: It's Never Too Early To Plug a Book | False | By Walter Goodman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-airlines-help-pan-american-ticket-holders.html | TRAVEL ADVISORY; Airlines Help Pan American Ticket Holders | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/something-there-is-that-does-love-a-wall.html | Something There Is That Does Love a Wall | False | By James Lomuscio | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/news-summary-376891.html | NEWS SUMMARY | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/television-glenda-jackson-trades-stage-for-stump.html | TELEVISION; Glenda Jackson Trades Stage for Stump | False | By Matt Wolf | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/miss-woodruff-to-wed-in-june.html | Miss Woodruff To Wed in June | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/howard-wraps-up-heisman-trophy.html | Howard Wraps Up Heisman Trophy | False | By Malcolm Moran | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/practical-traveler-vivid-lessons-on-air-safety.html | PRACTICAL TRAVELER; Vivid Lessons On Air Safety | False | By Betsy Wade | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-844091.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-alfred-9th-century-figure-is-focus-of-dispute-in-search-for-logo.html | CAMPUS LIFE: Alfred; 9th-Century Figure Is Focus of Dispute in Search for Logo | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/sunday-outing-for-the-bargain-hunter-ample-outlets.html | Sunday Outing; For the Bargain Hunter, Ample Outlets | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-man-in-the-glass-closet.html | The Man in The Glass Closet | False | By Andrew Sarris | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/mitterrand-falls-further-in-polls.html | MITTERRAND FALLS FURTHER IN POLLS | False | By Alan Riding | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/northeast-notebook-crofton-md-floodgates-on-housing-part.html | NORTHEAST NOTEBOOK: Crofton, Md.; Floodgates On Housing Part | False | By Gail Braccidiferro | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/nutcracker-season-in-full-swing.html | 'Nutcracker' Season in Full Swing | False | By Barbara Delatiner | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; TELEVISION | False | By Bill Carter | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-writers-museum-opens-in-dublin.html | TRAVEL ADVISORY; Writers' Museum Opens in Dublin | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/oldfashioned-christmas-in-old-lyme.html | Old-Fashioned Christmas in Old Lyme | False | By Elizabeth Lightfoot | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/data-bank-december-15-1991.html | Data Bank/December 15, 1991 | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/leigh-carnahan-is-wed-in-south.html | Leigh Carnahan Is Wed in South | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/l-disney-films-not-everyone-is-a-devotee-307991.html | DISNEY FILMS; Not Everyone Is a Devotee | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/sally-abramson-is-engaged-to-rodney-montag.html | Sally Abramson Is Engaged to Rodney Montag | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/in-bangkok-a-carnival-of-bargains.html | In Bangkok, A Carnival Of Bargains | False | By Philip Shenon | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-the-christmas-revels-now-with-a-gaelic-accent.html | Review/Dance; 'The Christmas Revels,' Now With a Gaelic Accent | False | By Anna Kisselgoff | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-marking-the-end-of-communism.html | ART; Marking the End of Communism | False | By Vivien Raynor | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; CLASSICAL MUSIC | False | By James R. Oestreich | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/wine-the-untouchables.html | WINE; The Untouchables | False | By Frank J. Prial | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/us-increases-aid-to-somalia-after-un-balks.html | U.S. Increases Aid to Somalia After U.N. Balks | False | By Jane Perlez | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-self-help-course-346091.html | SELF-HELP COURSE | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/c-corrections-392091.html | Corrections | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/music-holiday-fare-plus-the-unexpected.html | MUSIC; Holiday Fare, Plus the Unexpected | False | By Robert Sherman | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/wall-street-straining-to-match-the-russell-2000.html | Wall Street; Straining to Match the Russell 2000 | False | By Diana B. Henriques | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-733791.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Stephen Holden | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-333891.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Jon Pareles | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-841691.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/l-paula-abdul-low-octane-music-309591.html | PAULA ABDUL; Low-Octane Music | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/down-and-out-when-there's-nowhere-else-to-go.html | Down and Out: When There's Nowhere Else to Go | False | By Elsa Brenner | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/internal-split-is-hobbling-kurdish-guerrillas.html | Internal Split Is Hobbling Kurdish Guerrillas | False | By Chris Hedges | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-lest-we-forget-347891.html | LEST WE FORGET | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/q-and-a-990991.html | Q and A | False | By Carl Sommers | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-not-enough-questions-by-environmental-chief-239791.html | Not Enough Questions By Environmental Chief | False | | 1992-01-13 | TX 3-226690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/kathleen-vagt-to-wed-in-april.html | Kathleen Vagt To Wed in April | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/if-you-re-thinking-of-living-in-bedminster.html | If You're Thinking of Living in: Bedminster | False | By Jerry Cheslow | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/1-what-doctors-must-do-242791.html | What Doctors Must Do . . . | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/home-cooking.html | Home Cooking | False | By Vertamae Smart-Grosvenor | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-rise-in-interracial-marriage-says-much-228191.html | Rise in Interracial Marriage Says Much | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-community-cinema-nonprofit-organization-238991.html | Community Cinema Nonprofit Organization | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/westchester-qa-elliott-finkelstein-a-head-injury-changes-a-family-s.html | Westchester Q&A; Elliott Finkelstein; A Head Injury Changes a Family's Life | False | By Donna Greene | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/help-for-busy-parents-when-children-are-ill.html | Help for Busy Parents When Children Are Ill | False | By Gitta Morris | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-840891.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/visions-of-gentility.html | 'Visions of Gentility' | False | By Benjamin Demott | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/mr-quayle-s-irregular-regulation.html | Mr. Quayle's Irregular Regulation | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ila-siegel-to-wed-dr-peter-sklarin.html | Ila Siegel to Wed Dr. Peter Sklarin | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/restaurants-refuseniks-rowdies-and-refined.html | RESTAURANTS; Refuseniks, Rowdies and Refined | False | By Bryan Miller | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/chinese-indian-talks-seem-to-favor-beijing.html | Chinese-Indian Talks Seem to Favor Beijing | False | By Edward A. Gargan | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-guess-who-s-out-to-spoil-jets-fun.html | PRO FOOTBALL; Guess Who's Out To Spoil Jets' Fun? | False | By Al Harvin | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/l-could-be-time-to-buy-a-vowel-117591.html | Could Be Time To Buy a Vowel | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-woman-in-the-broken-mirror.html | The Woman in the Broken Mirror | False | By Norman Rush | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-322291.html | RECORD BRIEFS | False | By Jamie James | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-323091.html | RECORD BRIEFS | False | By Sadgwick Clark | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-connecticut-and-westchester-for-churches-the-bells-now-toll-build.html | In the Region: Connecticut and Westchester; For Churches, the Bells Now Toll 'Build' | False | By Eleanor Charles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/c-corrections-703191.html | Corrections | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-lest-we-forget-348691.html | LEST WE FORGET | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-basketball-abdul-jabbar-says-he-might-play-again.html | SPORTS PEOPLE: BASKETBALL; Abdul-Jabbar Says He Might Play Again | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/cuomo-ally-seals-race-for-speaker-in-new-york-state.html | CUOMO ALLY SEALS RACE FOR SPEAKER IN NEW YORK STATE | False | By Sam Howe Verhovek | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/forum-four-simple-steps-to-recovery.html | FORUM; Four Simple Steps to Recovery | False | By Lacy H. Hunt | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/an-old-new-york-evening.html | An Old New York Evening | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-a-tough-case-for-dr-healy-352491.html | A TOUGH CASE FOR DR. HEALY | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-165091.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/skiing-kitt-focuses-hard-on-cup-in-his-downhill-quest.html | SKIING; Kitt Focuses Hard on Cup In His Downhill Quest | False | By Ken Shulman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/style-makers-phyllis-babila-fashion-designer.html | Style Makers; Phyllis Babila, Fashion Designer | False | By Elaine Louie | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/coping-where-and-when-to-go-for-a-bit-of-faux-july.html | COPING; Where and When to Go For a Bit of Faux July | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-unrelentingly-negative-523091.html | Unrelentingly Negative | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/charles-milton-preston-lawyer-73.html | Charles Milton Preston, Lawyer, 73 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-let-the-public-decide-about-restaurants-237091.html | Let the Public Decide About Restaurants | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/judith-krones-to-wed-david-schorr.html | Judith Krones to Wed David Schorr | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Philip Bashe | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/bridge-086691.html | Bridge | False | By Alan Truscott | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-dylan-thomas-to-music.html | THEATER; Dylan Thomas to Music | False | By Alvin Klein | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-kremins-weds-r-s-rosenthal.html | Ms. Kremins Weds R. S. Rosenthal | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-basketball-english-goes-to-italy.html | SPORTS PEOPLE: BASKETBALL; English Goes to Italy | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/miss-volk-wed-to-d-j-healy.html | Miss Volk Wed To D. J. Healy | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/europe-s-bishops-unable-to-heal-rifts.html | Europe's Bishops Unable to Heal Rifts | False | By Alan Cowell | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/l-a-golden-opportunity-245191.html | A 'Golden Opportunity' | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/film-does-jfk-conspire-against-reason.html | FILM; Does 'J.F.K.' Conspire Against Reason? | False | By Tom Wicker | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-passionate-search-for-a-sisters-lost-artwork.html | A Passionate Search for a Sister's Lost Artwork | False | By Carla Cantor | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/living-on-borrowed-time.html | Living on Borrowed Time | False | By Malcolm W. Browne | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/business-diary-december-8-13.html | Business Diary/December 8-13 | False | By Joel Kurtzman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/james-robinson-4th-and-miss-jacobs-graduate-students-to-wed-in-june.html | James Robinson 4th and Miss Jacobs, Graduate Students, to Wed in June | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/lirr-is-studying-larger-role-for-freight.html | L.I.R.R. Is Studying Larger Role for Freight | False | By John Rather | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/trimming-back-for-christmas-try-a-new-top.html | Trimming Back For Christmas? Try a New Top | False | By Anne-Marie Schiro | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-849191.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/inside-417991.html | INSIDE | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/all-about-debt-collection-persuading-people-to-pay-their-bills-during-hard-times.html | All About/Debt Collection; Persuading People to Pay Their Bills During Hard Times | False | By Clifford J. Levy | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-moldavian-president-warns-of-a-civil-war.html | SOVIET DISARRAY; Moldavian President Warns of a Civil War | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction-films-with-a-view.html | IN SHORT: NONFICTION; Films With A View | False | By David Kaufman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/with-prices-down-the-perils-of-lobster-fishing-are-rising.html | With Prices Down, the Perils of Lobster Fishing Are Rising | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-852191.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/perspectives-the-spitzer-outlook-on-alert-for-sites-as-the-cycles-turn.html | Perspectives: The Spitzer Outlook; On Alert for Sites As the Cycles Turn | False | By Alan S. Oser | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-rock-writersinger-who-paints.html | A Rock Writer-Singer Who 'Paints' | False | By Michael Kornfeld | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-the-justice-department-s-s-l-learning-curve.html | THE NATION; The Justice Department's S. & L. Learning Curve | False | By Richard W. Stevenson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/coping-admit-it-s-winter-or-pretend-it-s-not-it-s-your-choice.html | COPING; Admit It's Winter, Or Pretend It's Not: It's Your Choice | False | By Alex Witchel | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/lisa-l-jayne-to-wed-in-may.html | Lisa L. Jayne To Wed in May | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-glanville-bad-rap-and-all-brings-his-team-to-the-top-of-the-charts.html | PRO FOOTBALL; Glanville, Bad Rap and All, Brings His Team to the Top of the Charts | False | By Thomas George | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-christmas-appeal-the-neediest-cases-for-needy-children-caring-hearts.html | A CHRISTMAS APPEAL: THE NEEDIEST CASES; For Needy Children, Caring Hearts | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/westchester-guide-761991.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/notebook-reds-have-braves-to-thank-for-busy-off-season.html | NOTEBOOK; Reds Have Braves to Thank for Busy Off Season | False | By Murray Chass | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-don-t-soak-the-rich-but-lower-the-taxes-for-the-poor-227391.html | Don't Soak the Rich, but Lower the Taxes for the Poor | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-the-homeless-are-moving-on-but-the-criminals-still-linger.html | THE REGION; The Homeless Are Moving On but the Criminals Still Linger | False | By Jacques Steinberg | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-331191.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Karen Schoemer | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nina Sonenberg | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/chess-062991.html | Chess | False | By Robert Byrne | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/results-plus-874391.html | Results Plus | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-peace-ese-350891.html | PEACE-ESE | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/headliners-reprimand-stands.html | HEADLINERS; Reprimand Stands | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/sunday-dining-places-where-shoppers-can-take-a-break-for-a-meal.html | Sunday Dining Places Where Shoppers Can Take a Break for a Meal | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-view-from-ridgefield-tavern-survived-the-revolution-now-its.html | THE VIEW FROM: RIDGEFIELD; Tavern Survived the Revolution; Now Its Neighbors Declare War | False | By James Lomuscio | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/snake-wine-and-socialism.html | Snake Wine and Socialism | False | By Pico Iyer | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/a-bridge-to-the-past-across-the-river-kwai.html | A Bridge to the Past Across the River Kwai | False | By Martha Stevenson Olson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/l-and-let-us-reassess-our-needs-246091.html | ... And Let Us Reassess Our 'Needs' | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-even-for-food-the-greeks-have-a-word.html | DINING OUT; Even for Food, the Greeks Have a Word | False | By Joanne Starkey | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/inquiry-into-nanny-agency.html | Inquiry Into Nanny Agency | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-old-money-new-needs-359191.html | OLD MONEY, NEW NEEDS | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-choice-of-delicacies-for-holiday-gifts.html | A Choice of Delicacies For Holiday Gifts | False | By Anne Semmes | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/salvador-talks-move-to-un-in-last-ditch-effort-on-truce.html | Salvador Talks Move to U.N. In Last-Ditch Effort on Truce | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/l-mci-increases-454791.html | M.C.I. Increases | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/honking-ducks-or-discos-how-do-you-control-the-noise.html | Honking Ducks or Discos: How Do You Control the Noise? | False | By Terry Considine Williams | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/sunday-menu-turkey-minus-stuffing.html | Sunday Menu; Turkey, Minus Stuffing | False | By Marian Burros | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-of-the-times-stars-yes-but-what-s-the-script.html | Sports of The Times; Stars, Yes, But What's The Script? | False | By Dave Anderson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-chicago-delights-its-bear-weather-fans.html | PRO FOOTBALL; Chicago Delights Its Bear-Weather Fans | False | AP | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/about-cars-volvo-makes-its-new-960-a-safe-bet.html | About Cars; Volvo Makes Its New 960 a Safe Bet | False | By Marshall Schuon | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-733792.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Stephen Holden | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/spanish-echoes-in-arizona.html | Spanish Echoes in Arizona | False | By Denise Mourges | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/till-debt-do-us-part.html | Till Debt Do Us Part | False | BY David Margolick | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/budget-gap-is-closed-by-sales-tax-advance.html | Budget Gap Is Closed By Sales Tax'Advance' | False | By James Feron | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/lasting-impressions.html | Lasting Impressions | False | By Penelope Fitzgerald | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/dr-kerner-to-wed-in-june.html | Dr. Kerner To Wed in June | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/soviet-disarray-a-texas-maverick-is-bullish-on-the-russian-bear.html | SOVIET DISARRAY; A Texas Maverick Is Bullish on the Russian Bear | False | By Andrew Rosenthal | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-rhubarb-over-redwoods.html | Making a Difference; Rhubarb Over Redwoods | False | By Andrew Pollack | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/music-counterpoint-to-carols-jazz-and-gypsy-melodies.html | MUSIC; Counterpoint to Carols: Jazz and Gypsy Melodies | False | By Robert Sherman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/record-briefs.html | RECORD BRIEFS | True | By Matthew Gurewitsch | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/moving-from-greenwich-to-georgia-with-the-employees-needs-in-mind.html | Moving From Greenwich to Georgia, With the Employees' Needs in Mind | False | By George Judson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/shoppers-world-in-london-bookshops-for-gadabouts.html | SHOPPER'S WORLD; In London, Bookshops for Gadabouts | False | By Lailan Young | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/ralph-good-54-dies-helped-save-pinelands.html | Ralph Good, 54, Dies; Helped Save Pinelands | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-birthing-a-nation-what-europe-and-the-soviets-face.html | THE WORLD; Birthing a Nation: What Europe and the Soviets Face | False | By R. W. Apple Jr. | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/northeast-notebook-boston-a-new-project-for-research.html | NORTHEAST NOTEBOOK: Boston; A New Project For Research | False | By Susan Diesenhouse | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/currency-dollar-steady-against-pound.html | CURRENCY; Dollar Steady Against Pound | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/ancient-chiang-mai-gets-a-modern-face.html | Ancient Chiang Mai Gets a Modern Face | False | By William Warren | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/amy-m-tardio-marries-in-rye.html | Amy M. Tardio Marries in Rye | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-basketball-duke-veterans-win-test-against-freshmen.html | COLLEGE BASKETBALL; Duke Veterans Win Test Against Freshmen | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/new-leaders-vie-to-succeed-kohl.html | NEW LEADERS VIE TO SUCCEED KOHL | False | By Stephen Kinzer | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-new-gondola-for-8-in-stowe.html | TRAVEL ADVISORY; New Gondola For 8 in Stowe | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-842491.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-american-artist-with-no-boundaries.html | ART; American Artist With No Boundaries | False | By William Zimmer | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/a-may-wedding-for-susan-cole.html | A May Wedding For Susan Cole | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-nonfiction-832791.html | IN SHORT: NONFICTION | False | By David Walton | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/television-is-the-campaign.html | Television Is the Campaign | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/miss-toth-wed-to-d-a-strubel.html | Miss Toth Wed To D. A. Strubel | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/elizabeth-chace-to-wed-b-c-gould.html | Elizabeth Chace to Wed B. C. Gould | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-326591.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Peter Watrous | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-peace-ese-351691.html | PEACE-ESE | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/this-way-out-yeltsin-leads-a-bold-move-to-replace-the-soviet-union.html | This Way Out; Yeltsin Leads A Bold Move To Replace The Soviet Union | False | By Celestine Bohlen | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/skating.html | SKATING | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-exhibitions-examine-human-anatomy-and-human-folly.html | ART; Exhibitions Examine Human Anatomy and Human Folly | False | By Vivien Raynor | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/celebrations-when-party-animals-go-wild-and-the-lone-wolves-have-a.html | CELEBRATIONS; When Party Animals Go Wild and the Lone Wolves Have a Quiet Howl at Home | True | By Frazier Moore | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-day-after-the-jury-s-vote-miller-feels-fatalistic.html | A Day After the Jury's Vote, Miller Feels Fatalistic | False | By Kevin Sack | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-company-we-keep.html | The Company We Keep | False | By Joseph S. Nye Jr. | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/stamps.html | Stamps | False | By Barth Healey | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/kahane-testimony-expected-to-end.html | KAHANE TESTIMONY EXPECTED TO END | False | By M. A. Farber | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/this-week/this-week.html | This Week | False | By Anne Raver | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/streetscapes-the-queens-county-courthouse-beneath-the-grime-corruption.html | Streetscapes: The Queens County Courthouse; Beneath the Grime, Corruption | False | By Christopher Gray | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/lisa-goldstein-plans-to-wed.html | Lisa Goldstein Plans to Wed | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/as-news-12-lays-off-workers-a-dispute-grows.html | As News 12 Lays Off Workers, a Dispute Grows | False | By Peter Crescenti | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-high-price-of-brotherly-love.html | The High Price of Brotherly Love | False | By Jill McCorkle | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/jack-bober-investment-executive-49.html | Jack Bober, Investment Executive, 49 | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/a-cosmological-event.html | A Cosmological Event | False | By Timothy Ferris | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-reasons-to-oppose-sports-betting-250891.html | Reasons to Oppose Sports Betting | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/headliners-outspoken.html | HEADLINERS; Outspoken | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/old-world-with-one-currency-is-new-to-us.html | Old World With One Currency Is New to U.S. | False | By Keith Bradsher | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/quotation-of-the-day-384991.html | Quotation of the Day | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-a-christmas-for-sun-man.html | Making a Difference; A Christmas For Sun-Man | False | By Barbara Presley Noble | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/cuttings-an-ancient-tree-brings-to-mind-botanical-travelers.html | Cuttings; An Ancient Tree Brings to Mind Botanical Travelers | False | By Anne Raver | 1992-01-13 | TX 3-226690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/shelly-rosen-plans-wedding.html | Shelly Rosen Plans Wedding | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-853091.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-ritualistic-works-by-ailey-and-dove.html | Review/Dance; Ritualistic Works by Ailey and Dove | False | By Jennifer Dunning | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-dance-troupe-shows-what-women-can-do-248691.html | Dance Troupe Shows What Women Can Do | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/the-palm-beach-hanging.html | The Palm Beach Hanging | False | By Catharine A. MacKinnon | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-325791.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Peter Watrous | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/baseball-reading-the-message-punched-out-by-mets.html | BASEBALL; Reading the Message Punched Out by Mets | False | By Joe Sexton | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-845991.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/l-in-the-face-of-great-odds-244391.html | ... In the Face of Great Odds | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/l-two-reviews-of-same-game-118391.html | Two Reviews Of Same Game | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/two-monuments-in-capital-to-undergo-years-of-repairs.html | Two Monuments in Capital To Undergo Years of Repairs | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-in-monet-s-light-354091.html | IN MONET'S LIGHT | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-clements-plans-to-wed.html | Ms. Clements Plans to Wed | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/l-big-time-sports-don-t-belong-in-college-231191.html | Big-Time Sports Don't Belong in College | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/in-the-nation-mr-bush-s-socks.html | In the Nation; Mr. Bush's Socks | False | By Tom Wicker | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/boxing-mccallum-and-toney-in-artful-draw.html | BOXING; McCallum and Toney in Artful Draw | False | By Phil Berger | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-rush-hour-fees-urged-for-flights.html | TRAVEL ADVISORY; Rush Hour Fees Urged for Flights | False | By John H. Cushman Jr. | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/market-watch-inflation-just-what-america-needs.html | MARKET WATCH; Inflation: Just What America Needs | False | By Floyd Norris | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/lauren-ablow-is-to-marry-in-april.html | Lauren Ablow Is to Marry in April | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/katie-danziger-is-to-marry-in-may.html | Katie Danziger Is to Marry in May | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/fashions-think-round-think-fat-down-is-in-again.html | FASHIONS; Think Round. (Think Fat!) Down Is In Again. | False | By Woody Hochswender | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-846791.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/pop-music-already-boxed-and-suitable-for-wrapping.html | POP MUSIC; Already Boxed and Suitable for Wrapping | True | By Will Friedwald | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/l-ticket-increases-unjustified-115991.html | Ticket Increases Unjustified | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-suny-stony-brook-afraid-of-lab-courses-workshop-offers-a-cure.html | CAMPUS LIFE: SUNY, Stony Brook; Afraid of Lab Courses? Workshop Offers a Cure | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/nancy-friedman-to-wed-in-august.html | Nancy Friedman to Wed in August | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/citing-aids-officials-propose-tracking-transplants.html | Citing AIDS, Officials Propose Tracking Transplants | False | By Lawrence K. Altman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ivy-m-lashley-lawyer-to-wed.html | Ivy M. Lashley, Lawyer, to Wed | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-basketball-payback-time-for-knicks-in-garden.html | PRO BASKETBALL; Payback Time for Knicks In Garden | False | By Clifton Brown | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-india-tourist-visa-jumps-43-to-50.html | TRAVEL ADVISORY; India Tourist Visa Jumps $43, to $50 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-851391.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/determined-singer-stalks-a-career.html | Determined Singer Stalks a Career | False | By Mark Marselli | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/editors-note-450091.html | Editors' Note | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/european-report-fashion-paris.html | EUROPEAN REPORT: FASHION; PARIS | False | By Carrie Donovan | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/film-father-of-the-bride-ties-the-knot-again.html | FILM; 'Father of the Bride' Ties the Knot Again | True | By Laurie Halpern Benenson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/symbol-of-port-washington-enmeshed-in-dispute.html | Symbol of Port Washington Enmeshed in Dispute | False | By Rahel Musleah | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gardening-ingenuity-protects-trees-from-thieves.html | GARDENING; Ingenuity Protects Trees From Thieves | False | By Joan Lee Faust | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/ama-backs-off-on-an-aids-risk-list.html | A.M.A. Backs Off on an AIDS Risk List | False | By Warren E. Leary | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/c-corrections-270291.html | Corrections | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/paperback-best-sellers-december-15-1991.html | PAPERBACK BEST SELLERS: December 15, 1991 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-new-jersey-recent-sales-265691.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-basketball-jordan-and-money.html | SPORTS PEOPLE: BASKETBALL; Jordan and Money | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/schools-train-students-as-counselors-for-their-peers.html | Schools Train Students As Counselors For Their Peers | False | By Cynthia Marshall | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-region-the-tax-recipes-vary-but-share-a-sour-taste.html | THE REGION; The Tax Recipes Vary, But Share A Sour Taste | False | By Sarah Bartlett | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/classical-music-rushing-in-where-copland-feared-to-tread.html | CLASSICAL MUSIC; Rushing in Where Copland Feared to Tread | False | By Allan Kozinn | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-the-goldin-touch-in-workouts.html | Making a Difference; The Goldin Touch in 'Workouts' | False | By Barbara Presley Noble | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-washington-a-gay-group-given-new-role-on-campus.html | CAMPUS LIFE: Washington; A Gay Group Given New Role On Campus | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/charities-say-tough-times-soften-hearts-of-donors.html | Charities Say Tough Times Soften Hearts Of Donors | False | By Robert A. Hamilton | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-was-the-world-made-out-of-cheese-358391.html | WAS THE WORLD MADE OUT OF CHEESE? | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/art-art-that-might-make-a-suitable-present-at-holiday-time.html | ART; Art That Might Make a Suitable Present at Holiday Time | False | By Helen A. Harrison | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/sounds-of-christmas.html | Sounds of Christmas | False | By Rena Fruchter | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/banking-bill-is-filled-with-special-interest-cases.html | Banking Bill Is Filled With Special-Interest Cases | False | By Stephen Labaton | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-give-me-old-fashioned-corned-beef-on-rye-240091.html | Give Me Old-Fashioned Corned Beef on Rye | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/theater/sunday-view-nick-and-nora-by-way-of-rashomon.html | SUNDAY VIEW; 'Nick and Nora' by Way of 'Rashomon' | False | By David Richards | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-847591.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-stuff-that-made-us-what-we-are.html | The Stuff That Made Us What We Are | False | By David Nasaw | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/long-island-journal-623091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/l-car-leasing-997691.html | Car Leasing | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/world-markets-can-a-rebound-turn-into-a-rally.html | World Markets; Can a Rebound Turn Into a Rally? | False | By Jonathan Fuerbringer | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/art-the-man-who-learns-anew-from-each-picture.html | ART; The Man Who Learns Anew From Each Picture | False | By Charles Hagen | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-to-clear-up-confusion-in-the-supermarket-282292.html | To Clear Up Confusion In the Supermarket | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-sounds-of-christmas.html | The Sounds of Christmas | False | By Eleanor Charles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/jobs-make-ireland-s-young-people-a-resource.html | Jobs Make Ireland's Young People a Resource | False | By James F. Clarity | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/style-makers-gloria-cranmer-webster-indian-chief-and-curator.html | Style Makers; Gloria Cranmer Webster, Indian Chief and Curator | True | By Kathleen Beckett | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-in-monet-s-light-356791.html | IN MONET'S LIGHT | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/record-briefs-338991.html | RECORD BRIEFS | False | By Jamie James | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-james-madison-debating-the-case-for-standard-care-at-campus-clinics.html | CAMPUS LIFE: James Madison; Debating the Case For Standard Care At Campus Clinics | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-old-money-new-needs-360591.html | OLD MONEY, NEW NEEDS | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-327391.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Jon Pareles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/sara-l-kizelnik-to-marry-in-may.html | Sara L. Kizelnik to Marry in May | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/miss-o-shea-to-wed-in-june.html | Miss O'Shea To Wed in June | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/reading-books-to-free-the-minds-of-the-winterbound.html | READING; Books to Free the Minds Of the Winterbound | False | By Caryn James | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/tech-notes-a-cheap-test-for-tipsiness.html | Tech Notes; A Cheap Test for Tipsiness | False | By Josh Kurtz | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/deborah-bloom-to-marry-in-may.html | Deborah Bloom to Marry in May | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/kerry-decker-teacher-weds.html | Kerry Decker, Teacher, Weds | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/headliners-death-row.html | HEADLINERS; Death Row | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-tufts-a-new-course-on-world-cultures-will-be-required.html | CAMPUS LIFE: Tufts; A New Course On World Cultures Will Be Required | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/l-at-the-north-pole-004491.html | At the North Pole | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/peru-s-most-desperate-refugees-cross-no-borders.html | Peru's Most Desperate Refugees Cross No Borders | False | By James Brooke | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/nigerians-vote-but-choices-are-limited.html | Nigerians Vote but Choices Are Limited | False | By Kenneth B. Noble | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/2-studies-on-health-portray-uninsured.html | 2 Studies On Health Portray Uninsured | False | By Sandra Friedland | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-golf-a-new-home-for-daly.html | SPORTS PEOPLE: GOLF; A New Home for Daly | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/shopping-for-uncertain-shoppers-shops-that-know.html | SHOPPING; For Uncertain Shoppers, Shops That Know | False | By Eve M. Kahn | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/alexandra-popovitch-plans-to-marry.html | Alexandra Popovitch Plans to Marry | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/the-view-from-the-platinum-mile-express-van-is-latest-effort-to.html | THE VIEW FROM: THE PLATINUM MILE; Express Van Is Latest Effort to Coax Employees From Cars | False | By Lynne Ames | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/valerie-roberts-to-marry-in-march.html | Valerie Roberts to Marry in March | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/tennis-injured-chang-stages-a-million-dollar-rally.html | TENNIS; Injured Chang Stages A Million-Dollar Rally | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/a-sure-way-to-survive-the-season-stay-inside.html | A Sure Way to Survive the Season: Stay Inside | False | By Richard Sandomir | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-336291.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Jon Pareles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/l-loop-landmarks-007991.html | Loop Landmarks | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-848391.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/postal-service-honors-bill-of-rights-birthplace.html | Postal Service Honors Bill of Rights Birthplace | False | By Lynne Ames | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-guide-417993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/postings-site-built-affordables-two-family-houses.html | POSTINGS: Site-Built Affordables; Two-Family Houses | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-of-the-times-laughter-came-first-then-change.html | Sports of The Times; Laughter Came First, Then Change | False | By George Vecsey | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/lynn-holley-is-engaged.html | Lynn Holley Is Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-time-of-transition-in-o-rourke-s-cabinet.html | A Time Of Transition In O'Rourke's Cabinet | False | By Tessa Melvin | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/headliners-crossfire.html | HEADLINERS; Crossfire | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-in-monet-s-light-353291.html | IN MONET'S LIGHT | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/in-decked-halls-wassails.html | In Decked Halls, Wassails | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/boating-san-diego-is-too-hot-for-the-russians.html | BOATING; San Diego Is Too Hot for the Russians | False | By Barbara Lloyd | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN; Zurich | False | By Paul Hofmann | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/as-the-old-world-turns.html | As the Old World Turns | False | By Anthony Sampson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-understudy-for-bono-wins-one.html | PRO FOOTBALL; Understudy for Bono Wins One | False | By Michael Martinez | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-jaffess-engaged.html | Ms. Jaffess Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/for-god-country-and-mrs-wilson.html | For God, Country and Mrs. Wilson | False | By John A. Garraty | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/yonkers-power-plant-plan-angers-neighbors.html | Yonkers Power Plant Plan Angers Neighbors | False | | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-q-a-charles-pillsbury-teaching-people-to-talk-rather-than-fight.html | CONNECTICUT Q&A: CHARLES PILLSBURY; Teaching People to Talk Rather Than Fight | False | By Nancy Polk | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/katharine-o-stansmore-is-engaged.html | Katharine O. Stansmore Is Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-fleischman-to-wed-in-may.html | Ms. Fleischman To Wed in May | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-self-help-course-344391.html | SELF-HELP COURSE | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/architecture-view-creativity-in-design-as-an-urban-survival-skill.html | ARCHITECTURE VIEW; Creativity in Design as an Urban Survival Skill | False | By Herbert Muschamp | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/l-urban-sprawl-putting-brakes-on-development-310991.html | URBAN SPRAWL; Putting Brakes On Development | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/moving-defiantly-on-yugoslavia-bonn-threatens-rift-with-allies.html | Moving Defiantly on Yugoslavia, Bonn Threatens Rift With Allies | False | By John Tagliabue | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/commercial-property-office-report-card-rating-new-york-city-place-for-doing.html | Commercial Property: Office Report Card; Rating New York City as a Place for Doing Business | False | By David W. Dunlap | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/on-the-street-if-snow-won-t-glisten.html | On the Street; If Snow Won't Glisten . . . | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/olympics-3-athletes-rock-boat-as-well-as-the-bobsled.html | OLYMPICS; 3 Athletes Rock Boat As Well as the Bobsled | False | By Michael Janofsky | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/television-just-one-more-thing.html | TELEVISION; Just One More Thing. . . | False | By Woody Hochswender | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/postings-primer-for-nonprofits-demystifying-housing-finance.html | POSTINGS: Primer for Nonprofits; Demystifying Housing Finance | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/residential-resales-511091.html | Residential Resales | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/fastfood-education.html | Fast-Food Education | False | By Vivian Gussin Paley | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/attractions.html | ATTRACTIONS | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/economic-pulse-new-england-special-report-new-england-s-siren-call-80-s-becomes.html | Economic Pulse: New England/A special report.; New England's Siren Call of 80's Becomes Echo of the Depression | False | By Fox Butterfield | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/children-s-books-bookshelf-692891.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/wine-in-pursuit-of-the-marrying-kind.html | WINE; In Pursuit of the Marrying Kind | False | By Frank J. Prial | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-332091.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Jon Pareles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/art-view-exploring-the-royal-taste-in-paintings.html | ART VIEW; Exploring the Royal Taste in Paintings | False | By John Russell | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-wickenden-teacher-engaged.html | Ms. Wickenden, Teacher, Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-princeton-officials-urge-students-to-end-nude-olympics.html | CAMPUS LIFE: Princeton; Officials Urge Students to End 'Nude Olympics' | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-world-days-of-nuclear-anxiety-and-moments-of-hope.html | THE WORLD; Days of Nuclear Anxiety And Moments of Hope | False | By Patrick E. Tyler | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-167691.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/has-madison-avenue-gone-too-far.html | Has Madison Avenue Gone Too Far? | False | By Stuart Elliott | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/technology-trout-from-a-tank-maybe-fertilizer-too.html | Technology; Trout From a Tank - Maybe Fertilizer Too | False | By Claudia H. Deutsch | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/maria-goff-engaged.html | Maria Goff Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/beth-h-posner-is-to-be-married.html | Beth H. Posner Is to Be Married | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/home-clinic-keeping-a-home-warm.html | HOME CLINIC; Keeping a Home Warm | False | By John Warde | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/the-executive-life-the-office-party-gets-a-dose-of-downsizing.html | The Executive Life; The Office Party Gets A Dose of Downsizing | False | By Nancy Marx Better | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-basketball-that-other-team-in-michigan-is-smiling.html | COLLEGE BASKETBALL; That Other Team in Michigan Is Smiling | False | AP | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-savory-french-fare-unseats-nouvelle.html | DINING OUT; Savory French Fare Unseats Nouvelle | False | By Patricia Brooks | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/travel-advisory-hawaiian-pass-for-island-flights.html | TRAVEL ADVISORY; Hawaiian Pass For Island Flights | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/a-june-wedding-for-amy-m-eld.html | A June Wedding For Amy M. Eld | False | | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/this-is-an-article-on-diction.html | This Is an Article on Diction? | False | By Lynne Sharon Schwartz | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-843291.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/seaside-art-deco-in-new-zealand.html | Seaside Art Deco in New Zealand | False | By Carole van Grondelle | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-york-backs-columbus-center-plan-in-court.html | New York Backs Columbus Center Plan in Court | False | By Ronald Sullivan | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-baruch-lawyer-to-wed-terry-fry-student.html | Ms. Baruch, Lawyer, to Wed Terry Fry, Student | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/college-football-ithaca-beats-dayton-and-captures-title.html | COLLEGE FOOTBALL; Ithaca Beats Dayton and Captures Title | False | By Scott Peterson, | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/microcosms-of-fantasy-at-bruce-museum.html | Microcosms of Fantasy at Bruce Museum | False | By Bess Liebenson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-college-football-division-ii-s-heisman.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Division II's 'Heisman' | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/campus-life-barnard-director-s-ouster-at-women-center-causes-concern.html | CAMPUS LIFE: Barnard; Director's Ouster At Women Center Causes Concern | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/indians-seeking-access-to-utility-company-land.html | Indians Seeking Access To Utility Company Land | False | By Sam Libby | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/theater/theater-a-voice-that-launched-a-thousand-trips.html | THEATER; A Voice That Launched a Thousand Trips | False | By Glenn Collins | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/the-wayward-widgets-he-was.html | 'The Wayward Widgets He Was' | False | By George Garrett | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-lest-we-forget-349491.html | LEST WE FORGET | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/political-move-long-ago-led-to-miller-conviction.html | Political Move Long Ago Led to Miller Conviction | False | By M. A. Farber | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/poachers-are-felling-trees-for-seasonal-profit.html | Poachers Are Felling Trees for Seasonal Profit | False | By Iver Peterson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-pop-mixing-old-with-new.html | Review/Pop; Mixing Old With New | False | By Karen Schoemer | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/backtalk-new-york-plays-timekeeper-and-turns-back-the-clock.html | BACKTALK; New York Plays Timekeeper and Turns Back the Clock | False | By Malcolm Moran | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/r-f-hartzell-weds-ms-berk.html | R. F. Hartzell Weds Ms. Berk | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/gaps-still-a-worry-at-croton-station.html | Gaps Still a Worry at Croton Station | False | By Amy Hill Hearth | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-small-scale-tribute-at-the-bruce-museum.html | A Small-Scale Tribute At the Bruce Museum | False | By Bess Liebenson | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/winning-was-everything.html | Winning Was Everything | False | By Alan M. Dershowitz | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/theater/theater-some-solid-payoffs-in-i-ought-to-be-in-pictures.html | THEATER; Some Solid Payoffs in 'I Ought to Be in Pictures' | False | By Alvin Klein | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-with-nothing-on-the-line-game-is-important.html | PRO FOOTBALL; With Nothing on the Line, Game Is Important | False | By Frank Litsky | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/l-want-more-fans-win-more-games-116791.html | Want More Fans? Win More Games | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-long-island-homeowners-hit-by-local-tax-increases.html | In the Region: Long Island; Homeowners Hit by Local Tax Increases | False | By Diana Shaman | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/l-despite-patients-243591.html | ... Despite Patients . . . | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/a-step-back-to-supper-clubs-and-swing.html | A Step Back to Supper Clubs and Swing | False | By Ron Alexander | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/china-s-industries-quitting-the-hills.html | CHINA'S INDUSTRIES QUITTING THE HILLS | False | By Nicholas D. Kristof | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/mary-s-kearing-to-wed-in-june.html | Mary S. Kearing To Wed in June | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/the-nation-a-peek-under-the-tent-of-the-west-palm-beach-media-circus.html | THE NATION; A Peek Under the Tent Of the West Palm Beach Media Circus | False | By David Margolick | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/l-hotel-rooms-002891.html | Hotel Rooms | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/holiday-sights.html | HOLIDAY SIGHTS | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/send-help-before-it-s-too-late.html | Send Help Before It's Too Late | False | By Angela Stent and Daniel Yergin | 1992-01-13 | TX 3-226090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/elizabeth-schreiber-to-marry-in-may.html | Elizabeth Schreiber to Marry in May | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/for-real-sports.html | FOR REAL SPORTS | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-334691.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Peter Watrous | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/a-june-wedding-for-ms-langan.html | A June Wedding For Ms. Langan | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/region/theater-a-young-man-s-stories-retold-after-a-fashion.html | THEATER; A Young Man's Stories Retold, After a Fashion | False | By Alvin Klein | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/authorities-autonomy-vs-accountability.html | Authorities: Autonomy vs. Accountability | False | By Jay Romano | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-cooper-to-wed-in-may.html | Ms. Cooper To Wed in May | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/notebook-turner-s-exodus-sets-ram-passing-for-loss.html | NOTEBOOK; Turner's Exodus Sets Ram Passing for Loss | False | By Timothy W. Smith | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/q-and-a-535791.html | Q and A | False | By Shawn G. Kennedy | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/camels-that-kill.html | Camels That Kill | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-jersey-q-a-dr-janet-g-woititz-helping-adult-children-of.html | NEW JERSEY Q & A: DR. JANET G. WOITITZ; Helping Adult Children of Alcoholics | False | By Lyn Mautner | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/global-warning.html | Global Warning | False | By Robert Buzell | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/children-for-young-explorers-the-stars-of-sky-and-stage.html | CHILDREN; For Young Explorers, the Stars of Sky and Stage | False | By Dulcie Leimbach | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/meg-shevach-lawyer-weds.html | Meg Shevach, Lawyer, Weds | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/with-little-meaning-florida-offers-first-democratic-contest.html | With Little Meaning, Florida Offers First Democratic Contest | False | By Richard L. Berke | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/letting-christmas-reflect-a-black-identity.html | Letting Christmas Reflect a Black Identity | False | By Patti Reid | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/in-short-fiction-828991.html | IN SHORT: FICTION | False | By John Domini | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-to-clear-up-confusion-in-the-supermarket-282291.html | To Clear Up Confusion In the Supermarket | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-crandall-to-wed-in-june.html | Ms. Crandall To Wed in June | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/lost-keys.html | Lost Keys | False | BY Philip Caputo | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-166891.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/sports-people-basketball-surgery-for-higgins.html | SPORTS PEOPLE: BASKETBALL; Surgery for Higgins | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/hunt-widens-for-bone-marrow-donors.html | Hunt Widens for Bone Marrow Donors | False | By Nicole Wise | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/answering-the-mail-164191.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/l-the-mail-on-mailer-simon-850591.html | The Mail on Mailer-Simon | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/l-disney-films-beyond-beauty-308791.html | DISNEY FILMS; Beyond Beauty | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/bronwyn-smith-to-wed-in-may.html | Bronwyn Smith To Wed in May | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/going-by-the-numbers.html | Going by the Numbers | False | By Karen Wright | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/recordings-view-the-moor-of-venice-unwisely-cast.html | RECORDINGS VIEW; The Moor of Venice, Unwisely Cast | True | By Albert Innaurato | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/police-sweep-bergen-county-for-drunk-drivers.html | Police Sweep Bergen County for Drunk Drivers | False | By Robert Hanley | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/fall-gorbachev-special-report-russian-swept-aside-forces-he-released.html | The Fall Of Gorbachev/A special report.; A Russian Is Swept Aside By the Forces He Released | False | By Serge Schmemann | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; FILM | False | By Caryn James | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/hogs-ripped-their-flesh.html | Hogs Ripped Their Flesh | False | By Patrick McGrath | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/new-gm-leadership-flails-for-ways-to-halt-the-car-maker-s-slide.html | New G.M. Leadership Flails for Ways to Halt the Car Maker's Slide | False | By Doron P. Levin | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/social-events.html | Social Events | False | | 1992-01-13 | TX 3-226690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/antiques-board-games-collectors-aren-t-playing-just-buying.html | ANTIQUES; Board Games: Collectors Aren't Playing, Just Buying | False | By Rita Reif | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/dasi-srulowitz-to-wed-in-may.html | Dasi Srulowitz To Wed in May | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/hockey-ferraro-getting-cozy-with-the-islanders.html | HOCKEY; Ferraro Getting Cozy With the Islanders | False | By Robin Finn | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/us/defense-is-likely-to-portray-noriega-as-foe-of-drug-ring.html | Defense Is Likely to Portray Noriega as Foe of Drug Ring | False | By Larry Rohter | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/jazz-awards-presented.html | Jazz Awards Presented | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/classical-view-a-shaman-without-religion.html | CLASSICAL VIEW; A Shaman Without Religion | False | By Edward Rothstein | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/in-this-corner.html | In This Corner | False | By Michael Specter | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/elizabeth-journal-neighbors-fight-a-proposed-home-for-disturbed.html | ELIZABETH JOURNAL; Neighbors Fight a Proposed Home for Disturbed Teen-Agers | False | By Carlotta Gulvas Swarden | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/northeast-notebook-newport-ri-subdividing-an-1875-estate.html | NORTHEAST NOTEBOOK: Newport, R.I.; Subdividing An 1875 Estate | False | By Elizabeth Abbott | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/bronx-boy-falls-to-death-riding-outside-elevator.html | Bronx Boy Falls to Death Riding Outside Elevator | False | By Lee A. Daniels | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/weekinreview/ideas-trends-in-the-chemical-war-on-rats-home-delivery-works-best.html | IDEAS & TRENDS; In the Chemical War on Rats, Home Delivery Works Best | False | By Bruce Weber | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/theater-in-white-lies-sins-of-the-rich-and-famous.html | THEATER; In 'White Lies,' Sins Of the Rich and Famous | False | By Alvin Klein | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/about-long-island-when-money-doesn-t-mean-everything.html | ABOUT LONG ISLAND; When Money Doesn't Mean Everything | False | By Diane Ketcham | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/magazine/l-in-monet-s-light-355991.html | IN MONET'S LIGHT | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/the-executive-computer-hands-off-the-keys-noses-into-books.html | The Executive Computer; Hands Off the Keys, Noses Into Books | False | By Peter H. Lewis | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/mangez-and-be-well.html | Mangez and Be Well | False | By Olwen Woodier | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/dragtime.html | Dragtime | False | By Lucy Hughes-Hallett | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/solomon-kunis-journalism-professor-75.html | Solomon Kunis, Journalism Professor, 75 | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/food-three-soups-that-are-just-right-for-cold-weather.html | FOOD; Three Soups That Are Just Right for Cold Weather | False | By Florence Fabricant | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/data-update.html | Data Update | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/a-holiday-season-with-little-cheer.html | A Holiday Season With Little Cheer | False | By Maria Newman | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/sueanne-celentano-is-planning-a-may-wedding.html | SueAnne Celentano Is Planning a May Wedding | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/tv-replacing-teachers-in-classrooms.html | TV Replacing Teachers in Classrooms | False | By Roberta Hershenson | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/who-you-calling-a-pit-bull.html | Who You Calling a Pit Bull? | False | By Sarah Boxer | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/news/camera.html | Camera | False | By John Durniak | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/books/best-sellers-december-15-1991.html | BEST SELLERS: December 15, 1991 | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/transactions-029291.html | TRANSACTIONS | False | | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/review-dance-twitchy-choreography-in-three-for-all.html | Review/Dance; Twitchy Choreography in 'Three for All' | False | By Jack Anderson | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/helping-employees-at-small-businesses.html | Helping Employees At Small Businesses | False | By Penny Singer | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/new-teamster-chief-s-motto-honest-work-for-honest-pay.html | New Teamster Chief's Motto: Honest Work for Honest Pay | False | By Robert D. McFadden | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/world/justice-proves-sluggish-in-argentine-scandals.html | Justice Proves Sluggish in Argentine Scandals | False | By Nathaniel C. Nash | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/suffolk-election-dispute-put-to-court.html | Suffolk Election Dispute Put To Court | False | By Thomas Clavin | 1992-01-13 | TX 3-226690 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/jazz-musician-forms-youth-training-institute.html | Jazz Musician Forms Youth Training Institute | False | By Louise Saul | 1992-01-13 | TX 3-226690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/c-corrections-904991.html | Corrections | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/theater-review-contemporary-quality-marks-dickens-classic.html | THEATER REVIEW; Contemporary Quality Marks Dickens Classic | False | By Leah D. Frank | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/connecticut-protects-its-condos.html | Connecticut Protects Its Condos | False | By Andree Brooks | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/mutual-funds-where-quality-isn-t-counting.html | Mutual Funds; Where Quality Isn't Counting | False | By Carole Gould | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/where-inventive-gets-new-meaning.html | Where 'Inventive' Gets New Meaning | False | By Anne Semmes | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-new-jersey-holmdel-retail-center-near-construction.html | In the Region: New Jersey; Holmdel Retail Center Near Construction | False | By Rachelle Garbarine | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/ruins-of-provence-775291.html | Ruins of Provence | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/opinion/foreign-affairs-a-grand-aid-gesture.html | Foreign Affairs; A Grand Aid Gesture? | False | By Leslie H. Gelb | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/managing-call-it-ceo-disease-then-listen.html | Managing; Call It 'C.E.O. Disease,' Then Listen | False | By Claudia H. Deutsch | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/frank-r-milliken-who-headed-kennecott-copper-is-dead-at-77.html | Frank R. Milliken, Who Headed Kennecott Copper, Is Dead at 77 | False | By Bruce Lambert | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/hockey-cirella-prefers-look-of-a-ranger.html | HOCKEY; Cirella Prefers Look of a Ranger | False | By Filip Bondy | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/dining-out-italian-fare-without-frills-in-yonkers.html | DINING OUT; Italian Fare Without Frills in Yonkers | False | By M. H. Reed | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/your-own-account-a-little-caution-in-life-insurance.html | Your Own Account; A Little Caution in Life Insurance | False | By Mary Rowland | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/see-it-now-save-it-later.html | See It Now, Save It Later | False | By Alan Cowell | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/l-locker-theft-003691.html | Locker Theft | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/business/making-a-difference-mr-coen-casts-his-shadow.html | Making a Difference; Mr. Coen Casts His Shadow | False | By Michael Lev | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/arts/pop-music-already-boxed-and-suitable-for-wrapping-324991.html | POP MUSIC; Already Boxed and Suitable for Wrapping | False | By Jon Pareles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/sports/pro-football-riggins-and-life-without-blockers.html | PRO FOOTBALL; Riggins and Life Without Blockers | False | By Ira Berkow | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/laura-a-gould-to-wed-in-april.html | Laura A. Gould To Wed in April | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/ward-b-gordon-insurance-executive-60.html | Ward B. Gordon, Insurance Executive, 60 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/l-debate-necessary-on-bond-proposal-247891.html | Debate Necessary On Bond Proposal | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/movies/l-james-caan-right-picture-wrong-studio-311791.html | JAMES CAAN; Right Picture, Wrong Studio | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/postings-mission-house-restoration-going-back-to-the-future.html | POSTINGS: Mission House Restoration; Going Back To the Future | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/detecting-depression-in-the-elderly.html | Detecting Depression in the Elderly | False | By Paul Helou | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/ms-greenberg-to-marry-in-february.html | Ms. Greenberg to Marry in February | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/nyregion/connecticut-guide-417992.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/eric-muhlheim-to-wed-ms-siegler.html | Eric Muhlheim to Wed Ms. Siegler | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/pamela-christensen-is-engaged.html | Pamela Christensen Is Engaged | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/style/sherry-safenowitz-is-to-marry-jonathan-ambos.html | Sherry Safenowitz Is to Marry Jonathan Ambos | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/archives/dance-for-donald-mckayle-the-dance-goes-on.html | DANCE; For Donald McKayle, the Dance Goes On | True | By Sasha Anawalt | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/travel/stuck-at-the-airport-then-look-at-the-art.html | Stuck at the Airport? Then Look at the Art | False | By Suzanne Carmichael | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/obituaries/lois-scherer-mcgraw-philanthropist-99.html | Lois Scherer McGraw, Philanthropist, 99 | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-15 | 1991-12-15 | https://www.nytimes.com/1991/12/15/realestate/in-the-region-long-island-recent-sales-266491.html | In the Region: Long Island; Recent Sales | False | | 1992-01-13 | TX 3-226090 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | Alatenn Resources reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-psychologically-pink-visitors-met-with-gentle-hue.html | SIDELINES: PSYCHOLOGICALLY PINK; Visitors Met With Gentle Hue | False | By Gerald Eskenazi | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/metro-matters-cuomo-s-task-painting-a-rose-colored-new-york.html | METRO MATTERS; Cuomo's Task: Painting a Rose-Colored New York | False | By Sam Roberts | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cml-industries-ltd-reports-earnings-for-qtr-to-oct-31.html | CML Industries Ltd. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/industries-hoping-for-relief-with-tax-breaks.html | Industries Hoping for Relief With Tax Breaks | False | By Martin Tolchin | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/falcon-products-inc-reports-earnings-for-qtr-to-nov-2.html | Falcon Products Inc. reports earnings for Qtr to Nov 2 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-new-york-schoolchildren-need-tb-tests-081091.html | New York Schoolchildren Need TB Tests | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/boonton-electronics-reports-earnings-for-year-to-sept-30.html | Boonton Electronics reports earnings for Year to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/dual-role-is-planned-for-bush-s-new-chief-of-staff.html | Dual Role Is Planned for Bush's New Chief of Staff | False | By Michael Wines | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/a-volunteer-who-doubles-in-brass.html | A Volunteer Who Doubles in Brass | False | By James Barron | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-ogilvy-mather-loses-big-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Loses Big Account | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-compromise-that-created-19nation-bloc-is-annulled-ec-court-sends-trade.html | Compromise That Created 19-Nation Bloc Is Annulled: EC Court Sends Trade Pact Back To Negotiators | False | By Charles Goldsmith, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-pop-they-like-their-sound-intense-and-a-mite-loud.html | Review/Pop; They Like Their Sound Intense and a Mite Loud | False | By Peter Watrous | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/day-of-hope-for-those-dying-of-leukemia.html | Day of Hope for Those Dying of Leukemia | False | By Ari L. Goldman | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-chargers-put-crimp-in-dolphin-playoff-plans.html | FOOTBALL; Chargers Put Crimp in Dolphin Playoff Plans | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-giants-biggest-mistake-playing-the-redskins.html | PRO FOOTBALL; Giants' Biggest Mistake? Playing the Redskins. | False | By Frank Litsky | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/bankunited-reports-earnings-for-qtr-to-sept-30.html | BankUnited reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/the-old-increasingly-being-bilked-by-the-people-they-must-rely-on.html | The Old Increasingly Being Bilked By the People They Must Rely On | False | By Jon Nordheimer | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/ms-hautzig-author-weds.html | Ms. Hautzig, Author, Weds | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/equivest-finance-inc-reports-earnings-for-year-to-aug-31.html | Equivest Finance Inc. reports earnings for Year to Aug 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/abroad-at-home-still-little-england.html | Abroad at Home; Still Little England? | False | By Anthony Lewis | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/underground-press-leads-way-on-aids-advice.html | Underground Press Leads Way on AIDS Advice | False | By Katherine Bishop, | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-new-look-offense-same-old-problems.html | FOOTBALL; New-Look Offense, Same Old Problems | False | By Gerald Eskenazi | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/california-amplifier-inc-reports-earnings-for-qtr-to-nov-30.html | California Amplifier Inc. reports earnings for Qtr to Nov 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-firms-pamper-rd-in-bid-to-go-global.html | Firms Pamper R&D in Bid to Go Global | False | By Jacques Neher, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-a-satisfying-victory-for-improving-patriots.html | PRO FOOTBALL; A Satisfying Victory For Improving Patriots | False | By Al Harvin | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-rock-bruce-cockburn-sings-of-love-and-politics.html | Review/Rock; Bruce Cockburn Sings Of Love and Politics | False | By Stephen Holden | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/bedford-stuyvesant-journal-a-library-on-wheels-fills-the-void.html | BEDFORD-STUYVESANT JOURNAL; A Library-on-Wheels Fills the Void | False | By Mary B. W. Tabor | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/dr-clemenza-dentist-weds.html | Dr. Clemenza, Dentist, Weds | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/economic-stimulant-sales-tax.html | Economic Stimulant: Sales Tax | False | By Matthew D. Shapiro | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/nigeria-splits-vote-on-regional-lines.html | Nigeria Splits Vote on Regional Lines | False | By Kenneth B. Noble | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/terrorism-strains-peru-s-reforms.html | Terrorism Strains Peru's Reforms | False | By James Brooke | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/bold-new-germany-no-longer-a-political-dwarf.html | Bold New Germany: No Longer a Political 'Dwarf' | False | By John Tagliabue | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/tennis-wheaton-wins-the-bundle-of-bread.html | TENNIS; Wheaton Wins the Bundle Of Bread | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/pro-football-cowboys-gain-playoffs-wound-eagles-hopes.html | PRO FOOTBALL; Cowboys Gain Playoffs, Wound Eagles' Hopes | False | By Thomas George | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/obituaries/ralph-good-54-dies-helped-save-pinelands.html | Ralph Good, 54, Dies; Helped Save Pinelands | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/del-electronics-corp-reports-earnings-for-qtr-to-nov-2.html | Del Electronics Corp. reports earnings for Qtr to Nov 2 | False | | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-fla-state-shocking-in-debut.html | BASKETBALL; Fla. State Shocking In Debut | False | BARRY JACOBS, | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/what-s-next.html | What's Next? | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/chronicle-529491.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/american-business-computers-reports-earnings-for-qtr-to-oct-31.html | American Business Computers reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-us-fears-spread-of-soviet-nuclear-weapons.html | SOVIET DISARRAY; U.S. Fears Spread of Soviet Nuclear Weapons | False | By Andrew Rosenthal | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/ael-industries-reports-earnings-for-qtr-to-nov-30.html | AEL Industries reports earnings for Qtr to Nov 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-pop-parlor-songs-for-today-by-a-gentle-practitioner.html | Review/Pop; Parlor Songs for Today By a Gentle Practitioner | False | By Jon Pareles | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/accugraph-reports-earnings-for-year-to-aug-31.html | Accugraph reports earnings for Year to Aug 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-fast-pitch-defection-softball-pitcher-leaves-cuba-for-miami.html | SIDELINES: FAST-PITCH DEFECTION; Softball Pitcher Leaves Cuba For Miami | False | By Gerald Eskenazi | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/central-america-a-new-drug-focus.html | CENTRAL AMERICA A NEW DRUG FOCUS | False | By Shirley Christian | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-599-down-and-one-to-go-suny-albany-coach-well-schooled-in-victories.html | SIDELINES: 599 DOWN AND ONE TO GO; SUNY-Albany Coach Well-Schooled in Victories | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/empire-co-reports-earnings-for-qtr-to-oct-31.html | Empire Co. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-bono-is-listed-as-questionable.html | FOOTBALL; Bono Is Listed As Questionable | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-paper-s-change-in-california.html | THE MEDIA BUSINESS; Paper's Change In California | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/economic-calendar.html | Economic Calendar | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/acm-government-opportunity-reports-earnings-for-as-of-oct-31.html | ACM Government Opportunity reports earnings for As of Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/golf-hard-times-land-on-wealthy-greens.html | GOLF; Hard Times Land On Wealthy Greens | False | By Jaime Diaz | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/clinton-claims-solid-if-symbolic-victory-in-florida-democrats-straw-poll.html | Clinton Claims Solid, if Symbolic, Victory in Florida Democrats' Straw Poll | False | By Richard L. Berke | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Celina Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/charter-golf-reports-earnings-for-qtr-to-oct-31.html | Charter Golf reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cadema-corp-reports-earnings-for-qtr-to-sept-30.html | Cadema Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/the-un-today.html | The U.N. Today | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/a-short-cheer-for-the-irs.html | A Short Cheer for the I.R.S. | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/old-angolan-foes-struggle-to-unite.html | OLD ANGOLAN FOES STRUGGLE TO UNITE | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/angeion-reports-earnings-for-qtr-to-oct-31.html | Angeion reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/tax-credits-for-health-wrong-rx.html | Tax Credits for Health: Wrong Rx | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/regulating-advisers-big-securities-fraud-case-iowa-spurring-move-for-more.html | Regulating Advisers; Big Securities Fraud Case in Iowa Spurring Move for More Oversight | False | By Stephen Labaton | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/credit-markets-cut-in-funds-rate-to-4-1-4-is-expected.html | CREDIT MARKETS; Cut in Funds Rate to 4 1/4% Is Expected | False | By Kenneth N. Gilpin | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/chicagoans-spar-over-gun-club-s-pollution.html | Chicagoans Spar Over Gun Club's Pollution | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/apparel-industry-money-men-thrive.html | Apparel Industry Money Men Thrive | False | By Stephanie Strom | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/brown-s-appeal-irks-party-officials.html | Brown's Appeal Irks Party Officials | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/theater/review-theater-a-family-disjointed-and-disillusioned.html | Review/Theater; A Family Disjointed And Disillusioned | False | By D. J. R. Bruckner | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/question-box.html | Question Box | False | By Ray Corio | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/un-yields-to-plans-by-germany-to-recognize-yugoslav-republics.html | U.N. Yields to Plans by Germany To Recognize Yugoslav Republics | False | By Paul Lewis | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/rochelle-zamore-and-joshua-l-waldman-wed.html | Rochelle Zamore and Joshua L. Waldman Wed | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/secret-us-drug-operation-may-help-noriega-defense.html | Secret U.S. Drug Operation May Help Noriega Defense | False | By Larry Rohter | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/us-to-file-s-l-lawsuit-against-arizona-governor.html | U.S. to File S.&L. Lawsuit Against Arizona Governor | False | By Stephen Labaton | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/israelis-restrict-movement-of-palestinians-at-night.html | Israelis Restrict Movement of Palestinians at Night | False | By Clyde Haberman | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-how-maastricht-stacks-up-from-across-atlantic.html | How Maastricht Stacks Up From Across Atlantic | False | By Lawrence Malkin, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-052291.html | Dance in Review | False | By Jennifer Dunning | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/jay-jacobs-inc-reports-earnings-for-qtr-to-nov-30.html | Jay Jacobs Inc. reports earnings for Qtr to Nov 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/market-place-united-airlines-a-global-power.html | Market Place; United Airlines: A Global Power | False | By Agis Salpukas | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/collins-industries-reports-earnings-for-qtr-to-oct-31.html | Collins Industries reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-night-football-celebration-lights-out-on-re-creation-of-1892-game.html | SIDELINES: NIGHT FOOTBALL CELEBRATION; Lights Out On Re-creation Of 1892 Game? | False | By Gerald Eskenazi | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/du-pont-sets-new-charge.html | Du Pont Sets New Charge | False | By Ap | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/inside-251191.html | INSIDE | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/katherine-rees-jones-is-married.html | Katherine Rees-Jones Is Married | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-sept-30.html | Greenery Rehabilitation Group reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/list-of-aids-newsletters.html | List of AIDS Newsletters | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cellpro-reports-earnings-for-qtr-to-sept-30.html | Cellpro reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/chronicle-053091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-american-dream-turns-into-a-moscow-magazine.html | THE MEDIA BUSINESS; American Dream Turns Into a Moscow Magazine | False | By Deirdre Carmody | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/under-the-cloak-of-secrecy-negotiations-continue-for-a-15-month-budget.html | Under the Cloak of Secrecy, Negotiations Continue for a 15-Month Budget | False | By Kevin Sack | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-maxwell-s-son-faces-scrutiny.html | THE MEDIA BUSINESS; Maxwell's Son Faces Scrutiny | False | By Roger Cohen | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-michigan-s-fab-five-dazzles-amid-defeat.html | BASKETBALL; Michigan's Fab Five Dazzles Amid Defeat | False | By Jim Benagh | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/transactions-900191.html | TRANSACTIONS | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/democrats-debate-over-taxes-and-92-funds.html | Democrats Debate Over Taxes and '92 Funds | False | By Robin Toner | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/news/review-television-antony-and-cleopatra-in-chicago.html | Review/Television; 'Antony and Cleopatra' in Chicago | False | By John J. O'Connor | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-music-debussy-bach-part-and-strauss-in-brooklyn.html | Review/Music; Debussy, Bach, Part And Strauss In Brooklyn | False | By Edward Rothstein | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/home-shopping-network-inc-reports-earnings-for-qtr-to-nov-30.html | Home Shopping Network Inc. reports earnings for Qtr to Nov 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/old-agonies-revive-israeli-philharmonic-to-perform-wagner.html | Old Agonies Revive: Israeli Philharmonic To Perform Wagner | False | By Clyde Haberman | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-press-news-or-post-which-will-fail-first.html | THE MEDIA BUSINESS: PRESS; News or Post: Which Will Fail First? | False | By Alex S. Jones | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/novell-move-on-software.html | Novell Move On Software | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-russia-asks-baker-for-a-recognition-of-independence.html | SOVIET DISARRAY; RUSSIA ASKS BAKER FOR A RECOGNITION OF INDEPENDENCE | False | By Thomas L. Friedman | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/soviet-disarray-voices-soviet-experts-what-outlook-for-kremlin-s-defunct-empire.html | SOVIET DISARRAY; Voices of Soviet Experts: What Outlook for the Kremlin's Defunct Empire? | False | By Felicity Barringer | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/metro-digest-381091.html | METRO DIGEST | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/essay-buchanan-s-campaign.html | Essay; Buchanan's Campaign | False | By William Safire | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/movies/the-talk-of-hollywood-critics-warm-words-dispel-predictions-of-doom-for-bugsy.html | The Talk of Hollywood; Critics' Warm Words Dispel Predictions Of Doom for 'Bugsy' | False | By Bernard Weinraub | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-childrens-music-lures-the-recording-giants.html | THE MEDIA BUSINESS; Children's Music Lures The Recording Giants | False | By Michael Lev, | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/marci-ziff-is-married.html | Marci Ziff Is Married | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-state-publisher-modernizes-but-honors-oldtech.html | State Publisher Modernizes, but Honors Old-Tech | False | By Barry James, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/diodes-inc-reports-earnings-for-qtr-to-sept-30.html | Diodes Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/duplex-products-reports-earnings-for-qtr-to-oct-26.html | Duplex Products reports earnings for Qtr to Oct 26 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-icy-jets-stuck-with-8-losses-and-9-lives.html | FOOTBALL; Icy Jets Stuck With 8 Losses, And 9 Lives | False | By Timothy W. Smith | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | Holly Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/apa-optics-inc-reports-earnings-for-qtr-to-sept-30.html | APA Optics Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/alpnet-inc-reports-earnings-for-qtr-to-sept-30.html | Alpnet Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/news-summary-259791.html | NEWS SUMMARY | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/virtue-triumphs-at-the-teamsters.html | Virtue Triumphs at the Teamsters | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/business-digest-358591.html | BUSINESS DIGEST | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/puerto-ricans-tilt-to-statehood.html | Puerto Ricans Tilt to Statehood | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/asamera-minerals-qtr-to-sept-30-1991-1990-reports-earnings-for-sales.html | Asamera Minerals Qtr to Sept 30 1991 1990 reports earnings for Sales | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/frequency-electronics-reports-earnings-for-qtr-to-oct-31.html | Frequency Electronics reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/clinical-technologies-associates-inc-reports-earnings-for-qtr-to-oct-31.html | Clinical Technologies Associates Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/dividend-meetings-121391.html | Dividend Meetings | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cimarron-petroleum-reports-earnings-for-qtr-to-oct-31.html | Cimarron Petroleum reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/obituaries/jack-bober-investment-executive-49.html | Jack Bober, Investment Executive, 49 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-126191.html | Dance in Review | False | By Jennifer Dunning | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/IHT-correlating-brains-and-production.html | Correlating Brains and Production | False | By Jacques Neher, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-credit-cards-cost-more-than-you-think-056591.html | Credit Cards Cost More Than You Think | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/oneida-names-new-president.html | Oneida Names New President | False | AP | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/brt-realty-trust-reports-earnings-for-qtr-to-sept-30.html | BRT Realty Trust reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/gallery-of-history-inc-reports-earnings-for-year-to-sept-30.html | Gallery of History Inc. reports earnings for Year to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/eastern-environmental-services-inc-reports-earnings-for-qtr-to-sept-30.html | Eastern Environmental Services Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cpt-holdings-reports-earnings-for-qtr-to-sept-30.html | CPT Holdings reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/officials-locate-65-million-in-fraud-case.html | Officials Locate $65 Million in Fraud Case | False | By Richard Perez-Pena | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-oct-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sidelines-et-cetera-friends-don-t-hit-friends-like-that.html | SIDELINES; ET CETERA; Friends Don't Hit Friends Like That | False | By Gerald Eskenazi | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-734391.html | Dance in Review | False | By Jennifer Dunning | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/dedeigh-corp-reports-earnings-for-qtr-to-sept-30.html | Dedeigh Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/basketball-welcome-to-riley-s-believe-it-or-not.html | BASKETBALL; Welcome to Riley's Believe It or Not | False | By Clifton Brown | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/richard-dyer-bennet-dies-at-78-minstrel-who-led-a-folk-revival.html | Richard Dyer-Bennet Dies at 78; Minstrel Who Led a Folk Revival | False | By Bruce Lambert | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/advance-circuits-reports-earnings-for-qtr-to-nov-30.html | Advance Circuits reports earnings for Qtr to Nov 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-mcadams-forms-division-to-focus-on-latest-drugs.html | THE MEDIA BUSINESS: ADVERTISING; McAdams Forms Division To Focus on Latest Drugs | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | Fretter Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/american-pacific-mint-reports-earnings-for-qtr-to-sept-30.html | American Pacific Mint reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-dca-revamps-media-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DCA Revamps Media Services | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/efi-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | EFI Electronics Corp. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/66-performance-tour-set-for-city-opera.html | 66-Performance Tour Set For City Opera | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/outdoors-when-trout-are-caught-should-they-be-kept.html | OUTDOORS; When Trout Are Caught, Should They Be Kept? | False | By John Gierach | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/big-bank-s-housing-project.html | Big Bank's Housing Project | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/quotation-of-the-day-252091.html | Quotation of the Day | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/correction-lawyer-s-role-on-contract-stirs-scrutiny.html | Correction Lawyer's Role On Contract Stirs Scrutiny | False | By Selwyn Raab | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-accounts-028091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/books/books-of-the-times-american-literature-and-how-it-all-coheres.html | Books of The Times; American Literature and How It All Coheres | False | By Christopher Lehmann-Haupt | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/review-television-a-miracle-frosty-new-yorkers-thawed-by-santa.html | Review/Television; A Miracle! Frosty New Yorkers Thawed by Santa | False | By John J. O'Connor | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/two-hospitals-two-missions-special-report-health-care-quandary-over-training.html | Two Hospitals, Two Missions -- A Special Report.; A Health Care Quandary Over Training of Doctors | False | By Lisa Belkin | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/india-admits-failure-to-cut-bangladesh-influx.html | India Admits Failure to Cut Bangladesh Influx | False | By Sanjoy Hazarika | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/homes-lose-power-as-front-hits-region.html | Homes Lose Power As Front Hits Region | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/results-plus-685191.html | RESULTS PLUS | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/accidental-shooting-injures-a-9-year-old.html | Accidental Shooting Injures a 9-Year-Old | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-tax-ruling-threatens-charity-contributions-050691.html | Tax Ruling Threatens Charity Contributions | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/diversified-human-resources-group-inc-reports-earnings-for-qtr-to-sept-30.html | Diversified Human Resources Group Inc. reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-slovaks-are-closer-than-to-czechs-086191.html | Slovaks Are Closer to Hungary Than to Czechs | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/fisher-business-systems-reports-earnings-for-qtr-to-oct-31.html | Fisher Business Systems reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cardis-corp-reports-earnings-for-qtr-to-oct-31.html | Cardis Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/bridge-660691.html | Bridge | False | By Alan Truscott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/beirut-welcomes-world-bank-pledge-of-aid.html | Beirut Welcomes World Bank Pledge of Aid | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/the-media-business-advertising-addenda-people-027191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/hockey-gartner-to-go-one-on-one-when-it-comes-to-business.html | HOCKEY; Gartner to Go One-on-One When It Comes to Business | False | By Filip Bondy | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cascade-corp-reports-earnings-for-qtr-to-oct-31.html | Cascade Corp. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/assembly-to-begin-debating-rolling-back-tax-package.html | Assembly to Begin Debating Rolling Back Tax Package | False | By Wayne King | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/making-sense-of-labeling-on-products.html | Making Sense Of Labeling On Products | False | By Michael Specter | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/executives-expect-many-91-layoffs-to-be-permanent.html | EXECUTIVES EXPECT MANY '91 LAYOFFS TO BE PERMANENT | False | By Steve Lohr | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/15-are-injured-in-an-explosion-in-chinatown.html | 15 Are Injured In an Explosion in Chinatown | False | By Steven Lee Myers | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/conwest-exploration-reports-earnings-for-qtr-to-sept-30.html | Conwest Exploration reports earnings for Qtr to Sept 30 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-subway-cutbacks-hurt-passenger-safety-057391.html | Subway Cutbacks Hurt Passenger Safety | False | | 1991-12-23 | TX 3-211605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/for-mother-an-easing-of-burdens.html | For Mother, An Easing Of Burdens | False | By J. Peder Zane | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-harsh-sanction-055791.html | Harsh Sanction | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/IHT-stamps-boutiques-and-the-color-of-cash.html | Stamps, Boutiques and the Color of Cash | False | By Mary Blume, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/l-slovaks-are-closer-to-hungary-than-to-czechs-fate-of-the-language-054991.html | Slovaks Are Closer to Hungary Than to Czechs; Fate of the Language | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/sports-of-the-times-the-jets-tale-of-3-kickers-if-not-4.html | Sports of The Times; The Jets' Tale of 3 Kickers, If Not 4 | False | By Dave Anderson | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/at-heart-of-debate-on-quayle-council-who-controls-federal-regulations.html | At Heart of Debate on Quayle Council: Who Controls Federal Regulations? | False | By Philip J. Hilts | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/arts/dance-in-review-126192.html | Dance in Review | False | By Jennifer Dunning | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/brandon-systems-corp-reports-earnings-for-qtr-to-sept-29.html | Brandon Systems Corp. reports earnings for Qtr to Sept 29 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/opinion/zionism-is-not-racism.html | Zionism Is Not Racism | False | By John R. Bolton | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/board-denies-black-muslim-group-use-of-school.html | Board Denies Black Muslim Group Use of School | False | By Ian Fisher | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/football-in-a-wild-scene-falcons-earn-at-least-a-wild-card.html | FOOTBALL; In a Wild Scene, Falcons Earn at Least a Wild Card | False | By Jerry Schwartz, | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/critic-s-notebook-a-forum-that-all-but-invites-the-usual-responses.html | Critic's Notebook; A Forum That All but Invites the Usual Responses | False | By Walter Goodman | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/cube-energy-reports-earnings-for-qtr-to-oct-31.html | Cube Energy reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-29.html | Bowl America Inc. reports earnings for Qtr to Sept 29 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/sports/hockey-weeks-making-most-of-net-opportunities.html | HOCKEY; Weeks Making Most Of Net Opportunities | False | ROBIN FINN | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/consumer-optimism-improves-a-bit.html | Consumer Optimism Improves a Bit | False | By Sylvia Nasar | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/shimabara-journal-tokyo-feels-unexpected-volcano-fallout-anger.html | Shimabara Journal; Tokyo Feels Unexpected Volcano Fallout: Anger | False | By James Sterngold | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/world/latin-nations-getting-others-waste.html | Latin Nations Getting Others' Waste | False | By Nathaniel C. Nash | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/style/ruth-a-barcus-has-wedding.html | Ruth A. Barcus Has Wedding | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/varied-issues-delay-us-nominees-confirmation.html | Varied Issues Delay U.S. Nominees' Confirmation | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/us/justice-cites-court-s-role-in-bill-of-rights.html | Justice Cites Court's Role in Bill of Rights | False | By Linda Greenhouse | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/worldbusiness/IHT-the-borrowers-bonanza-looks-set-for-a-long-run.html | The Borrower's Bonanza Looks Set for a Long Run | False | By Carl Gewirtz, International Herald Tribune | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/business/ati-medical-inc-reports-earnings-for-qtr-to-oct-31.html | ATI Medical Inc. reports earnings for Qtr to Oct 31 | False | | 1991-12-23 | TX 3-211605 | | |
| 1991-12-16 | 1991-12-16 | https://www.nytimes.com/1991/12/16/nyregion/an-era-of-abundance-ends-in-nassau-county.html | An Era of Abundance Ends in Nassau County | False | By Josh Barbanel | 1991-12-23 | TX 3-211605 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/man-in-the-news-saul-weprin-a-quiet-conciliator.html | Man in the News: Saul Weprin; A Quiet Conciliator | False | By Sam Howe Verhovek | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/stocks-rise-broadly-as-dow-gains-4.69.html | Stocks Rise Broadly as Dow Gains 4.69 | False | By Robert Hurtado | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/gm-cancels-holiday-party.html | G.M. Cancels Holiday Party | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/european-ties-for-slovenia-and-croatia.html | European Ties for Slovenia and Croatia | False | By John Tagliabue | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/in-suny-student-election-charges-fly-and-the-ballot-box-is-chained.html | In SUNY Student Election, Charges Fly and the Ballot Box Is Chained | False | By Lisa W. Foderaro | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-baseball-wegman-is-honored.html | SPORTS PEOPLE: BASEBALL; Wegman Is Honored | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/nassau-board-votes-budget-of-austerity.html | Nassau Board Votes Budget Of Austerity | False | By Josh Barbanel | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/the-news-close-to-the-edge-again.html | The News, Close to the Edge Again | False | By William Glaberson | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/washington-talk-happy-end-to-tale-of-mass-transit-aid.html | Washington Talk; Happy End to Tale of Mass Transit Aid | False | By John H. Cushman Jr. | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/barenboim-defends-decision-but-passions-on-wagner-are-high.html | Barenboim Defends Decision But Passions on Wagner Are High | False | By Clyde Haberman | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/democrat-gets-top-trade-post.html | Democrat Gets Top Trade Post | False | | 1991-12-20 | TX 3-208493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/IHT-us-economy-woes-go-beyond-debt-to-baby-bust-and-consumer-gloom.html | U.S. Economy: Woes Go Beyond Debt to Baby Bust and Consumer Gloom | False | By Lawrence Malkin, International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-hockey-devils-sign-emma.html | SPORTS PEOPLE: HOCKEY; Devils Sign Emma | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/science-watch-huge-windstorms-seen-in-upper-atmosphere.html | SCIENCE WATCH; Huge Windstorms Seen in Upper Atmosphere | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-p-g-shifts-its-tv-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.&G. Shifts Its TV Buying | False | By Geraldine Fabrikant | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/high-court-letting-us-keep-the-names-of-haitians-secret.html | High Court Letting U.S. Keep The Names of Haitians Secret | False | By Barbara Crossette | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-baseball-blue-jays-key-suffers-broken-right-ankle.html | SPORTS PEOPLE: BASEBALL; Blue Jays' Key Suffers Broken Right Ankle | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/iran-and-syria-keep-the-bums-out.html | Iran and Syria -- Keep the Bums Out | False | L. Paul Bremer 3d | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-799391.html | Classical Music in Review | False | By Bernard Holland | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-huge-budgets-to-continue-for-the-addams-family.html | THE MEDIA BUSINESS: ADVERTISING; Huge Budgets to Continue For 'The Addams Family' | False | By Geraldine Fabrikant | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-parcells-undergoes-procedure-on-artery.html | PRO FOOTBALL; Parcells Undergoes Procedure On Artery | False | By Frank Litsky | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/the-party-of-isolationism.html | The Party of Isolationism | False | By James Traub | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/books/books-of-the-times-how-people-hid-the-holocaust-with-the-mundane.html | Books of The Times; How People Hid the Holocaust With the Mundane | False | By Michiko Kakutani | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/damascus-journal-fist-may-be-of-iron-but-is-assad-s-hand-weak.html | Damascus Journal; Fist May Be of Iron, but Is Assad's Hand Weak? | False | By Chris Hedges | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/noriega-defense-requests-recess.html | NORIEGA DEFENSE REQUESTS RECESS | False | By Larry Rohter | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/a-city-in-romania-faces-new-enemy.html | A CITY IN ROMANIA FACES NEW ENEMY | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/transactions-753591.html | TRANSACTIONS | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/company-news-accounting-rule-for-assets.html | COMPANY NEWS; Accounting Rule for Assets | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/soviet-disarray-soviet-military-attends-yeltsin-s-talks-with-baker.html | SOVIET DISARRAY; Soviet Military Attends Yeltsin's Talks With Baker | False | By Thomas L. Friedman | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-handley-muses-about-a-season-of-late-hits-and-misses.html | PRO FOOTBALL; Handley Muses About a Season of Late Hits and Misses | False | By Frank Litsky | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/worldbusiness/IHT-ec-commission-told-to-solve-efta-problem.html | EC Commission Told to Solve EFTA Problem | False | By Charles Goldsmith, International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/jets-seem-stuck-but-coslet-sticks-with-o-brien.html | Jets Seem Stuck, but Coslet Sticks With O'Brien | False | By Timothy W. Smith | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/c-corrections-985691.html | Corrections | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/debut-for-mercury-nissan-mini-van.html | Debut for Mercury-Nissan Mini-Van | False | By Doron P. Levin | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-baseball-giants-hire-robinson.html | SPORTS PEOPLE: BASEBALL; Giants Hire Robinson | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/un-roll-call-on-zionism.html | U.N. Roll-Call On Zionism | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/gatt-talks-near-end.html | GATT Talks Near End | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/c-corrections-983091.html | Corrections | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/un-repeals-its-75-resolution-equating-zionism-with-racism.html | U.N. Repeals Its '75 Resolution Equating Zionism With Racism | False | By Paul Lewis | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/race-issue-reignites-giuliani-dinkins-feud-but-both-deny-lighting-the-match.html | Race Issue Reignites Giuliani-Dinkins Feud, but Both Deny Lighting the Match | False | By Todd S. Purdum | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-less-clout-for-esposito-means-more-for-steinbrenner.html | HOCKEY; Less Clout for Esposito Means More for Steinbrenner | False | By Joe Lapointe | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/stocks-fall-in-tokyo.html | Stocks Fall in Tokyo | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-australian-media-group.html | THE MEDIA BUSINESS; Australian Media Group | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/comrades-in-arms-contd.html | Comrades in Arms (Cont'd.) | False | By Rose Gottemoeller | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/peripherals-computing-the-means-to-enjoy-retirement.html | PERIPHERALS; Computing The Means To Enjoy Retirement | False | By L. R. Shannon | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/our-towns-how-aces-was-trained-for-his-special-calling.html | OUR TOWNS; How Aces Was Trained For His Special Calling | False | By Andrew H. Malcolm | 1991-12-20 | TX 3-208493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/market-place-a-popular-bond-under-tax-threat.html | Market Place; A Popular Bond Under Tax Threat | False | By Floyd Norris | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/c-corrections-986491.html | Corrections | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/judge-rules-against-rapper-in-sampling-case.html | Judge Rules Against Rapper in 'Sampling' Case | False | By Ronald Sullivan | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/0.4-skid-in-november-industrial-output.html | 0.4% Skid in November Industrial Output | False | By Robert D. Hershey Jr. | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/restoration-of-a-painting-worries-dutch-art-experts.html | Restoration of a Painting Worries Dutch Art Experts | False | By Michael Kimmelman | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-baseball-morris-narrows-search.html | SPORTS PEOPLE: BASEBALL; Morris Narrows Search | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/IHT-industrial-output-falls.html | Industrial Output Falls | False | , International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/carbide-planning-spinoff-of-its-industrial-gas-unit.html | Carbide Planning Spinoff of Its Industrial Gas Unit | False | By John Holusha | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/new-way-to-find-cervical-cancer-gives-hope-of-a-quick-simple-test.html | New Way to Find Cervical Cancer Gives Hope of a Quick, Simple Test | False | By Warren E. Leary | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/topics-of-the-times-banning-the-latin-bomb.html | Topics of The Times; Banning the Latin Bomb | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/reporter-s-notebook-pack-is-off-and-spinning-with-first-tv-debate.html | Reporter's Notebook; Pack Is Off and Spinning With First TV Debate | False | By Gwen Ifill | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/4-leaders-of-daily-news-unions-named-to-creditors-committee.html | 4 Leaders of Daily News Unions Named to Creditors' Committee | False | By Alex S. Jones | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/gm-woos-add-to-pressure-on-saturn.html | G.M. Woes Add to Pressure on Saturn | False | By Doron P. Levin | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/chinese-pay-is-meager-but-a-little-buys-a-lot.html | Chinese Pay Is Meager, But a Little Buys a Lot | False | By Nicholas D. Kristof | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/yugoslavs-expect-war-to-continue.html | Yugoslavs Expect War to Continue | False | By Stephen Engelberg | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/are-some-people-born-gay.html | Are Some People Born Gay? | False | By Michael Bailey and Richard Pillard | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/saturn-stands-out-brightly-amid-the-car-sales-gloom.html | Saturn Stands Out Brightly Amid the Car-Sales Gloom | False | By Doron P. Levin | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/travel-giant-is-on-brink-of-big-step.html | Travel Giant Is on Brink of Big Step | False | By Agis Salpukas | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/inside-160091.html | INSIDE | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-the-synagogues-found-unemployment-nearby-021891.html | The Synagogues Found Unemployment Nearby | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/supreme-court-roundup-court-rules-reservists-in-training-have-unlimited-job-leave.html | Supreme Court Roundup; Court Rules Reservists in Training Have Unlimited Job Leave | False | By Linda Greenhouse | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/for-evening-anything-goes-almost.html | For Evening, Anything Goes (Almost) | False | By Bernadine Morris | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/the-un-expunges-a-smear.html | The U.N. Expunges a Smear | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/briefs-608391.html | BRIEFS | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/bridge-607591.html | Bridge | False | By Alan Truscott | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/unpaid-furloughs-weighed-to-avert-highway-layoffs.html | Unpaid Furloughs Weighed To Avert Highway Layoffs | False | By James C. McKinley Jr. | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/IHT-asia-needs-usjapanese-cooperation.html | Asia Needs U.S.-Japanese Cooperation | False | By Tommy T.b. Koh, International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/executives.html | EXECUTIVES | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-baseball-new-pact-for-lavalliere.html | SPORTS PEOPLE: BASEBALL; New Pact for LaValliere | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/6-in-search-of-an-image-democrats-strain-to-be-presidential.html | 6 in Search Of an Image; Democrats Strain To Be Presidential | False | By Robin Toner | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/chess-612191.html | Chess | False | By Robert Byrne | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/experts-seek-ways-to-destroy-a-bombs.html | Experts Seek Ways To Destroy A-Bombs | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/sandoz-buys-60-stake-in-systemix.html | Sandoz Buys 60% Stake In Systemix | False | By Milt Freudenheim | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-994591.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/patterns-693891.html | Patterns | False | By Woody Hochswender | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/review-television-how-fake-art-is-created-and-discovered-and-why.html | Review/Television; How Fake Art Is Created and Discovered and Why | False | By Walter Goodman | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/in-chile-galaxy-watching-robot-seeks-measure-of-the-universe.html | In Chile, Galaxy-Watching Robot Seeks Measure of the Universe | False | By Malcolm W. Browne | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/biologists-may-grow-spare-parts-for-eye.html | Biologists May Grow Spare Parts for Eye | False | By Sandra Blakeslee | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/science-watch-egyptians-find-statues.html | SCIENCE WATCH; Egyptians Find Statues | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/credit-markets-traders-await-sign-from-the-fed.html | CREDIT MARKETS; Traders Await Sign From the Fed | False | By Kenneth N. Gilpin | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/basketball-what-s-all-the-rumbling-in-la.html | BASKETBALL; What's All the Rumbling in L.A.? | False | By Michael Martinez | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/getting-cuomo-s-entry-form-just-in-case.html | Getting Cuomo's Entry Form, Just in Case | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-993791.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-bush-wisely-goes-slow-on-economic-change-019691.html | Bush Wisely Goes Slow on Economic Change | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/theater/the-letters-of-mozart-as-the-theme-for-a-play.html | The Letters of Mozart As the Theme for a Play | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/on-my-mind-letter-from-moscow.html | On My Mind; Letter From Moscow | False | By A. M. Rosenthal | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/state-budget-cuts-could-double-its-tuition-stony-brook-warns.html | State Budget Cuts Could Double Its Tuition, Stony Brook Warns | False | By Thomas J. Lueck | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/ira-bombs-a-london-rail-yard-after-weekend-of-other-attacks.html | I.R.A. Bombs a London Rail Yard After Weekend of Other Attacks | False | By Steven Prokesch | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/brazilians-take-pains-to-save-sea-turtles.html | Brazilians Take Pains To Save Sea Turtles | False | By James Brooke | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/digging-past-political-pearls.html | Digging Past Political Pearls | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/budget-showdown-with-cuomo-set-up-by-gop-in-albany.html | Budget Showdown With Cuomo Set Up By G.O.P. in Albany | False | By Kevin Sack | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/health/specific-antibodies-made-in-test-tube-without-animal-cells.html | Specific Antibodies Made in Test Tube Without Animal Cells | False | By Teresa L. Waite | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/soldier-honored-by-a-prince-is-under-inquiry.html | Soldier Honored by a Prince Is Under Inquiry | False | By Constance L. Hays | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-people-991091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/us-alters-rules-on-people-with-hiv.html | U.S. Alters Rules on People With H.I.V. | False | By Robert Pear | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/clarification-on-abdul-jabbar.html | Clarification on Abdul-Jabbar | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-003091.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/mummified-man-in-ice-is-tied-to-neolithic-age.html | Mummified Man in Ice Is Tied to Neolithic Age | False | By Brenda Fowler | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-006491.html | Classical Music in Review | False | By James R. Oestreich | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/lawmakers-constituents-complain-about-economy-and-congress-itself.html | Lawmakers' Constituents Complain About Economy, and Congress Itself | False | By Adam Clymer | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-san-jose-sharks-just-when-you-thought-the-souvenir-stand-was-safe.html | HOCKEY: SAN JOSE SHARKS; Just When You Thought the Souvenir Stand Was Safe | False | By Joe Lapointe | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/careers-programs-for-foreign-managers.html | Careers; Programs For Foreign Managers | False | By Elizabeth M. Fowler | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/senate-democrats-delay-tax-vote-as-assembly-stalls.html | Senate Democrats Delay Tax Vote as Assembly Stalls | False | By Jerry Gray | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/metro-digest-265791.html | METRO DIGEST | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/cancer-clinic-operator-faces-prison-for-fraud.html | Cancer Clinic Operator Faces Prison for Fraud | False | AP | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/quotation-of-the-day-176691.html | Quotation of the Day | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/fall-of-a-beloved-priest-linden-pastor-arrested-on-drug-charge.html | Fall of a Beloved Priest; Linden Pastor Arrested on Drug Charge | False | By Charles Strum | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/on-pro-football-for-playoffs-it-s-back-to-the-80-s.html | ON PRO FOOTBALL; For Playoffs, It's Back to the 80's | False | By Thomas George | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/review-ballet-usual-suspects-mice-toys-humans.html | Review/Ballet; Usual Suspects: Mice, Toys, Humans | False | By Jennifer Dunning | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-accounts-992991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1991-12-20 | TX 3-208493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/news-summary-207091.html | NEWS SUMMARY | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/baseball-tv-sports-as-the-mets-turn-plot-heats-up.html | BASEBALL; TV SPORTS; As the Mets Turn: Plot Heats Up | False | By Richard Sandomir | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/hockey-winning-rangers-ask-what-took-so-long.html | HOCKEY; Winning Rangers Ask, What Took So Long? | False | By Robin Finn | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/worldbusiness/IHT-allianz-readies-new-eastern-move.html | Allianz Readies New Eastern Move | False | By Richard E. Smith, International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/obituaries/daniel-m-holland-71-an-expert-on-taxation.html | Daniel M. Holland, 71, An Expert on Taxation | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/q-a-706391.html | Q&A | False | By C. Claiborne Ray | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/abc-to-interview-smith-s-accuser.html | ABC to Interview Smith's Accuser | False | By Bill Carter | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/topics-of-the-times-the-steamtown-steamroller.html | Topics of The Times; The Steamtown Steamroller | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/mayors-report-a-rise-in-hunger.html | Mayors Report a Rise in Hunger | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/brooklyn-s-mob-war-interrupted-with-a-quiet-day-in-court.html | Brooklyn's Mob War Interrupted With a Quiet Day in Court | False | By Robert D. McFadden | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/results-plus-697091.html | RESULTS PLUS | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/high-court-to-weigh-redistricting-case.html | High Court to Weigh Redistricting Case | False | By Linda Greenhouse | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-jets-dawkins-hurt-in-crash.html | PRO FOOTBALL; Jets' Dawkins Hurt in Crash | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/obituaries/maurice-brigadier-89-lawyer-and-teacher.html | Maurice Brigadier, 89, Lawyer and Teacher | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/accord-to-give-the-eskimos-control-of-a-fifth-of-canada.html | Accord to Give the Eskimos Control of a Fifth of Canada | False | By John F. Burns | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/soviet-disarray-preserving-lenin-the-high-tech-icon.html | SOVIET DISARRAY; Preserving Lenin, the High-Tech Icon | False | By Serge Schmemann | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-of-the-times-a-solution-for-mcrae-vs-ncaa.html | Sports of The Times; A Solution For McRae Vs. N.C.A.A. | False | By Ira Berkow | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/c-corrections-219391.html | Corrections | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-advertising-addenda-new-york-debate-on-smoking-bill.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Debate On Smoking Bill | False | By Geraldine Fabrikant | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/concerts-of-music-of-columbus-s-time.html | Concerts of Music of Columbus's Time | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/the-media-business-a-maxwell-flagship-in-bankruptcy.html | THE MEDIA BUSINESS; A Maxwell Flagship in Bankruptcy | False | By Steven Prokesch | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/nike-profit-rises-by-6.html | Nike Profit Rises by 6% | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/personal-computers-giving-users-the-gift-of-comfort.html | PERSONAL COMPUTERS; Giving Users the Gift of Comfort | False | By Peter H. Lewis | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-bush-wisely-goes-slow-on-economic-change-concern-in-this-season-023491.html | Bush Wisely Goes Slow on Economic Change; Concern in This Season | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/the-price-of-a-600-million-gaffe.html | The Price of a $600 Million Gaffe | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/company-news-boeing-757-order-by-china-airline.html | COMPANY NEWS; Boeing 757 Order By China Airline | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/business-people-new-president-and-chief-for-pacific-first-bank.html | BUSINESS PEOPLE; New President and Chief For Pacific First Bank | False | By Lawrence M. Fisher | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/company-news-cray-computer-is-behind-schedule.html | COMPANY NEWS; Cray Computer Is Behind Schedule | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/business-digest-237191.html | BUSINESS DIGEST | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/bronx-shooting-leaves-3-dead-and-2-injured.html | Bronx Shooting Leaves 3 Dead And 2 Injured | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/news/by-design-shearling-warmth-with-style.html | By Design; Shearling: Warmth With Style | False | By Carrie Donovan | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/horatio-luro-90-horse-trainer-had-2-kentucky-derby-winners.html | Horatio Luro, 90, Horse Trainer; Had 2 Kentucky Derby Winners | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/hard-line-in-beijing-fails-to-kill-boom.html | Hard Line in Beijing Fails to Kill Boom | False | By Nicholas D. Kristof | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/witnesses-free-sex-case-suspect-after-16-months.html | Witnesses Free Sex-Case Suspect After 16 Months | False | By Joseph P. Fried | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/a-club-of-a-higher-caliber.html | A Club of a Higher Caliber | False | By Erik Eckholm | 1991-12-20 | TX 3-208493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/business-people-mci-s-president-adds-chief-executive-s-title.html | BUSINESS PEOPLE; MCI's President Adds Chief Executive's Title | False | By Anthony Ramirez | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/pessimism-fed-for-first-time-greenspan-suggesting-rate-cuts-alone-may-not-revive.html | Pessimism at the Fed; For First Time, Greenspan Is Suggesting Rate Cuts Alone May Not Revive Economy | False | By Louis Uchitelle | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/c-corrections-984891.html | Corrections | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/science/nuclear-designers-from-east-and-west-plan-bomb-disposal.html | Nuclear Designers From East and West Plan Bomb Disposal | False | By William J. Broad | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/obituaries/harvey-royden-jones-broker-88.html | Harvey Royden Jones, Broker, 88 | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-bush-wisely-goes-slow-on-economic-change-waiting-for-prosperity-024291.html | Bush Wisely Goes Slow on Economic Change; Waiting for Prosperity | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/ruling-finds-harassment-of-female-officer.html | Ruling Finds Harassment of Female Officer | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/style/chronicle-683091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/basketball-nets-anderson-is-looking-for-a-shot.html | BASKETBALL; Nets' Anderson Is Looking for a Shot | False | By Clifton Brown | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/pro-football-jets-get-on-the-phone-to-allegre.html | PRO FOOTBALL; Jets Get on the Phone to Allegre | False | By Timothy W. Smith | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/israelis-hold-firm-on-terms-of-talks.html | ISRAELIS HOLD FIRM ON TERMS OF TALKS | False | By Barbara Crossette | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/us-plans-big-cuts-in-its-production-of-nuclear-arms.html | U.S. PLANS BIG CUTS IN ITS PRODUCTION OF NUCLEAR ARMS | False | By Keith Schneider | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/theater/finding-romania-by-way-of-queens.html | Finding Romania, By Way Of Queens | False | By Glenn Collins | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-russians-really-need-management-help-017091.html | Russians Really Need Management Help | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-004891.html | Classical Music in Review | False | By Bernard Holland | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/worldbusiness/IHT-clouds-thicken-over-uk-economy.html | Clouds Thicken Over U.K. Economy | False | By Erik Ipsen, International Herald Tribune | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/nyregion/bit-by-bit-more-gifts-to-neediest.html | Bit by Bit, More Gifts To Neediest | False | By J. Peder Zane | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/tumult-tearing-yugoslavia-is-echoed-in-serbs-and-croats-of-chicago-area.html | Tumult Tearing Yugoslavia Is Echoed In Serbs and Croats of Chicago Area | False | By John F. Burns | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/sports-people-basketball-suspension-for-malone.html | SPORTS PEOPLE: BASKETBALL; Suspension for Malone | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/company-news-injunction-for-intel-in-patent-dispute.html | COMPANY NEWS; Injunction for Intel In Patent Dispute | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/sports/baseball-lawsuit-lawsuit-please-go-away.html | BASEBALL; Lawsuit, Lawsuit, Please Go Away | False | By Jack Curry | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/us/citing-bill-of-rights-bush-praises-limits-on-the-government.html | Citing Bill of Rights, Bush Praises Limits On the Government | False | By Michael Wines | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/business/key-rates-631891.html | Key Rates | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/world/a-south-african-group-boycotts-talks-on-transition-to-democracy.html | A South African Group Boycotts Talks on Transition to Democracy | False | By Christopher S. Wren | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-albany-junk-mail-flows-on-like-the-hudson-016191.html | Albany Junk Mail Flows On Like the Hudson | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/opinion/l-bush-wisely-goes-slow-on-economic-change-his-failures-abroad-022691.html | Bush Wisely Goes Slow on Economic Change; His Failures Abroad | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/arts/classical-music-in-review-005691.html | Classical Music in Review | False | By Bernard Holland | 1991-12-20 | TX 3-208493 | | |
| 1991-12-17 | 1991-12-17 | https://www.nytimes.com/1991/12/17/obituaries/chris-kazan-52-dies-writer-and-professor.html | Chris Kazan, 52, Dies; Writer and Professor | False | | 1991-12-20 | TX 3-208493 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/plan-for-razing-on-ellis-island-prompts-protest.html | Plan for Razing On Ellis Island Prompts Protest | False | By Robert Hanley | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-technology-sharp-images-for-desktop-publishers.html | BUSINESS TECHNOLOGY; Sharp Images for Desktop Publishers | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/60-minute-gourmet-031091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-the-jets-sign-up-allegre.html | FOOTBALL; The Jets Sign Up Allegre | False | By Al Harvin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/in-sharp-reversal-white-house-tells-of-bleak-economy.html | IN SHARP REVERSAL, WHITE HOUSE TELLS OF BLEAK ECONOMY | False | By Andrew Rosenthal | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/helping-hand-for-homeless-in-job-quest.html | Helping Hand For Homeless In Job Quest | False | By Thomas W. Holcomb Jr. | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/brews-from-near-and-far.html | Brews From Near and Far | False | By Florence Fabricant | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/california-plan-to-cut-welfare-may-prompt-others-to-follow.html | California Plan to Cut Welfare May Prompt Others to Follow | False | By Jason Deparle | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-baby-bells-are-accused-of-overcharging.html | COMPANY NEWS; 'Baby Bells' Are Accused of Overcharging | False | By Anthony Ramirez | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-macys-posts-large-loss-in-quarter.html | COMPANY NEWS; Macy Posts Large Loss In Quarter | False | By Stephanie Strom | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-199691.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/a-base-for-post-apartheid-profits.html | A Base for Post-Apartheid Profits | False | By Christopher S. Wren | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/c-corrections-197091.html | Corrections | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-soviets-say-arms-scuttling-will-take-10-years.html | SOVIET DISARRAY; Soviets Say Arms Scuttling Will Take 10 Years | False | By William J. Broad | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/technology/federal-panel-calls-for-national-standards-and-tests-for-all-schoolchildren.html | Federal Panel Calls for National Standards and Tests for All Schoolchildren | False | By Susan Chira | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-college-football-academic-standards-may-be-on-the-rise.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Academic Standards May Be on the Rise | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/obituaries/stanley-earl-cowan-composer-73.html | Stanley Earl Cowan, Composer, 73 | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/us-is-spending-millions-on-repairs-at-nuclear-plants-it-plans-to-close.html | U.S. Is Spending Millions on Repairs At Nuclear Plants It Plans to Close | False | By Keith Schneider | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-giants-are-packing-it-in-with-one-game-to-play.html | FOOTBALL; Giants Are Packing It In With One Game to Play | False | By Gerald Eskenazi | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/finance-briefs-956891.html | FINANCE BRIEFS | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-give-connecticut-tax-more-credit-for-fairness-387591.html | Give Connecticut Tax More Credit for Fairness | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/bam-pow-margins-sales-mix.html | Bam! Pow! Margins! Sales Mix! | False | By Floyd Norris | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-baseball-marlins-sign-whiz-kid.html | SPORTS PEOPLE: BASEBALL; Marlins Sign Whiz Kid | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-fed-appoints-chief-of-currency-markets.html | BUSINESS PEOPLE; Fed Appoints Chief Of Currency Markets | False | By Jonathan Fuerbringer | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/anti-tax-drive-in-hartford-sputters-out.html | Anti-Tax Drive in Hartford Sputters Out | False | By Kirk Johnson | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-049391.html | Theater in Review | False | By Stephen Holden | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/un-to-centralize-its-relief-efforts.html | U.N. TO CENTRALIZE ITS RELIEF EFFORTS | False | By Paul Lewis | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/worldbusiness/IHT-ec-halts-accor-bid-for-wagonslitsciting.html | EC Halts Accor Bid For Wagons-Lits,Citing Competition | False | By Charles Goldsmith, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/key-rates-979791.html | Key Rates | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-001991.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/senator-dole-enters-hospital-for-prostate-surgery-today.html | Senator Dole Enters Hospital For Prostate Surgery Today | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/washington-mideast-talks-to-adjourn-israel-says.html | Washington Mideast Talks to Adjourn, Israel Says | False | By Barbara Crossette | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-at-t-s-telegraph-is-only-a-name-now.html | COMPANY NEWS; A.T.&T.'s Telegraph Is Only a Name Now | False | By Anthony Ramirez | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/education/sat-coaching-raises-scores-report-says.html | S.A.T. Coaching Raises Scores, Report Says | False | By Anthony Depalma | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/family-rituals-dickens-could-hardly-imagine.html | Family Rituals Dickens Could Hardly Imagine | False | By Jon Nordheimer | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/economic-scene-north-american-currency-links.html | Economic Scene; North American Currency Links? | False | By Sylvia Nasar | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/college-football-new-rule-poses-stiff-test-in-gaining-accreditation.html | COLLEGE FOOTBALL; New Rule Poses Stiff Test In Gaining Accreditation | False | By Samuel Weiss | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/dow-rally-ends-with-a-16.77-fall.html | Dow Rally Ends With A 16.77 Fall | False | By Robert Hurtado | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/us-eases-spending-rules-in-presidential-primaries.html | U.S. Eases Spending Rules In Presidential Primaries | False | By Richard L. Berke | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-rock-with-the-guitar-as-star-the-black-rock-coalition.html | Review/Rock; With the Guitar as Star, the Black Rock Coalition | False | By Karen Schoemer | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-basketball-mcrae-to-kentucky.html | SPORTS PEOPLE: BASKETBALL; McRae to Kentucky? | False | | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/books/books-of-the-times-naval-collision-course-meeting-at-world-war-i.html | Books of The Times; Naval Collision Course Meeting at World War I | False | By Herbert Mitgang | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/metropolitan-diary-010891.html | Metropolitan Diary | False | By Ron Alexander | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/metro-digest-605491.html | METRO DIGEST | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/chronicle-198891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/lame-duck-backers-cancel-incinerator-in-oyster-bay.html | Lame-Duck Backers Cancel Incinerator in Oyster Bay | False | By Josh Barbanel | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/war-crimes-trial-awaits-new-data.html | WAR-CRIMES TRIAL AWAITS NEW DATA | False | By Clyde Haberman | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-of-the-times-john-starks-remembers-safeway.html | Sports of The Times; John Starks Remembers Safeway | False | By George Vecsey | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/stock-drop-for-citicorp.html | Stock Drop For Citicorp | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/results-plus-354991.html | RESULTS PLUS | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/republican-officials-in-2-states-drop-duke-from-their-92-primary-ballots.html | Republican Officials in 2 States Drop Duke From Their '92 Primary Ballots | False | By Ronald Smothers | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-digest-600391.html | BUSINESS DIGEST | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-cars-don-t-increase-central-park-safety-435991.html | Cars Don't Increase Central Park Safety | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-us-insists-on-holding-meeting-on-soviet-aid.html | SOVIET DISARRAY; U.S. Insists on Holding Meeting on Soviet Aid | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/israel-raids-base-in-south-lebanon.html | ISRAEL RAIDS BASE IN SOUTH LEBANON | False | By Ihsan A. Hijazi | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-republicans-can-keep-duke-out-of-primaries-386791.html | Republicans Can Keep Duke Out of Primaries | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/baseball-johnson-in-center-mets-entertaining-the-notion.html | BASEBALL; Johnson in Center? Mets Entertaining the Notion | False | By Joe Sexton | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/public-private-the-glass-eye.html | Public & Private; The Glass Eye | False | By Anna Quindlen | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-music-andre-watts-at-carnegie-hall-with-attention-to-manners.html | Review/Music; Andre Watts at Carnegie Hall, With Attention to Manners | False | By Edward Rothstein | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/charles-a-levine-94-is-dead-first-trans-atlantic-air-passenger.html | Charles A. Levine, 94, Is Dead; First Trans-Atlantic Air Passenger | False | By Wolfgang Saxon | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/bridge-954191.html | Bridge | False | By Alan Truscott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/brutalizing-the-helpless-state-senate-republicans-target-the-poor.html | Brutalizing the Helpless; State Senate Republicans Target the Poor | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-431691.html | Theater in Review | False | By Stephen Holden | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/defendant-in-kahane-murder-trial-is-portrayed-as-a-victim-and-an-assassin.html | Defendant in Kahane Murder Trial Is Portrayed as a Victim and an Assassin | False | By M. A. Farber | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/health/as-costs-of-new-drugs-rise-hospitals-stick-by-old-ones.html | As Costs of New Drugs Rise, Hospitals Stick by Old Ones | False | By Elisabeth Rosenthal | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/brutalizing-the-helpless-they-also-imperil-community-mental-health.html | Brutalizing the Helpless; They Also Imperil Community Mental Health | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-putting-the-unemployed-back-to-work-433291.html | Putting the Unemployed Back to Work | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/baseball-jays-red-sox-rivalry-bids-for-top-pitchers.html | BASEBALL; Jays-Red Sox Rivalry: Bids for Top Pitchers | False | By Murray Chass | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-alert-holdings-seeks-bankruptcy.html | COMPANY NEWS; Alert Holdings Seeks Bankruptcy | False | AP | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/albany-brinkmanship-gop-strategy-and-goals.html | Albany Brinkmanship: G.O.P. Strategy and Goals | False | By Sam Howe Verhovek | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-lest-we-forget-the-five-sullivan-brothers-389191.html | Lest We Forget the Five Sullivan Brothers | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/theater-in-review-430891.html | Theater in Review | False | By Joseph Berger | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/market-place-t-j-maxx-parent-set-to-branch-out.html | Market Place; T. J. Maxx Parent Set to Branch Out | False | By Glenn Rifkin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/dinkins-rescinds-pay-cuts-for-himself-and-800-others.html | Dinkins Rescinds Pay Cuts For Himself and 800 Others | False | By Calvin Sims | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/j-max-bond-sr-89-an-american-who-headed-liberian-university.html | J. Max Bond Sr., 89, an American Who Headed Liberian University | False | By Eric Pace | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/ex-convicts-are-serving-blintzes-instead-of-time.html | Ex-Convicts Are Serving Blintzes Instead of Time | False | By Jane Gross | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/worldbusiness/IHT-the-chinese-look-ready-to-buy-a-shoe-or-two.html | The Chinese Look Ready To Buy a Shoe or Two: MEDIA/MARKETS | False | By Laurence Zuckerman, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/estate-loses-suit-to-control-plays-on-janis-joplin.html | Estate Loses Suit to Control Plays on Janis Joplin | False | By Timothy Egan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-college-football-spurrier-pact-extended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Spurrier Pact Extended | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/as-china-s-economy-thrives-the-public-sector-flounders.html | As China's Economy Thrives, The Public Sector Flounders | False | By Sheryl Wudunn | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/IHT-mozart-at-14-without-apology.html | Mozart at 14, Without Apology | False | By Henry Pleasants, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/quotation-of-the-day-480991.html | Quotation of the Day | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-briefs-837591.html | COMPANY BRIEFS | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/the-un-today.html | The U.N. Today | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/about-new-york-finding-a-mutual-enemy-on-both-sides-of-the-bars.html | ABOUT NEW YORK; Finding a Mutual Enemy On Both Sides of the Bars | False | By Douglas Martin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/worldbusiness/IHT-very-briefly.html | Very briefly | False | , International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-in-moscow-too-a-liberal-mayor-feels-besieged.html | SOVIET DISARRAY; In Moscow, Too, a Liberal Mayor Feels Besieged | False | By Celestine Bohlen | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/food-notes-057491.html | Food Notes | False | By Florence Fabricant | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/health/personal-health-098191.html | Personal Health | False | By Jane E. Brody | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/hockey-islanders-on-the-move-with-subtle-approach.html | HOCKEY; Islanders on the Move With Subtle Approach | False | By Joe Lapointe | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/us-oversight-is-advocated-in-fish-market.html | U.S. Oversight Is Advocated in Fish Market | False | By Selwyn Raab | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/baseball-mets-fans-paying-the-price.html | BASEBALL; Mets Fans Paying the Price | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-mccaffrey-mccall-top-creative-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCaffrey & McCall Top Creative Post | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/obituaries/matthew-rapf-producer-71.html | Matthew Rapf, Producer, 71 | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/bank-cd-yields-off-again.html | Bank C.D. Yields Off Again | False | By Elizabeth M. Fowler | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/c-corrections-196191.html | Corrections | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-tennis-edberg-and-seles-no-1.html | SPORTS PEOPLE: TENNIS; Edberg and Seles No. 1 | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/missouri-u-chief-quits-in-face-of-budget-cut.html | Missouri U. Chief Quits In Face of Budget Cut | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/college-football-miami-s-patton-indicted-in-theft-of-credit-card.html | COLLEGE FOOTBALL; Miami's Patton Indicted In Theft of Credit Card | False | By Charlie Nobles | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/kohl-to-compromise-on-yugoslavia.html | Kohl to Compromise on Yugoslavia | False | By John Tagliabue | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-college-football-alumnus-gets-post.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Alumnus Gets Post | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/c-corrections-524491.html | Corrections | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-television-a-tyrannical-widow-and-her-5-daughters.html | Review/Television; A Tyrannical Widow And Her 5 Daughters | False | By John J. O'Connor | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/sports-people-tennis-gorman-picks-sampras.html | SPORTS PEOPLE: TENNIS; Gorman Picks Sampras | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-canadian-financier-adds-to-media-holdings.html | BUSINESS PEOPLE; Canadian Financier Adds to Media Holdings | False | By Kim Foltz | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-rookie-owner-adapts-to-hard-knocks.html | FOOTBALL; Rookie Owner Adapts to Hard Knocks | False | By Gerald Eskenazi | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/commerce-dept-losing-one-more-top-official.html | Commerce Dept. Losing One More Top Official | False | By Keith Bradsher | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/investment-manager-faces-charges-of-securities-fraud.html | Investment Manager Faces Charges of Securities Fraud | False | By Richard Perez-Pena | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/the-looming-abortion-showdown.html | The Looming Abortion Showdown | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/she-has-a-steady-job-but-it-wasn-t-enough.html | She Has a Steady Job But it Wasn't Enough | False | By Bruce Weber | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-controlling-stake-in-toy-company.html | COMPANY NEWS; Controlling Stake In Toy Company | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/soccer-rutgers-lalas-named-top-collegian.html | SOCCER; Rutgers' Lalas Named Top Collegian | False | By Alex Yannis | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/rebel-group-ends-uprising-in-india.html | REBEL GROUP ENDS UPRISING IN INDIA | False | By Sanjoy Hazarika | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-croats-are-the-victims-of-serbian-harassment-388391.html | Croats Are the Victims of Serbian Harassment | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/panel-weighs-requirement-for-free-anti-smoking-ads.html | Panel Weighs Requirement For Free Anti-Smoking Ads | False | By James C. McKinley Jr. | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/shining-path-supporters-abroad-anger-peru.html | Shining Path Supporters Abroad Anger Peru | False | By James Brooke | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/a-search-for-suspects-and-answers-in-shooting-deaths-in-bronx-neighborhood.html | A Search for Suspects and Answers in Shooting Deaths in Bronx Neighborhood | False | By James Barron | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/rockland-county-village-accused-of-bias-in-zoning.html | Rockland County Village Accused of Bias in Zoning | False | By Ronald Sullivan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/a-hardy-flu-bug-and-long-lines-for-shots.html | A Hardy Flu Bug and Long Lines for Shots | False | By Andrew L. Yarrow | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/real-estate-a-manhattan-building-gets-a-face-lift.html | Real Estate; A Manhattan Building Gets A Face Lift | False | By Rachelle Garbarine | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/theater/review-theater-2-widows-on-prowl-in-revival-of-a-genre.html | Review/Theater; 2 Widows On Prowl In Revival Of a Genre | False | By Frank Rich | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/video-in-drunken-driving-cases.html | Video in Drunken-Driving Cases | False | By George James | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/news/scaling-back-growth-at-harvard-s-kennedy-school.html | Scaling Back Growth at Harvard's Kennedy School | False | By Fox Butterfield | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/foreign-affairs-the-tv-debate-fiasco.html | Foreign Affairs; The TV Debate Fiasco | False | By Leslie H. Gelb | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/why-are-pralines-like-riches-they-always-attract-friends.html | Why Are Pralines Like Riches? They Always Attract Friends | False | By Claude Barilleaux | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-technology-making-circuits-without-cfc-s.html | BUSINESS TECHNOLOGY; Making Circuits Without CFC's | False | By John Holusha | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-accounts-191091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/business-people-systemix-sandoz-accord-linked-to-scientist-s-role.html | BUSINESS PEOPLE; Systemix-Sandoz Accord Linked to Scientist's Role | False | By Milt Freudenheim | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/going-home-to-a-hotel-for-holiday-meals.html | Going Home to a Hotel for Holiday Meals | False | By Molly O'Neill | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/albertville-profile-speed-skiing-hitting-the-slopes-in-the-fast-lane.html | ALBERTVILLE PROFILE: SPEED SKIING; Hitting the Slopes In the Fast Lane | False | By Michael Janofsky | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-soviet-union-s-last-rites-new-year-s-eve-the-goal.html | SOVIET DISARRAY; Soviet Union's Last Rites: New Year's Eve the Goal | False | By Francis X. Clines | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/hudson-valley-reels-under-impact-of-ibm-cuts.html | Hudson Valley Reels Under Impact of I.B.M. Cuts | False | By Lisa W. Foderaro | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/kerrey-concern-violates-laws-on-child-labor.html | Kerrey Concern Violates Laws On Child Labor | False | By Peter T. Kilborn | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-geer-dubois-accelerates-officer-shift.html | THE MEDIA BUSINESS: ADVERTISING; Geer, DuBois Accelerates Officer Shift | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/on-pro-basketball-anderson-needs-floor-time-for-nets-to-make-their-point.html | ON PRO BASKETBALL; Anderson Needs Floor Time For Nets to Make Their Point | False | By Harvey Araton | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/worldbusiness/IHT-ec-cuts-the-price-of-beauty.html | EC Cuts the Price of Beauty | False | Charles Goldsmith, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-networks-question-spot-using-bush.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Networks Question Spot Using Bush | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/IHT-in-paris-the-real-thing-from-the-calliope-man.html | In Paris, the Real Thing From the Calliope Man | False | By Adele Hars, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/abortion-doctor-is-accused-of-using-dirty-tools.html | Abortion Doctor Is Accused of Using Dirty Tools | False | By Dennis Hevesi | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/style/eating-well.html | Eating Well | False | By Densie Webb | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/de-recognize-yugoslavia.html | De-Recognize Yugoslavia | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-european-to-publish.html | THE MEDIA BUSINESS; European to Publish | False | | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-croats-are-the-victims-of-serbian-harassment-we-live-in-hell-432491.html | Croats Are the Victims of Serbian Harassment; 'We Live in Hell' | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/graduate-students-oust-their-president.html | Graduate Students Oust Their President | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/company-news-electronic-data-gets-ge-job.html | COMPANY NEWS; Electronic Data Gets G.E. Job | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/disabled-woman-s-care-given-to-lesbian-partner.html | Disabled Woman's Care Given to Lesbian Partner | False | By Tamar Lewin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/basketball-nets-7-minute-40-second-drought-saves-the-knicks.html | BASKETBALL; Nets' 7-Minute-40-Second Drought Saves the Knicks | False | By Clifton Brown | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/soviet-disarray-yeltsin-rebuffed-by-asian-republic-on-nuclear-arms.html | SOVIET DISARRAY; YELTSIN REBUFFED BY ASIAN REPUBLIC ON NUCLEAR ARMS | False | By Thomas L. Friedman | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-la-gear-picks-ogilvy-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Gear Picks Ogilvy for Account | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/china-s-divided-economy.html | China's Divided Economy | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/bush-s-time-act-passive-approach-recession-collides-with-harsh-political-reality.html | Bush's Time to Act; Passive Approach on the Recession Collides With Harsh Political Reality | False | By David E. Rosenbaum | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/goodbye-gorby-and-good-riddance.html | Goodbye, Gorby, And Good Riddance | False | By Vladimir Bukovsky | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/l-cars-don-t-increase-central-park-safety-434091.html | Cars Don't Increase Central Park Safety | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/limerick-journal-an-irish-city-bounces-back-in-the-spirit-of-1691.html | Limerick Journal; An Irish City Bounces Back, in the Spirit of 1691 | False | By James F. Clarity | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/boxing-will-holyfield-proceed-with-tyson-not-in-mind.html | BOXING; Will Holyfield Proceed With Tyson Not in Mind? | False | By Phil Berger | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/moshe-castel-82-dies-innovator-in-israeli-art.html | Moshe Castel, 82, Dies; Innovator in Israeli Art | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/solidarity-lawyer-gives-up-effort-to-form-new-polish-government.html | Solidarity Lawyer Gives Up Effort To Form New Polish Government | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/books/book-notes-076091.html | Book Notes | False | By Esther B. Fein | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/credit-markets-dep-to-withdraw-stock-offering.html | CREDIT MARKETS; Dep to Withdraw Stock Offering | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/wine-talk-109091.html | Wine Talk | False | By Frank J. Prial | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/news-summary-465591.html | NEWS SUMMARY | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/for-christmas-toasting-time-have-a-beer-but-not-just-any.html | For Christmas Toasting Time, Have a Beer, but Not Just Any | False | By Florence Fabricant | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/football-dolphins-aren-t-exactly-shy-about-expressing-confidence.html | FOOTBALL; Dolphins Aren't Exactly Shy About Expressing Confidence | False | By Charlie Nobles | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/service-on-subways-is-disrupted-by-fires.html | Service on Subways Is Disrupted by Fires | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/opinion/IHT-stimulate-please-and-stop-fixating-on-the-deficit.html | Stimulate, Please, and Stop Fixating on the Deficit | False | By Bernard D. Nossiter, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/judge-again-bans-expulsion-of-haitians.html | Judge Again Bans Expulsion of Haitians | False | By Ronald Smothers | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/executive-changes-655091.html | EXECUTIVE CHANGES | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/review-film-connecting-shostakovich-s-music-to-his-times.html | Review/Film; Connecting Shostakovich's Music to His Times | False | By Stephen Holden | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/world/street-crime-hits-prague-daily-life.html | STREET CRIME HITS PRAGUE DAILY LIFE | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/soldier-in-battle-for-the-retarded.html | Soldier in Battle for the Retarded | False | By Michael Winerip | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/9-towns-spare-no-effort-to-snare-new-plant.html | 9 Towns Spare No Effort to Snare New Plant | False | By Richard W. Stevenson | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/judge-grants-delay-in-start-of-defense-at-noriega-trial.html | Judge Grants Delay in Start Of Defense at Noriega Trial | False | By Larry Rohter | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/garden/christmas-stockings-packed-with-food-make-the-day-scrumptious-and-bright.html | Christmas Stockings Packed With Food Make the Day Scrumptious and Bright | False | By Florence Fabricant | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/the-man-who-gathers-the-means-for-barry-levinson-s-movies.html | The Man Who Gathers the Means For Barry Levinson's Movies | False | By Bernard Weinraub | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/review-dance-showing-the-introspective-side-of-ailey.html | Review/Dance; Showing the Introspective Side of Ailey | False | By Jack Anderson | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/inside-474491.html | INSIDE | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/c-corrections-195391.html | Corrections | False | | 1991-12-23 | TX 3-212637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/IHT-a-frank-admission-from-white-house-recession-isnt-over.html | A Frank Admission From White House: Recession Isn't Over | False | By Lawrence Malkin, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/IHT-the-orbiting-of-roberto-baggio.html | The Orbiting of Roberto Baggio | False | Rob Hughes, International Herald Tribune | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/us/those-lights-in-big-cities-get-brighter-census-finds.html | Those Lights in Big Cities Get Brighter, Census Finds | False | By Felicity Barringer | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/movies/film-critics-honor-silence-of-lambs.html | Film Critics Honor 'Silence of Lambs' | False | By Janet Maslin | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/on-baseball-looking-at-a-new-divisional-lineup.html | ON BASEBALL; Looking at a New Divisional Lineup | False | By Claire Smith | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/nyregion/jersey-city-mayor-is-convicted-in-fraud-case-and-faces-ouster.html | Jersey City Mayor Is Convicted In Fraud Case and Faces Ouster | False | By Joseph F. Sullivan | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-bankruptcy-explanation-by-maxwell.html | THE MEDIA BUSINESS; Bankruptcy Explanation By Maxwell | False | By Steven Prokesch | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/business/the-media-business-advertising-addenda-people-190291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/sports/transactions-065591.html | TRANSACTIONS | False | | 1991-12-23 | TX 3-212637 | | |
| 1991-12-18 | 1991-12-18 | https://www.nytimes.com/1991/12/18/arts/the-pop-life-127991.html | The Pop Life | False | By Peter Watrous | 1991-12-23 | TX 3-212637 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/tug-of-war-over-gm-plant-closing.html | Tug-of-War Over G.M. Plant Closing | False | By Thomas C. Hayes | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-boxing-gastineau-5-for-5.html | SPORTS PEOPLE: BOXING; Gastineau 5 for 5 | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/john-a-blatnik-80-congressman-who-promoted-public-works-bills.html | John A. Blatnik, 80, Congressman Who Promoted Public Works Bills | False | By Bruce Lambert | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/school-acquires-large-silver-collection.html | School Acquires Large Silver Collection | False | By Elaine Louie | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/debating-park-service-plan-to-raze-ellis-i-buildings.html | Debating Park Service Plan To Raze Ellis I. Buildings | False | By Robert Hanley | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-amdahl-expects-loss-in-quarter.html | COMPANY NEWS; Amdahl Expects Loss in Quarter | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/movies/home-video-270091.html | Home Video | False | By Peter M. Nichols | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-cures-may-be-worse-than-economic-ills-773691.html | Cures May Be Worse Than Economic Ills | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/talking-deals-troublesome-unit-for-westinghouse.html | Talking Deals; Troublesome Unit For Westinghouse | False | By Richard D. Hylton | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-the-free-market-inflates-moscow-traffic-bribery.html | SOVIET DISARRAY; The Free Market Inflates Moscow Traffic Bribery | False | By Francis X. Clines | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/inside-607691.html | INSIDE | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/french-merger-to-create-a-new-electronics-giant.html | French Merger to Create A New Electronics Giant | False | By Steven Greenhouse | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/trump-and-usair-deal-seen-near.html | Trump and USAir Deal Seen Near | False | By Agis Salpukas | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/market-place-no-soviet-threat-to-german-banks.html | Market Place; No Soviet Threat To German Banks | False | By Ferdinand Protzman | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-fear-itself-stalls-us-recovery-official-tells-house-hearings.html | Fear Itself Stalls U.S. Recovery, Official Tells House Hearings | False | By Lawrence Malkin, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/states-slashed-aid-to-poor-in-1991-report-says.html | States Slashed Aid to Poor in 1991, Report Says | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-pop-rockabilly-with-the-elvis-touch.html | Review/Pop; Rockabilly With the Elvis Touch | False | By Karen Schoemer | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-college-football-little-leaves-bethune.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Little Leaves Bethune | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/use-of-cocaine-and-heroin-rises-among-urban-youth.html | Use of Cocaine and Heroin Rises Among Urban Youth | False | By Joseph B. Treaster | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/data-network-raises-monopoly-fear.html | Data Network Raises Monopoly Fear | False | By John Markoff | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/china-rebukes-the-us-on-a-tariff-threat.html | China Rebukes the U.S. on a Tariff Threat | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/general-motors-to-cut-70000-jobs-21-plants-to-shut.html | GENERAL MOTORS TO CUT 70,000 JOBS; 21 PLANTS TO SHUT | False | By Doron P. Levin | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/in-the-nation-after-the-storm.html | In the Nation; After The Storm | False | By Tom Wicker | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/where-to-find-it-black-and-white-redux.html | WHERE TO FIND IT; Black and White Redux | False | Terry Trucco | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/family-photos-x-rays-of-the-heart.html | Family Photos: X-Rays of the Heart | False | By Suzanne Slesin | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-biopesticides-use-geneticsto-protectboth-crops-and-environment.html | Biopesticides Use Geneticsto ProtectBoth Crops and Environment | False | By Michael Balter, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/consumer-rates-tax-exempt-money-market-yields-rise.html | CONSUMER RATES; Tax-Exempt Money Market Yields Rise | False | By Elizabeth M. Fowler | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/bridge-073191.html | Bridge | False | By Alan Truscott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sponsor-nursing-home-insurance.html | Connecticut to Sponsor Nursing-Home Insurance | False | By Kirk Johnson | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/style/chronicle-139891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/joseph-r-smallwood-dies-at-90-led-newfoundland-into-canada.html | Joseph R. Smallwood Dies at 90; Led Newfoundland Into Canada | False | By John F. Burns | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-in-thaw-henson-and-disney-strike-deal-on-home-videos.html | COMPANY NEWS; In Thaw, Henson and Disney Strike Deal on Home Videos | False | By Richard W. Stevenson | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/the-economy-go-fast-and-slow.html | The Economy: Go Fast, and Slow | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-ukraine-soviet-accord-on-weapons-removal.html | SOVIET DISARRAY; Ukraine-Soviet Accord On Weapons Removal | False | By William J. Broad | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/motor-vehicle-employees-charged-in-fake-id-ring.html | Motor-Vehicle Employees Charged in Fake-ID Ring | False | By Ronald Sullivan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-dance-sounds-of-saxophones-set-scenes-of-enigma.html | Review/Dance; Sounds of Saxophones Set Scenes of Enigma | False | By Jack Anderson | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/dirty-corners-journal-new-homes-bring-idea-of-new-hope.html | Dirty Corners Journal; New Homes Bring Idea of 'New Hope' | False | By Ronald Smothers | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/county-confirmation-vote-to-fill-top-hospital-post-sets-off-furor.html | County Confirmation Vote to Fill Top Hospital Post Sets Off Furor | False | By Lisa W. Foderaro | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/pop-and-jazz-in-review-261091.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/executives.html | EXECUTIVES | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-parcells-leaves-jersey-hospital.html | FOOTBALL; Parcells Leaves Jersey Hospital | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/the-hounding-of-conrad-mcrae.html | The Hounding of Conrad McRae | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/mta-ends-exhibit-and-artist-cries-foul.html | M.T.A. Ends Exhibit and Artist Cries Foul | False | By Alan Finder | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/excerpts-from-fed-chief-s-testimony.html | Excerpts From Fed Chief's Testimony | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-glaxo-appoints-a-top-officer.html | BUSINESS PEOPLE; Glaxo Appoints A Top Officer | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/events-christmas-fairs-and-tours.html | Events: Christmas Fairs and Tours | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/i-we-need-both-big-science-and-little-science-pernicious-grants-771091.html | We Need Both Big Science and Little Science; Pernicious Grants | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/parley-to-begin-in-south-africa.html | PARLEY TO BEGIN IN SOUTH AFRICA | False | By Christopher S. Wren | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-unhappy-look-back-hopeful-look-ahead-for-cone.html | BASEBALL; Unhappy Look Back, Hopeful Look Ahead for Cone | False | By Joe Sexton | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-randolph-bid-likely-by-mets.html | BASEBALL; Randolph Bid Likely by Mets | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/communist-skeletons-haunt-ruling-german-party.html | Communist Skeletons Haunt Ruling German Party | False | By Stephen Kinzer | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/golf-where-the-rich-get-richer-as-the-best-battle-it-out.html | GOLF; Where the Rich Get Richer as the Best Battle It Out | False | By Jaime Diaz | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/street-wise-impresario-sharpton-calls-the-tunes-and-players-take-their-cues.html | Street-Wise Impresario; Sharpton Calls the Tunes, and Players Take Their Cues | False | By Martin Gottlieb With Dean Baquet | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/basketball-at-least-on-the-court-fitch-has-a-good-day.html | BASKETBALL; At Least on the Court, Fitch Has a Good Day | False | By Phil Berger | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/aids-test-results-tied-to-flu-shots.html | AIDS Test Results Tied to Flu Shots | False | By Lawrence K. Altman | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/control-board-assails-dinkins-4-year-fiscal-plan.html | Control Board Assails Dinkins 4-Year Fiscal Plan | False | By James C. McKinley Jr. | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/estimate-of-uranium-dust-emissions-is-increased.html | Estimate of Uranium Dust Emissions Is Increased | False | By Keith Schneider | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/editorial-notebook-wagner-israel-and-herzl.html | Editorial Notebook; Wagner, Israel -- and Herzl | False | By Karl E. Meyer | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/the-un-today.html | The U.N. Today | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-we-need-both-big-science-and-little-science-slide-rule-pork-barrel-772891.html | We Need Both Big Science and Little Science; Slide Rule Pork Barrel | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/villagers-in-croatia-recount-massacre-by-serbian-forces.html | Villagers in Croatia Recount Massacre by Serbian Forces | False | By Stephen Engelberg | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-pro-basketball-2d-aids-test-negative.html | SPORTS PEOPLE: PRO BASKETBALL; 2d AIDS Test Negative | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/micro-sees-chip-leadership.html | Micro Sees Chip Leadership | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-college-basketball-dent-to-kentucky.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dent to Kentucky | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/transactions-307291.html | TRANSACTIONS | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/worldbusiness/IHT-protecting-the-pensions-of-the-future.html | Protecting the Pensions of the Future | False | By Erik Ipsen, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-sealing-up-salems-to-sell-them.html | THE MEDIA BUSINESS: ADVERTISING; Sealing Up Salems To Sell Them | False | By Stuart Elliott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/accuser-in-rape-case-elects-to-make-her-identity-public.html | Accuser in Rape Case Elects To Make Her Identity Public | False | By Bill Carter | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/c-corrections-680791.html | Corrections | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/news-summary-614991.html | NEWS SUMMARY | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/even-those-who-have-little-find-something-for-neediest.html | Even Those Who Have Little Find Something for Neediest | False | By J. Peder Zane | 1991-12-24 | TX 3-218819 | | |