# Exhibit G9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/c-corrections-857591.html | Corrections | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-silicon-valley-seeks-new-ways-to-attack-high-tech-pollution.html | Silicon Valley Seeks New Ways to Attack High Tech Pollution | False | By Conrad De Aenlle, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-deco-at-the-office-primness-at-home.html | CURRENTS; Deco at the Office, Primness at Home | False | By Suzanne Stephens | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-house-of-usher-just-one-of-a-kind.html | CURRENTS; House of Usher: Just One of a Kind? | False | By Suzanne Stephens | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/yugoslav-peace-mission-goes-on-vance-declares.html | Yugoslav Peace Mission Goes On, Vance Declares | False | By David Binder | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/credit-markets-suffolk-bond-issue.html | CREDIT MARKETS; Suffolk Bond Issue | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-briefs-082091.html | COMPANY BRIEFS | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-ge-to-end-support-of-audubon-series.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.E. to End Support Of Audubon Series | False | By Stuart Elliott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/trenton-awaits-january-last-minute-rush.html | Trenton Awaits January Last-Minute Rush | False | By Jerry Gray | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/another-milepost-on-the-long-trail-of-corruption-in-hudson-county.html | Another Milepost on the Long Trail of Corruption in Hudson County | False | By Charles Strum | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/worldbusiness/IHT-from-upbeat-bundesbank-a-rate-rise.html | From Upbeat Bundesbank, a Rate Rise? | False | By Richard E. Smith, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/pop-and-jazz-in-review-645491.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-new-jersey-democrats-say-the-bill-is-due-774491.html | New Jersey Democrats Say the Bill Is Due | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/obituaries/jacob-polish-78-dies-rabbi-aided-refugees.html | Jacob Polish, 78, Dies; Rabbi Aided Refugees | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-blue-jays-make-morris-baseball-s-richest-pitcher.html | BASEBALL; Blue Jays Make Morris Baseball's Richest Pitcher | False | By Murray Chass | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-miami-s-patton-posts-bond-playing-status-in-question.html | FOOTBALL; Miami's Patton Posts Bond; Playing Status in Question | False | By Charlie Nobles | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/russia-deserves-the-soviet-seat.html | Russia Deserves The Soviet Seat | False | By Richard N. Gardner and Toby Trister Gati | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/basketball-valvano-in-fitch-out-it-s-a-muddled-picture-for-nets.html | BASKETBALL; Valvano In, Fitch Out? It's a Muddled Picture for Nets | False | By Phil Berger | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/birthrate-news.html | Birth-Rate News | False | By Steven W. Sinding and Sheldon J. Segal | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/bcci-accord-said-to-assist-2-us-banks.html | B.C.C.I. Accord Said to Assist 2 U.S. Banks | False | By Steve Lohr | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-accounts-627691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/design-bookshelf-bedroom-and-kitchen-vie-in-war-of-the-coffee-table-books.html | DESIGN BOOKSHELF; Bedroom and Kitchen Vie in War of the Coffee-Table Books | False | By Patricia Leigh Brown | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/jersey-city-thinks-about-a-new-mayor.html | Jersey City Thinks About A New Mayor | False | By Joseph F. Sullivan | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/hockey-russian-player-s-dream-comes-true-with-devils.html | HOCKEY; Russian Player's Dream Comes True With Devils | False | By Alex Yannis | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-environmental-laws-put-focus-on-electric-option-race-to-build-a-clean.html | Environmental Laws Put Focus on Electric Option: Race to Build A 'Clean' Car | False | By Robert Bailey, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/stocks-prices-mixed-as-dow-gains-5.81.html | Stocks Prices Mixed as Dow Gains 5.81 | False | By Robert Hurtado | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/fund-raisers-tap-anti-environmentalism.html | Fund-Raisers Tap Anti-Environmentalism | False | By Timothy Egan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/jack-paar-the-carson-of-his-day-looks-back-with-the-usual-chuckle.html | Jack Paar, the Carson Of His Day, Looks Back With the Usual Chuckle | False | By William Grimes | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/us-and-its-allies-to-move-on-libya-over-air-bombings.html | U.S. AND ITS ALLIES TO MOVE ON LIBYA OVER AIR BOMBINGS | False | By Elaine Sciolino | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/230000-cases-zero-justice.html | 230,000 Cases, Zero Justice | False | By Harry I. Subin | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/obituaries/edward-suisman-89-aerospace-executive.html | Edward Suisman, 89, Aerospace Executive | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-to-support-really-deep-pockets.html | CURRENTS; To Support Really Deep Pockets | False | By Suzanne Stephens | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/gm-choses-candidates-for-factories-to-be-closed.html | G.M. Choses Candidates For Factories to Be Closed | False | By Adam Bryant | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-jets-brim-will-do-his-talking-on-the-field.html | FOOTBALL; Jets' Brim Will Do His Talking on the Field | False | By Al Harvin | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-president-resigns-at-television-bureau.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Resigns At Television Bureau | False | By Stuart Elliott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-marino-driven-by-just-one-goal.html | FOOTBALL; Marino Driven by Just One Goal | False | By Charlie Nobles | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/skiing-stowe-s-gondola-an-opening-and-a-quad-chairlift.html | SKIING; Stowe's Gondola, an Opening and a Quad Chairlift | False | By Janet Nelson | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-new-president-named-for-aerospace-corp.html | BUSINESS PEOPLE; New President Named For Aerospace Corp. | False | By Kim Foltz | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/holy-record-breaker-55000-for-first-batman-comic.html | Holy Record Breaker! $55,000 for First Batman Comic | False | By Rita Reif | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-baseball-machado-arrest-order.html | SPORTS PEOPLE: BASEBALL; Machado Arrest Order | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/greenspan-bleak-about-economy-but-warns-against-a-quick-fix.html | Greenspan Bleak About Economy But Warns Against a 'Quick Fix' | False | By David E. Rosenbaum | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/bush-signs-transit-bill-in-texas-and-touts-jobs.html | Bush Signs Transit Bill In Texas And Touts Jobs | False | By Michael Wines | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-us-says-4-soviet-republics-vow-to-carry-out-nuclear-arms-cuts.html | SOVIET DISARRAY; U.S. Says 4 Soviet Republics Vow To Carry Out Nuclear-Arms Cuts | False | By Thomas L. Friedman | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-pro-football-retirement-talk-from-john-robinson.html | SPORTS PEOPLE: PRO FOOTBALL; Retirement Talk From John Robinson | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/34.7-million-lack-health-insurance-studies-say-number-is-highest-since-65.html | 34.7 Million Lack Health Insurance, Studies Say; Number Is Highest Since '65 | False | By Robert Pear | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/baseball-umpire-s-suit-against-piniella-is-settled-out-of-court.html | BASEBALL; Umpire's Suit Against Piniella Is Settled Out of Court | False | By Murray Chass | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/us/squeezed-networks-plan-radical-changes-in-covering-92-race.html | Squeezed Networks Plan Radical Changes in Covering '92 Race | False | By Bill Carter | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/burmese-dissidents-say-900-were-arrested-in-crackdown.html | Burmese Dissidents Say 900 Were Arrested in Crackdown | False | By David E. Sanger | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/polish-parliament-supports-premier.html | POLISH PARLIAMENT SUPPORTS PREMIER | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-in-nicaragua-free-enterprise-never-left-673091.html | In Nicaragua, Free Enterprise Never Left | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-digest-809591.html | BUSINESS DIGEST | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-we-need-both-big-science-and-little-science-672191.html | We Need Both Big Science and Little Science | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/big-board-disciplines-former-chief-of-drexel.html | Big Board Disciplines Former Chief of Drexel | False | By Kurt Eichenwald | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/weprin-joins-gop-in-opposing-school-aid-cut.html | Weprin Joins G.O.P. in Opposing School Aid Cut | False | By Sam Howe Verhovek | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/shoreham-board-begins-a-hunt-for-alternatives.html | Shoreham Board Begins a Hunt for Alternatives | False | By Thomas J. Lueck | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/woman-71-dies-in-fire-linked-by-police-to-bushwick-drug-war.html | Woman, 71, Dies in Fire Linked By Police to Bushwick Drug War | False | By George James | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/results-plus-138091.html | RESULTS PLUS | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/style/chronicle-626891.html | CHRONICLE | False | By Nadine Brozan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/l-us-licensed-du-pont-to-sell-iraq-lubricant-674891.html | U.S. Licensed Du Pont To Sell Iraq Lubricant | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-the-lamp-stand-electric.html | CURRENTS; The Lamp Stand Electric | False | By Suzanne Stephens | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/olympics-investigator-cites-schiller-for-minor-infractions.html | OLYMPICS; Investigator Cites Schiller For 'Minor Infractions' | False | By Michael Janofsky | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/credit-markets-note-and-bond-prices-move-lower.html | CREDIT MARKETS; Note and Bond Prices Move Lower | False | By Kenneth N. Gilpin | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-safeco-is-giving-president-the-title-of-chief-executive.html | BUSINESS PEOPLE; Safeco Is Giving President The Title of Chief Executive | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-european-topics.html | EUROPEAN TOPICS | False | By Systke Looijen, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-is-that-your-auto-talking-to-itself.html | Is That Your Auto Talking to Itself? | False | By Douglas Sutton, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/metro-digest-728591.html | METRO DIGEST | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/quotation-of-the-day-612291.html | Quotation of the Day | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/mideast-talks-halt-without-progress.html | Mideast Talks Halt Without Progress | False | By Barbara Crossette | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/vancouver-journal-city-is-beginning-to-look-a-lot-like-hong-kong.html | Vancouver Journal; City Is Beginning to Look a Lot Like Hong Kong | False | By Clyde H. Farnsworth | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/seoul-says-it-now-has-no-nuclear-arms.html | Seoul Says It Now Has No Nuclear Arms | False | By James Sterngold | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-computers-connect-with-couture.html | Computers Connect With Couture | False | By Rebecca S. Voight, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/the-trusted-museum-insider-who-turned-out-to-be-a-thief.html | The Trusted Museum Insider Who Turned Out to Be a Thief | False | By William H. Honan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/still-on-the-farm-200-million-ants-later.html | Still on the Farm, 200 Million Ants Later | False | By Russell Miller | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/soviet-disarray-russia-sees-gorbachev-quitting-after-power-shift.html | SOVIET DISARRAY; Russia Sees Gorbachev Quitting After Power Shift | False | By Moscow, Dec. 18, | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/cuomo-picks-harvard-professor-for-social-services-commissioner.html | Cuomo Picks Harvard Professor For Social Services Commissioner | False | By Kevin Sack | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/football-pro-bowl-for-oates-but-not-for-taylor.html | FOOTBALL; Pro Bowl For Oates But Not For Taylor | False | By Frank Litsky | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/officers-of-dock-union-linked-to-mafia-agree-to-quit.html | Officers of Dock Union, Linked to Mafia, Agree to Quit | False | By Ronald Sullivan | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/on-college-football-choosing-proper-role-model-can-be-a-lesson-in-itself.html | ON COLLEGE FOOTBALL; Choosing Proper Role Model Can Be a Lesson in Itself | False | By Malcolm Moran | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/weeping-spruces-set-free.html | Weeping Spruces Set Free | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/digital-forecasts-quarterly-operating-loss.html | Digital Forecasts Quarterly Operating Loss | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/world/algeria-and-tunisia-intensify-anti-fundamentalist-efforts.html | Algeria and Tunisia Intensify Anti-Fundamentalist Efforts | False | By Youssef M. Ibrahim | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/for-the-gardener-on-your-gift-list.html | For the Gardener On Your Gift List | False | By Linda Yang | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-people-olympic-basketball-rautins-and-lithuania.html | SPORTS PEOPLE: OLYMPIC BASKETBALL; Rautins and Lithuania | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-emirates-and-boeing-in-a-2-billion-jet-deal.html | COMPANY NEWS; Emirates and Boeing In a $2 Billion Jet Deal | False | By Lawrence M. Fisher | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/IHT-supplying-userfriendly-air.html | Supplying User-Friendly Air | False | By Errol Rampersad, International Herald Tribune | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/the-media-business-advertising-addenda-no-dreyfus-plan-to-replace-levine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Dreyfus Plan To Replace Levine | False | By Stuart Elliott | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/whitestone-journal-150-remedies-to-the-wall-there-s-nothing-on-tv.html | WHITESTONE JOURNAL; 150 Remedies to the Wail, 'There's Nothing on TV' | False | By James Barron | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/arrhythmia-lands-koch-in-hospital.html | Arrhythmia Lands Koch In Hospital | False | By Lee A. Daniels | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/preschool-for-disabled-struggles-for-survival.html | Preschool for Disabled Struggles for Survival | False | By Ian Fisher | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/sports-of-the-times-basketball-s-papa-jimmy-remembered.html | Sports of The Times; Basketball's Papa Jimmy Remembered | False | By Dave Anderson | 1991-12-24 | TX 3-218819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/arts/review-dance-momix-merges-flesh-and-spirit.html | Review/Dance; Momix Merges Flesh and Spirit | False | By Jack Anderson | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/opinion/two-humans-rights-in-china.html | Two Humans' Rights in China | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/books/books-of-the-times-a-mirror-of-reality-on-a-computer-screen.html | Books of The Times; A Mirror of Reality on a Computer Screen | False | By Christopher Lehmann-Haupt | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/company-news-ameritech-plans-to-cut-2300-jobs.html | COMPANY NEWS; Ameritech Plans to Cut 2,300 Jobs | False | By Anthony Ramirez | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/business-people-109691.html | BUSINESS PEOPLE | False | By Leslie Wayne | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/garden/currents-surfaces-were-the-substance.html | CURRENTS; Surfaces Were the Substance | False | By Suzanne Stephens | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/key-rates-125891.html | Key Rates | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/business/phone-offer-in-gatt-talks.html | Phone Offer in GATT Talks | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/nyregion/jury-weighs-kahane-case.html | Jury Weighs Kahane Case | False | | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/news/review-television-from-fitting-room-to-living-room-2-programs-tailored-to-style.html | Review/Television; From Fitting Room to Living Room, 2 Programs Tailored to Style | False | By Woody Hochswender | 1991-12-24 | TX 3-218819 | | |
| 1991-12-19 | 1991-12-19 | https://www.nytimes.com/1991/12/19/sports/hockey-stopping-the-shots-but-not-rumors.html | HOCKEY; Stopping The Shots, But Not Rumors | False | By Filip Bondy | 1991-12-24 | TX 3-218819 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/abroad-at-home-the-killing-goes-on.html | Abroad at Home; The Killing Goes On | False | By Anthony Lewis | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-pre-wedding-jitters-mostly-dad-s.html | Review/Film; Pre-Wedding Jitters, Mostly Dad's | False | By Janet Maslin | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/deal-made-on-trump-shuttle.html | Deal Made On Trump Shuttle | False | By Agis Salpukas | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/news-summary-207191.html | NEWS SUMMARY | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/who-is-rewriting-history.html | Who Is Rewriting History? | False | By Oliver Stone | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/IHT-for-some-dreams-of-a-single-nation.html | For Some, Dreams of a Single Nation | False | By Donald Kirk, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/metro-digest-429591.html | METRO DIGEST | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/style/IHT-japans-museum-boom-what-now.html | Japan's Museum Boom: What Now? | False | By Carol Lutfy, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/notebook-glenn-former-jet-hopes-to-work-over-holidays.html | NOTEBOOK; Glenn, Former Jet, Hopes To Work Over Holidays | False | By Charlie Nobles | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-892491.html | Art in Review | False | By Michael Kimmelman | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/kuwait-journal-kuwaitis-in-a-hurry-to-recapture-the-good-life.html | Kuwait Journal; Kuwaitis in a Hurry to Recapture the Good Life | False | By Chris Hedges | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/news/bar-press-caught-misrepresentation-clarence-thomas-s-words-it.html | At the Bar; The Press Is Caught in a Misrepresentation of Clarence Thomas's Words, Or Is It? | False | By Neil A. Lewis | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/for-some-the-suspense-over-cuomo-has-faded.html | For Some, the Suspense Over Cuomo Has Faded | False | By Elizabeth Kolbert | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/books/books-of-the-times-from-silver-boom-town-to-celebrity-playground.html | Books of The Times; From Silver Boom Town to Celebrity Playground | False | By Michiko Kakutani | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/the-post-to-receive-5-million.html | The Post to Receive $5 Million | False | By Alex S. Jones | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-yeltsin-sweeps-up-crucial-remnants-of-withering-union.html | SOVIET DISARRAY; YELTSIN SWEEPS UP CRUCIAL REMNANTS OF WITHERING UNION | False | By Serge Schmemann | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/joseph-coleman-61-a-marketing-executive.html | Joseph Coleman, 61, A Marketing Executive | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-o-brien-hopes-for-big-game-in-one-that-is-meaningful-in-many-ways.html | FOOTBALL; O'Brien Hopes for Big Game in One That Is Meaningful in Many Ways | False | By Al Harvin | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/editorial-notebook-oliver-stone-s-patsy.html | Editorial Notebook; Oliver Stone's Patsy | False | By John P. MacKenzie | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/the-word-from-cuomo-is-stay-tuned.html | The Word From Cuomo Is: Stay Tuned | False | By Kevin Sack | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/style/chronicle-799591.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/federal-panel-offers-bush-a-plan-on-health-care-for-the-uninsured.html | Federal Panel Offers Bush a Plan On Health Care for the Uninsured | False | By Robert Pear | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/koch-undergoes-surgery-to-have-a-heart-pacemaker-implanted.html | Koch Undergoes Surgery to Have a Heart Pacemaker Implanted | False | By Lee A. Daniels | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/critical-transit-fare-vote-is-put-off-until-next-week.html | Critical Transit Fare Vote Is Put Off Until Next Week | False | By Alan Finder | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/worldbusiness/IHT-how-long-can-people-stand-it.html | How Long Can People Stand It? | False | , International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-new-camel-agency-defends-smooth-character-image.html | THE MEDIA BUSINESS: ADVERTISING; New Camel Agency Defends 'Smooth Character' Image | False | By Stuart Elliott | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/transactions-829091.html | TRANSACTIONS | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/baseball-a-change-of-place-for-viola-it-s-boston.html | BASEBALL; A Change Of Place For Viola: It's Boston | False | By Murray Chass | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/reporter-s-notebook-couch-gives-peace-talks-a-distinction.html | Reporter's Notebook; Couch Gives Peace Talks A Distinction | False | By Barbara Crossette | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/restaurants-903391.html | Restaurants | False | By Bryan Miller | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-one-man-s-approach-to-sexual-obsession.html | Review/Film; One Man's Approach To Sexual Obsession | False | By Janet Maslin | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soldiers-fire-into-crowd-in-djibouti-tribal-strife.html | Soldiers Fire Into Crowd in Djibouti Tribal Strife | False | By Jane Perlez | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-soviets-trying-to-keep-olympic-team-together.html | SOVIET DISARRAY; Soviets Trying to Keep Olympic Team Together | False | By Francis X. Clines | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/two-indicted-on-charges-of-extortion.html | Two Indicted On Charges Of Extortion | False | By Joseph F. Sullivan | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-stores-see-11th-hour-slowdown.html | COMPANY NEWS; Stores See 11th-Hour Slowdown | False | By Eben Shapiro | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/credit-markets-marriott-to-offer-preferred-stock.html | CREDIT MARKETS; Marriott to Offer Preferred Stock | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-281691.html | Art in Review | False | By Michael Kimmelman | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-crashes-increase-on-soviet-airline.html | SOVIET DISARRAY; Crashes Increase on Soviet Airline | False | By Francis X. Clines | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-of-the-times-why-jets-see-blue-on-sunday.html | Sports of The Times; Why Jets See Blue On Sunday | False | By George Vecsey | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/inside-214491.html | INSIDE | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/washington-talk-bad-year-good-decade-for-the-rich.html | Washington Talk; Bad Year, Good Decade for the Rich | False | By Jason Deparle | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/basketball-ncaa-restores-mcrae-at-syracuse.html | BASKETBALL; N.C.A.A. Restores McRae at Syracuse | False | By William C. Rhoden | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/on-pro-basketball-on-nets-all-woes-lead-to-owner.html | ON PRO BASKETBALL; On Nets, All Woes Lead to Owner | False | By Harvey Araton | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/savoring-the-season-window-by-window.html | Savoring the Season, Window by Window | False | By Patricia Leigh Brown | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/mary-r-williams-foundation-chairman-93.html | Mary R. Williams, Foundation Chairman, 93 | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-people-olympics-a-contrite-schiller.html | SPORTS PEOPLE: OLYMPICS; A Contrite Schiller | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/penn-state-coach-will-abide-by-lesbian-policy-but-won-t-discuss-it.html | Penn State Coach Will Abide by Lesbian Policy, but Won't Discuss It | False | By Robert Lipsyte | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/IHT-soviet-slashes-offer-west-new-incentive-baker-hints-at-further-nuclear.html | Soviet Slashes Offer West New Incentive: Baker Hints At Further Nuclear Cuts | False | By Joseph Fitchett, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-4-giants-field-question-of-the-ages.html | FOOTBALL; 4 Giants Field Question of the Ages | False | By Frank Litsky | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/smith-s-accuser-on-tv-says-i-m-not-a-blue-blob.html | Smith's Accuser, on TV, Says, 'I'm Not a Blue Blob' | False | By David Margolick | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/coping-with-padded-costs.html | Coping With Padded Costs | False | By Robert Pear | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/c-corrections-215891.html | Corrections | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-boeing-orders-of-3.1-billion.html | COMPANY NEWS; Boeing Orders Of $3.1 Billion | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/archives/from-an-honored-tradition-new-members-of-bar.html | From an Honored Tradition, New Members of Bar | True | By Robb London, | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/on-my-mind-visit-to-gorbachev.html | On My Mind; Visit to Gorbachev | False | By A. M. Rosenthal | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/review-art-rebuking-tradition-with-whimsy-and-ephemera.html | Review/Art; Rebuking Tradition With Whimsy and Ephemera | False | By Michael Kimmelman | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-research-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Research Merger | False | By Stuart Elliott | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-burkett-is-jets-mvp.html | FOOTBALL; Burkett Is Jets' M.V.P. | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/is-doomsday-near-for-central-park-bandshell.html | Is Doomsday Near for Central Park Bandshell? | False | By David W. Dunlap | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/worldbusiness/IHT-bleak-picture-painted-of-east-europe.html | Bleak Picture Painted of East Europe | False | By Erik Ipsen, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/c-corrections-214091.html | Corrections | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-people-baseball-postema-sues-baseball.html | SPORTS PEOPLE: BASEBALL; Postema Sues Baseball | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/federal-auditors-report-rise-in-abuses-in-medical-billing.html | Federal Auditors Report Rise In Abuses in Medical Billing | False | By Robert Pear | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/jobless-claims-surged-at-start-of-december.html | Jobless Claims Surged At Start of December | False | By Robert D. Hershey Jr. | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-282491.html | Art in Review | False | By Roberta Smith | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/sounds-around-town-017191.html | Sounds Around Town | False | By John S. Wilson | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/at-the-insane-end-of-a-twisted-road.html | At the Insane End Of a Twisted Road | False | By Caryn James | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/IHT-in-france-hard-times-for-cycling.html | In France, Hard Times for Cycling | False | By Samuel Abt, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/allegra-maynard-headmistress-of-madeira-school-is-dead-at-94.html | Allegra Maynard, Headmistress Of Madeira School, Is Dead at 94 | False | By Marvine Howe | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/nigeria-ends-ban-for-ex-officials.html | NIGERIA ENDS BAN FOR EX-OFFICIALS | False | By Kenneth B. Noble | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/paul-clark-69-expert-on-developing-nations.html | Paul Clark, 69, Expert On Developing Nations | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-columbia-house-in-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Columbia House in Campaign | False | By Stuart Elliott | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/losses-seen-for-airlines-despite-busier-season.html | Losses Seen for Airlines Despite Busier Season | False | By Edwin McDowell | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/idle-angry-hard-hats-tell-off-city-hall.html | Idle, Angry Hard Hats Tell Off City Hall | False | By Calvin Sims | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/from-despair-to-hope-aided-by-neediest-cases.html | From Despair to Hope, Aided by Neediest Cases | False | By J. Peder Zane | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/bank-s-holders-clear-merger.html | Bank's Holders Clear Merger | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-a-financing-drive-begun-by-sematech.html | COMPANY NEWS; A Financing Drive Begun By Sematech | False | By Andrew Pollack | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/IHT-eating-in-americafooling-oneself-about-fat.html | Eating in America:Fooling Oneself About Fat | False | By Patricia Wells, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-panel-clears-companies-in-bribe-case.html | COMPANY NEWS; Panel Clears Companies In Bribe Case | False | By Matthew L. Wald | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/the-trash-police.html | The Trash Police | False | By Elizabeth Fischer | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/leo-a-weiss-73-dies-retired-manufacturer.html | Leo A. Weiss, 73, Dies; Retired Manufacturer | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-kurosawa-small-in-scale-and-blunt.html | Review/Film; Kurosawa, Small in Scale and Blunt | False | By Vincent Canby | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/critic-of-genetic-fingerprint-tests-tells-of-pressure-to-withdraw-paper.html | Critic of 'Genetic Fingerprint' Tests Tells of Pressure to Withdraw Paper | False | By Gina Kolata | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/style/chronicle-219091.html | CHRONICLE | False | By Nadine Brozan | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-riegle-showed-leadership-on-bank-bill-262091.html | Riegle Showed Leadership on Bank Bill | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/reviews-film-a-mother-a-daughter-and-a-murder.html | Reviews/Film; A Mother, A Daughter And a Murder | False | By Janet Maslin | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/results-plus-797991.html | RESULTS PLUS | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/about-real-estate-differing-visions-of-sheepshead-bay.html | About Real Estate; Differing Visions of Sheepshead Bay | False | By Diana Shaman | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/state-appeals-court-narrows-right-to-a-new-trial-when-evidence-is-withheld.html | State Appeals Court Narrows Right to a New Trial When Evidence Is Withheld | False | By Robert D. McFadden | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-people-pro-basketball-hodges-s-wife-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Hodges's Wife Arrested | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-major-issue-dismissed-in-suit-against-intel.html | COMPANY NEWS; Major Issue Dismissed In Suit Against Intel | False | By Andrew Pollack | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/court-allows-us-to-expel-haitians-22-haitians-sent-back.html | COURT ALLOWS U.S. TO EXPEL HAITIANS; 22 Haitians Sent Back | False | By Howard W. French | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/bail-set-at-500000-for-au-pair-charged-with-murder-of-infant.html | Bail Set at $500,000 for Au Pair Charged With Murder of Infant | False | By Lisa W. Foderaro | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/the-media-business-advertising-addenda-shuttle-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shuttle Account | False | By Stuart Elliott | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/olympics-construction-was-slow-so.html | OLYMPICS; Construction Was Slow, So . . . | False | By Michael Janofsky | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-gory-anti-semitism-fills-ukraine-s-history-242591.html | Gory Anti-Semitism Fills Ukraine's History | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/IHT-antiinflation-move-boosts-mark-against-dollar-franc-germany-raises.html | Anti-Inflation Move Boosts Mark Against Dollar, Franc: Germany Raises Interest Rates, Defying Allies | False | By Richard E. Smith, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/mexico-ending-church-restraints-after-70-years-of-official-hostility.html | Mexico Ending Church Restraints After 70 Years of Official Hostility | False | By Tim Golden | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/c-corrections-274891.html | Corrections | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/novell-says-software-virus-invaded-a-recent-product.html | Novell Says Software Virus Invaded a Recent Product | False | By John Markoff | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/budget-pact-averts-threat-of-cuny-cut.html | Budget Pact Averts Threat Of CUNY Cut | False | By James C. McKinley Jr. | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/our-towns-how-a-man-and-his-dog-learned-to-love-and-work-together.html | OUR TOWNS; How a Man and His Dog Learned to Love and Work Together | False | By Andrew H. Malcolm | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/basketball-for-valvano-the-cosby-show-may-be-a-warm-up-to-nets.html | BASKETBALL; For Valvano, 'The Cosby Show' May Be a Warm-Up to Nets | False | By Jack Curry | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/open-positions-on-short-sales-increase-2.9-on-big-board.html | Open Positions on Short Sales Increase 2.9% on Big Board | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/tv-sports-the-convergence-of-the-two-joe-namaths.html | TV SPORTS; The Convergence of the Two Joe Namaths | False | By Richard Sandomir | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/fixing-what-fizzles.html | Fixing What Fizzles | False | By N. R. Kleinfield | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/bundesbank-increases-rates-to-highest-level-since-1948.html | Bundesbank Increases Rates To Highest Level Since 1948 | False | By Ferdinand Protzman, | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/leader-of-north-korea-denies-atom-arms-plan.html | Leader of North Korea Denies atom Arms Plan | False | By Steven R. Weisman | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/market-place-in-praise-of-gm-if-not-of-its-stock.html | Market Place; In Praise of G.M., If Not of Its Stock | False | By Adam Bryant | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/big-dollars-bigger-names.html | Big Dollars, Bigger Names | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/economic-scene-will-recession-revive-unions.html | Economic Scene; Will Recession Revive Unions? | False | By Leonard Silk | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/football-miami-drops-fullback-cited-in-fraud-case.html | FOOTBALL; Miami Drops Fullback Cited In Fraud Case | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/worldbusiness/IHT-us-exports-hit-a-record-in-october.html | U.S. Exports Hit a Record in October | False | By Lawrence Malkin, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/county-bars-tax-increase-but-cuts-jobs.html | County Bars Tax Increase But Cuts Jobs | False | By Lisa W. Foderaro | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/news/the-prehistoric-and-the-precious-mingle-in-museum-shops.html | The Prehistoric and the Precious Mingle in Museum Shops | False | By Eve M. Kahn | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-ibm-official-is-named-president-of-mckesson.html | BUSINESS PEOPLE; I.B.M. Official Is Named President of McKesson | False | By Andrew Pollack | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-another-top-manager-is-leaving-salomon.html | BUSINESS PEOPLE; Another Top Manager Is Leaving Salomon | False | By Kurt Eichenwald | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/theater/review-theater-scrooge-ghosts-tiny-tim-and-patrick-stewart.html | Review/Theater; Scrooge, Ghosts, Tiny Tim and Patrick Stewart | False | By Mel Gussow | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/progress-on-south-african-talks.html | Progress on South African Talks | False | By Christopher S. Wren | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/movies/review-film-jfk-when-everything-amounts-to-nothing.html | Review/Film: J.F.K.; When Everything Amounts to Nothing | False | By Vincent Canby | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/books/sounds-around-town-272791.html | Sounds Around Town | False | By Karen Schoemer | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/maxwell-s-empire-it-grew-it-fell-special-report-charming-big-bankers-billions.html | Maxwell's Empire: How It Grew, How It Fell -- A Special Report.; Charming the Big Bankers Out of Billions | False | By Roger Cohen | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-federal-courts-allow-questions-by-jurors-251491.html | Federal Courts Allow Questions by Jurors | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/key-rates-779091.html | Key Rates | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/review-music-opening-nights-one-after-the-other-at-a-renewed-92d-st-y.html | Review/Music; Opening Nights, One After the Other, at a Renewed 92d St. Y | False | By Bernard Holland | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/on-the-road-gov-clinton-wows-the-press-down-home-it-s-another-story.html | On the Road, Gov. Clinton Wows the Press; Down Home It's Another Story | False | By John Tierney | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/pop-jazz-spicing-up-the-music-so-the-feet-turn-itchy.html | Pop/Jazz; Spicing Up The Music So the Feet Turn Itchy | False | By Peter Watrous | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/accounting-board-rewrites-rule-on-taxes.html | Accounting Board Rewrites Rule on Taxes | False | By Alison Leigh Cowan | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/c-corrections-216691.html | Corrections | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-new-chairman-for-lonrho.html | BUSINESS PEOPLE; New Chairman For Lonrho | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/worldbusiness/IHT-oecds-soothing-advice-dont-panic.html | OECD's Soothing Advice: Don't Panic | False | By Carl Gewirtz, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-people-chase-promotes-executive-to-chief-information-officer.html | BUSINESS PEOPLE; Chase Promotes Executive To Chief Information Officer | False | By Michael Quint | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-new-yorkers-don-t-live-in-ecological-vacuum-249291.html | New Yorkers Don't Live in Ecological Vacuum | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/hockey-loss-to-flyers-proves-painful-to-islanders.html | HOCKEY; Loss to Flyers Proves Painful to Islanders | False | By Joe Lapointe | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/quotation-of-the-day-216091.html | Quotation of the Day | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/dow-climbs-6.27-points-in-volatile-trading.html | Dow Climbs 6.27 Points in Volatile Trading | False | By Robert Hurtado | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/news/let-s-ban-all-the-lawyers-a-missouri-legislator-urges.html | Let's Ban All the Lawyers, A Missouri Legislator Urges | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/critic-s-choice-music-a-neapolitan-expression-of-bethlehem.html | Critic's Choice/Music; A Neapolitan Expression Of Bethlehem | False | By Bernard Holland | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-no-mysticism-in-oz-just-the-populist-credo-245091.html | No Mysticism in Oz, Just the Populist Credo | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-let-bridge-commuters-buy-20-tokens-at-a-time-263891.html | Let Bridge Commuters Buy 20 Tokens at a Time | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/how-to-win-friends-and-influence-culture.html | How to Win Friends and Influence Culture | False | By William Grimes | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/bcci-agrees-to-plead-guilty-and-will-forfeit-550-million.html | B.C.C.I. Agrees to Plead Guilty And Will Forfeit $550 Million | False | By David Johnston | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/a-kick-for-the-mulish-middle-east.html | A Kick for the Mulish Middle East | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/william-h-wolff-85-a-dealer-in-asian-art.html | William H. Wolff, 85, A Dealer in Asian Art | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/credit-markets-treasury-securities-up-sharply.html | CREDIT MARKETS; Treasury Securities Up Sharply | False | By Kenneth N. Gilpin | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/executive.html | EXECUTIVE | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/boxing-suddenly-a-tyson-foe-stops-swinging-at-him.html | BOXING; Suddenly, a Tyson Foe Stops Swinging at Him | False | By Phil Berger | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/amazingly-bronx-school-gets-library.html | Amazingly, Bronx School Gets Library | False | By Sara Rimer | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/business-digest-292691.html | BUSINESS DIGEST | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/news/tv-weekend-making-the-best-of-slim-pickings.html | TV Weekend; Making The Best Of Slim Pickings | False | By John J. O'Connor | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/c-corrections-213191.html | Corrections | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/met-opera.html | Met Opera | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/us-urges-focus-on-hard-core-drug-users.html | U.S. Urges Focus on Hard-Core Drug Users | False | By Joseph B. Treaster | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/jury-clears-friend-of-kennedy-family.html | Jury Clears Friend of Kennedy Family | False | By Larry Rohter | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-mit-to-get-taiwan-grant.html | COMPANY NEWS; M.I.T. to Get Taiwan Grant | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/kennedy-film-puts-originator-of-a-conspiracy-theory-in-limelight.html | Kennedy Film Puts Originator of a Conspiracy Theory in Limelight | False | By Frances Frank Marcus | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/art-in-review-280891.html | Art in Review | False | By Roberta Smith | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/hockey-devils-defeat-whalers-to-end-six-game-slide.html | HOCKEY; Devils Defeat Whalers To End Six-Game Slide | False | By Alex Yannis | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/let-s-open-up-intelligence.html | Let's Open Up Intelligence | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/business/company-news-ti-and-motorola.html | COMPANY NEWS; T.I. and Motorola | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/soviet-disarray-us-to-delay-post-soviet-recognition.html | SOVIET DISARRAY; U.S. to Delay Post-Soviet Recognition | False | By Thomas L. Friedman | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/obituaries/leonard-johnson-79-business-leader-dies.html | Leonard Johnson, 79, Business Leader, Dies | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/arts/the-spoken-word.html | The Spoken Word | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/baseball-howe-is-arrested-on-cocaine-charge.html | BASEBALL; Howe Is Arrested on Cocaine Charge | False | By Jack Curry | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/bush-asserts-trip-is-search-for-jobs.html | BUSH ASSERTS TRIP IS SEARCH FOR JOBS | False | By Michael Wines | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-people-football-49ers-young-to-start.html | SPORTS PEOPLE: FOOTBALL; 49ers' Young to Start | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/us/census-reflects-restless-nation.html | CENSUS REFLECTS RESTLESS NATION | False | By Felicity Barringer | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/job-losses-in-new-york-region-erode-80-s-growth.html | Job Losses in New York Region Erode 80's Growth | False | By Sarah Bartlett | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/news/review-photography-a-japanese-mind-open-to-western-ideas.html | Review/Photography; A Japanese Mind Open to Western Ideas | False | By Charles Hagen | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/opinion/l-no-mysticism-in-oz-just-the-populist-credo-baum-was-a-skeptic-261191.html | No Mysticism in Oz, Just the Populist Credo; Baum Was a Skeptic | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/sports/sports-people-hockey-lafontaine-excited-about-returning-to-ice.html | SPORTS PEOPLE: HOCKEY; LaFontaine 'Excited' About Returning to Ice | False | | 1991-12-23 | TX 3-214605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/world/the-un-today.html | The U.N. Today | False | | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/comptroller-criticizes-nyu-over-contract-with-bellevue.html | Comptroller Criticizes N.Y.U. Over Contract With Bellevue | False | By Lisa Belkin | 1991-12-23 | TX 3-214605 | | |
| 1991-12-20 | 1991-12-20 | https://www.nytimes.com/1991/12/20/nyregion/trenton-senate-votes-to-repeal-most-of-tax-package.html | Trenton Senate Votes to Repeal Most of Tax Package | False | By Jerry Gray | 1991-12-23 | TX 3-214605 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/classical-music-in-review-731791.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/the-highest-ratings-for-prime-time-live.html | The Highest Ratings For 'Prime time Live' | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/stephen-birnbaum-a-travel-journalist-and-editor-of-books.html | Stephen Birnbaum, A Travel Journalist And Editor of Books | False | By Janet Piorko | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/yugoslav-breakup-gains-momentum.html | YUGOSLAV BREAKUP GAINS MOMENTUM | False | By Chuck Sudetic | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/irene-jackson-and-herbert-schon-are-married.html | Irene Jackson and Herbert Schon Are Married | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-cuts-key-rate-it-charges-banks-to-a-27-year-low.html | FED CUTS KEY RATE IT CHARGES BANKS TO A 27-YEAR LOW | False | By Robert D. Hershey Jr. | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-pro-basketball-grant-is-suspended-for-punching-robinson.html | SPORTS PEOPLE: PRO BASKETBALL; Grant Is Suspended For Punching Robinson | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/israelis-and-palestinians-protest-housing-takeover.html | Israelis and Palestinians Protest Housing Takeover | False | By Clyde Haberman | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/political-memo-finally-relief-in-rival-camps.html | Political Memo; Finally, Relief in Rival Camps | False | By Robin Toner | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/irs-ruling-on-lyon-s.html | I.R.S. Ruling On LYON's | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/news/for-car-renters-new-options-for-insurance.html | For Car Renters, New Options for Insurance | False | By Matthew L. Wald | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/beliefs-doing-unto-others-in-christmas-season.html | Beliefs; Doing Unto Others in Christmas Season | False | By Peter Steinfels | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-tobacco-stocks-breathing-easy-despite-health-concerns.html | Tobacco Stocks Breathing Easy Despite Health Concerns | False | By Philip Crawford, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/about-new-york-santa-with-aids-spreads-cheer.html | ABOUT NEW YORK; Santa With AIDS Spreads Cheer | False | By Douglas Martin | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/IHT-somalia-the-agony-of-a-dying-nation.html | Somalia: The Agony of a Dying Nation | False | By Pierre Grassmann, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/critic-s-notebook-when-broadcast-matter-is-considered-offensive.html | Critic's Notebook; When Broadcast Matter Is Considered Offensive | False | By Walter Goodman | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/simone-beck-a-cook-dies-at-87-co-wrote-book-with-julia-child.html | Simone Beck, a Cook, Dies at 87; Co-Wrote Book With Julia Child | False | By Trish Hall | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-move-to-break-world-trade-deadlock.html | A Move to Break World Trade Deadlock | False | By Steven Greenhouse | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/airlift-to-somalia-s-capital-begins-as-strife-between-clans-continues.html | Airlift to Somalia's Capital Begins As Strife Between Clans Continues | False | By Jane Perlez | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/jane-perduto-weds-william-garvey.html | Jane Perduto Weds William Garvey | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-the-mets-go-back-for-a-second-helping-and-sign-randolph.html | BASEBALL; The Mets Go Back for a Second Helping and Sign Randolph | False | By Joe Sexton | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/haitians-get-a-reprieve-on-returning-home.html | Haitians Get a Reprieve on Returning Home | False | AP | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/newman-helps-make-neediest-s-day.html | Newman Helps Make Neediest's Day | False | By J. Peder Zane | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-what-happened-to-bormann-s-plunder-737691.html | What Happened to Bormann's Plunder? | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/basketball-nets-fail-to-confuse-the-bulls.html | BASKETBALL; Nets Fail To Confuse The Bulls | False | By Harvey Araton | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/a-cage-of-equivocation.html | A Cage of Equivocation | False | ELIZABETH KOLBERT | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/breast-implant-maker-accused-on-data.html | Breast Implant Maker Accused on Data | False | By Philip J. Hilts | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/briefs-126291.html | BRIEFS | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-law-on-living-wills-doesn-t-go-far-enough-what-california-has-735091.html | Law on 'Living Wills' Doesn't Go Far Enough; What California Has | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/your-money-software-to-help-monitor-finances.html | Your Money; Software to Help Monitor Finances | False | By Jan M. Rosen | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/company-news-toys-r-us-opens-doors-in-japan.html | COMPANY NEWS; Toys 'R' Us Opens Doors in Japan | False | By James Sterngold | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/lawyer-s-widow-sues-bomber-for-damages.html | Lawyer's Widow Sues Bomber for Damages | False | AP | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-fed-grasp-for-the-reins.html | A Fed Grasp For The Reins | False | By David E. Rosenbaum | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/metro-digest-885791.html | METRO DIGEST | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/a-challenge-to-maxwell-s-directors.html | A Challenge To Maxwell's Directors | False | By Steven Prokesch | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/winter-vacation-forecast-from-bleak-to-cloudy.html | Winter Vacation Forecast: From Bleak to Cloudy | False | By Edwin McDowell | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/leslie-schine-executive-wed.html | Leslie Schine, Executive, Wed | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/news/assembly-may-be-required-but-panic-is-not.html | Assembly May Be Required, but Panic Is Not | False | By Kate Stone Lombardi | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-yeltsin-says-russia-seeks-to-join-nato.html | SOVIET DISARRAY; Yeltsin Says Russia Seeks to Join NATO | False | By Thomas L. Friedman | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-raiders-marinovich-gets-shot-to-show-chiefs-he-s-special.html | FOOTBALL; Raiders' Marinovich Gets Shot To Show Chiefs He's 'Special' | False | By Michael Martinez | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-will-easier-credit-avoid-recession.html | Will Easier Credit Avoid Recession? | False | Martin Baker, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-of-the-times-recycle-paper-not-coaches.html | Sports of The Times; Recycle Paper, Not Coaches | False | By William C. Rhoden | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/worldbusiness/IHT-yeltsin-in-rome-says-automaker-intends-to-invest.html | Yeltsin, in Rome, Says Automaker Intends to Invest : Fiat, Russia in Draft Accord | False | By Peter K. Semler, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/end-to-cambodian-embargo-seems-near.html | End to Cambodian Embargo Seems Near | False | By Barbara Crossette | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-european-currency-revives-an-old-coin-729591.html | European Currency Revives an Old Coin | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/on-pro-hockey-shhhh-there-s-a-kings-game-going-on.html | ON PRO HOCKEY; Shhhh, There's a Kings Game Going On | False | By Joe Lapointe | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-far-from-bronx-howe-is-arraigned-and-released.html | BASEBALL; Far From Bronx, Howe Is Arraigned and Released | False | By Barbara Lloyd | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/patents-ulcer-drugs-may-help-mentally-ill.html | Patents; Ulcer Drugs May Help Mentally Ill | False | By Edmund L. Andrews | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-hockey-beukeboom-suspended.html | SPORTS PEOPLE: HOCKEY; Beukeboom Suspended | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/business-people-levi-s-names-a-leader-of-north-america-unit.html | BUSINESS PEOPLE; Levi's Names a Leader Of North America Unit | False | By Lawrence M. Fisher | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/news-summary-756791.html | News Summary | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/wrong-symbolism-on-mayoral-pay.html | Wrong Symbolism on Mayoral Pay | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-dance-moving-to-the-sounds-of-urban-clamor.html | Review/Dance; Moving to the Sounds of Urban Clamor | False | By Jack Anderson | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/strong-quake-hits-myanmar.html | Strong Quake Hits Myanmar | False | AP | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/us-government-to-pay-for-new-york-thruway-35-years-late.html | U.S. Government to Pay for New York Thruway, 35 Years Late | False | By Lindsey Gruson | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-law-on-living-wills-doesn-t-go-far-enough-not-a-death-plan-734191.html | Law on 'Living Wills' Doesn't Go Far Enough; Not a Death Plan | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-on-keeping-sexism-out-of-today-s-usage-736891.html | On Keeping Sexism Out of Today's Usage | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/business-people-laserscope-promotion-at-a-time-of-transition.html | BUSINESS PEOPLE; Laserscope Promotion At a Time of Transition | False | By Lawrence M. Fisher | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/diplomats-without-country-life-after-fall-representing-neither-soviet-nor-union.html | Diplomats Without a Country; Life After the Fall: Representing Neither Soviet Nor Union | False | By Diana Jean Schemo | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/new-orleans-outlaws-bias-by-mardi-gras-parade-clubs.html | New Orleans Outlaws Bias By Mardi Gras Parade Clubs | False | By Frances Frank Marcus | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/IHT/german-message-do-it-our-way.html | German Message: 'Do It Our Way' | False | By Tom Redburn, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/assembly-democrats-weigh-foes-tax-repeal-bills.html | Assembly Democrats Weigh Foes' Tax Repeal Bills | False | By Jerry Gray | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/for-queens-prosecutor-new-faces-new-disputes.html | For Queens Prosecutor, New Faces, New Disputes | False | By Joseph P. Fried | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/chronicle-747391.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/tidings-of-discomfort-and-no-joy-hit-nassau.html | Tidings of Discomfort And No Joy Hit Nassau | False | By Thomas J. Lueck | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-cut-explosive-for-bonds.html | Fed Cut Explosive for Bonds | False | By Kenneth N. Gilpin | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/lamu-journal-kenyans-alter-little-will-tourists.html | Lamu Journal; Kenyans Alter Little. Will Tourists? | False | By Jane Perlez | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/admiral-is-permanently-removed-for-response-in-sex-abuse-case.html | Admiral Is Permanently Removed For Response in Sex Abuse Case | False | AP | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/blue-route-journal-terrifying-line-on-map-grows-up-to-be-a-road.html | Blue Route Journal; Terrifying Line on Map Grows Up to Be a Road | False | By Michael Decourcy Hinds | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/union-president-endorses-combining-3-police-forces.html | Union President Endorses Combining 3 Police Forces | False | By Calvin Sims | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/business/worldbusiness/IHT-crisis-a-familiar-visitor-is-back-in-italys.html | Crisis, a Familiar Visitor, Is Back in Italy's Business | False | By Laura Colby, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/fidel-castro-cubas-own-worst-enemy.html | Fidel Castro, Cuba's Own Worst Enemy | False | By Maria Elena Cruz Varela | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/new-explanation-given-for-van-gogh-s-agonies.html | New Explanation Given For van Gogh's Agonies | False | By Natalie Angier | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/merrill-is-sued-in-florida-over-ties-to-shaky-insurer.html | Merrill Is Sued in Florida Over Ties to Shaky Insurer | False | By Kurt Eichenwald | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/ernest-k-gann-81-an-author-of-many-books-made-into-films.html | Ernest K. Gann, 81, An Author Of Many Books Made Into Films | False | By Marvine Howe | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/dow-up-20.12-to-2934.48-in-busy-day.html | Dow Up 20.12, to 2,934.48, in Busy Day | False | By Robert Hurtado | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/miss-stroehle-an-editor-wed.html | Miss Stroehle, An Editor, Wed | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/worldbusiness/IHT-rate-move-mixed-blessing-for-germany.html | Rate Move: Mixed Blessing for Germany | False | By Richard E. Smith, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/business-digest-900491.html | BUSINESS DIGEST | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-moscow-begins-withdrawal-of-its-nuclear-weapons-from-ukraine.html | SOVIET DISARRAY; Moscow Begins Withdrawal of Its Nuclear Weapons From Ukraine | False | By William J. Broad | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/chronicle-748191.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/classical-music-in-review-732591.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/obituaries/russell-o-neil-novelist-and-playwright.html | Russell O'Neil; Novelist and Playwright | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/IHT-big-banks-follow-fed-lead-us-cuts-interest-rate-35-is-28year-low.html | Big Banks Follow Fed Lead: U.S. Cuts Interest Rate, 3.5% Is 28-Year Low | False | By Lawrence Malkin, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/5-boys-charged-in-sodomy-of-fellow-student-at-school.html | 5 Boys Charged in Sodomy Of Fellow Student at School | False | By N. R. Kleinfield | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-opera-for-the-met-s-centennial-a-gathering-of-ghosts.html | Review/Opera; For the Met's Centennial, A Gathering of Ghosts | False | By Edward Rothstein | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/investment-by-motorola.html | Investment By Motorola | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-menorah-ruling-belies-civil-liberties-stance-738491.html | Menorah Ruling Belies Civil Liberties Stance | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/olympics-trenary-quits-her-bid-for-spot-in-92-games.html | OLYMPICS; Trenary Quits Her Bid For Spot in '92 Games | False | By Michael Janofsky | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/trenton-announces-round-1-of-school-aid-reshuffling.html | Trenton Announces Round 1 of School Aid Reshuffling | False | By Iver Peterson | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/quote-of-the-day.html | Quote of the Day | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/news/holiday-tipping.html | Holiday Tipping | False | By Andree Brooks | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/inside-795891.html | INSIDE | False | | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/israelis-plan-poll-on-wagner.html | Israelis Plan Poll on Wagner | False | AP | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-dangerous-bridge-exit-is-easily-improved-739291.html | Dangerous Bridge Exit Is Easily Improved | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/obituaries/nat-werner-sculptor-84.html | Nat Werner; Sculptor, 84 | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/kahane-juror-asks-for-discharge.html | Kahane Juror Asks for Discharge | False | By Selwyn Raab | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/obituaries/william-rosenau-stock-trader-63.html | William Rosenau; Stock Trader, 63 | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-for-americans-abroad-additional-tax-preparation-fees.html | For Americans Abroad, Additional Tax Preparation Fees | False | By Robert C. Siner, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-gold-speculative-growth-or-just-another-cry-of-wolf.html | Gold: Speculative Growth, or Just Another Cry of Wolf? | False | By Martin Baker, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/cuomo-says-he-will-not-run-for-president-in-92.html | Cuomo Says He Will Not Run for President in '92 | False | By Kevin Sack | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/kent-rhodes-79-spent-33-years-in-many-posts-at-reader-s-digest.html | Kent Rhodes, 79, Spent 33 Years in Many Posts at Reader's Digest | False | By Bruce Lambert | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/employee-walkout-shuts-down-gallagher-s.html | Employee Walkout Shuts Down Gallagher's | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-tennis-burns-leaves-usta.html | SPORTS PEOPLE: TENNIS; Burns Leaves U.S.T.A. | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/building-a-better-traffic-jam.html | Building a Better Traffic Jam | False | By Clifford Winston | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/arts/review-dance-affectionate-tribute-to-ailey-choreographer.html | Review/Dance; Affectionate Tribute To Ailey Choreographer | False | By Jennifer Dunning | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/economic-pulse-long-island-special-report-after-decades-prosperity-long-island.html | Economic Pulse: Long Island - A special report; After Decades of Prosperity, Long Island Confronts a Stagnant Economy | False | By Sarah Lyall | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/as-free-election-comes-to-taiwan-will-the-end-of-claims-to-china-follow.html | As Free Election Comes to Taiwan, Will the End of Claims to China Follow? | False | By Nicholas D. Kristof | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-baseball-marshall-going-to-japan.html | SPORTS PEOPLE: BASEBALL; Marshall Going to Japan | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/soviet-disarray-broad-turnout-for-republics-summit.html | SOVIET DISARRAY; Broad Turnout for Republics' Summit | False | By Serge Schmemann | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-whisky-distillers-feel-the-pinch-as-recession-bites.html | Whisky Distillers Feel the Pinch as Recession Bites | False | By Susana Antunes, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-college-football-whitfield-to-turn-pro.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Whitfield to Turn Pro | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/company-news-122091.html | COMPANY NEWS; | False | By Barnaby J. Feder | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/executives.html | EXECUTIVES | False | | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/obituaries/oscar-a-ornati-69-economics-professor.html | Oscar A. Ornati, 69, Economics Professor | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/company-news-general-dynamics.html | COMPANY NEWS; General Dynamics | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/after-driver-passes-out-boy-12-halts-school-bus.html | After Driver Passes Out, Boy, 12, Halts School Bus | False | By New York Times Regional Newspapers | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-today-the-motivated-vs-the-moribund.html | FOOTBALL; Today, the Motivated vs. the Moribund | False | By Frank Litsky | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/l-law-on-living-wills-doesn-t-go-far-enough-733391.html | Law on 'Living Wills' Doesn't Go Far Enough | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-hockey-2-islanders-go-home.html | SPORTS PEOPLE: HOCKEY; 2 Islanders Go Home | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/us-decides-not-to-pursue-hawkins-case.html | U.S. Decides Not to Pursue Hawkins Case | False | By Robert D. McFadden | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/bridge-224291.html | Bridge | False | By Alan Truscott | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/neighbor-held-in-fatal-robbery-stabbing.html | Neighbor Held in Fatal Robbery Stabbing | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/desegregation-plan-scaled-back.html | Desegregation Plan Scaled Back | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/us-finds-japan-dumps-mini-vans.html | U.S. Finds Japan 'Dumps' Mini-Vans | False | By Keith Bradsher | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/jansen-blair-in-games-again.html | Jansen, Blair in Games Again | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/style/dr-janet-louise-mitchell-is-married.html | Dr. Janet Louise Mitchell Is Married | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/football-the-continuing-education-of-the-jets-nagle.html | FOOTBALL; The Continuing Education of the Jets' Nagle | False | By Timothy W. Smith | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/the-cuomo-money-morass-5-billion-and-no-quick-fix.html | The Cuomo Money Morass: $5 Billion and No Quick Fix | False | By Sam Howe Verhovek | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/editorial-notebook-behind-mel-miller-s-downfall.html | Editorial Notebook; Behind Mel Miller's Downfall | False | By Dorothy J. Samuels | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/us/debate-on-health-care-long-on-posturing-short-on-details.html | Debate on Health Care: Long on Posturing, Short on Details | False | By Richard L. Berke | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/outdoors-next-stop-a-fine-restaurant.html | OUTDOORS; Next Stop? A Fine Restaurant | False | By Peter Kaminsky | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/baseball-yanks-stand-by-troubled-pitcher.html | BASEBALL; Yanks Stand By Troubled Pitcher | False | By Jack Curry | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/azinger-manages-the-wind-and-a-two-stroke-lead.html | Azinger Manages the Wind and a Two-Stroke Lead | False | By Jaime Diaz | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/IHT-ant-and-grasshopper-talesfrom-egyptian-villages.html | Ant and Grasshopper: TalesFrom Egyptian Villages | False | By Richard Critchfield, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/what-the-70-days-cost.html | What the 70 Days Cost | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/news/holiday-air-trips-may-be-no-bargain.html | Holiday Air Trips May Be No-Bargain | False | By Barry Meier | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/business/fed-s-interest-rate-cuts-welcomed-by-business.html | Fed's Interest-Rate Cuts Welcomed by Business | False | By Steve Lohr | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/your-money/IHT-breifcase.html | BREIFCASE | False | , International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/sports-people-college-football-texas-adds-2-assistants.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Texas Adds 2 Assistants | False | | 1992-01-03 | TX 3-218803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/now-bush-is-the-issue.html | Now, Bush Is the Issue | False | By Geoffrey Garin and Peter D. Hart | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/nyregion/dinkins-90-homeless-women-and-cinderella.html | Dinkins, 90 Homeless Women and Cinderella | False | By Diana Jean Schemo | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/two-women.html | Two Women | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/pretoria-is-ready-to-negotiate-plan-for-interim-rule.html | PRETORIA IS READY TO NEGOTIATE PLAN FOR INTERIM RULE | False | By Christopher S. Wren | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/IHT-khaosai-seeks-a-crowning-victory-in-a-bangkok-ring-a-heros.html | Khaosai Seeks a Crowning Victory : In a Bangkok Ring, A Hero's Farewell | False | By Michael Richardson, International Herald Tribune | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/world/israelis-question-3-taken-in-lebanon.html | Israelis Question 3 Taken in Lebanon | False | By Clyde Haberman | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/sports/results-plus-226991.html | RESULTS PLUS | False | | 1992-01-03 | TX 3-218803 | | |
| 1991-12-21 | 1991-12-21 | https://www.nytimes.com/1991/12/21/opinion/public-private-naughty-and-nice.html | Public & Private; Naughty And Nice | False | By Anna Quindlen | 1992-01-03 | TX 3-218803 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/washington-talk-weary-of-92-campaign-now-try-pondering-96.html | Washington Talk; Weary of '92 Campaign? Now Try Pondering '96 | False | By Andrew Rosenthal | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/c-corrections-930191.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/vision-and-blindness.html | Vision and Blindness | False | By Melor Sturua | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-breaking-away-with-a-2-billion-piece-of-carbide.html | Making a Difference; Breaking Away, With a $2 Billion Piece of Carbide | False | By John Holusha | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/perspectives-andrew-cuomo-s-buildings-help-s-transition-to-permanent-housing.html | Perspectives: Andrew Cuomo's Buildings; HELP's Transition to Permanent Housing | False | By Alan S. Oser | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-fantasies-of-gender-violence-775291.html | Fantasies of Gender Violence | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/topics-of-the-times-an-unmerry-christmas-from-gm.html | Topics of The Times; An Unmerry Christmas From G.M. | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/northeast-notebook-new-castle-nh-coastal-hotel-faces-razing.html | NORTHEAST NOTEBOOK: New Castle, N.H.; Coastal Hotel Faces Razing | False | By Leslie Miller | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/technology-adobe-tackles-the-paper-glut-with-a-software-for-all-systems.html | Technology; Adobe Tackles the Paper Glut With a Software for All Systems | False | By John Markoff | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/transactions-335091.html | TRANSACTIONS | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-kass-engaged.html | Ms. Kass Engaged | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/c-corrections-801591.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/chess-653191.html | Chess | False | By Robert Byrne | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-get-subordinates-in-on-the-act-500091.html | Get Subordinates In On the Act | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-left-unmoved.html | HEADLINERS; Left Unmoved | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-consuming-passion-for-lighthouses.html | A Consuming Passion for Lighthouses | False | By Jacqueline Shaheen | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/taylor-baldwin-to-wed-in-june.html | Taylor Baldwin To Wed in June | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/golf-langer-and-azinger-lead.html | GOLF; Langer and Azinger Lead | False | By Jaime Diaz | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-635791.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-job-discrimination-21392.html | U.S. Shouldn't Concede Asian Market to Japan; Job Discrimination | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-westchester-and-connecticut-the-drive-to-house-an.html | In the Region: Westchester and Connecticut; The Drive to House an Aging Population | False | By Joseph P. Griffith | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/on-the-street-old-chestnuts-always-bring-cheer.html | On the Street; Old Chestnuts Always Bring Cheer | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-yugoslavia-s-deadly-friday-the-13th.html | THE WORLD; Yugoslavia's Deadly Friday the 13th | False | By Stephen Engelberg | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-moon-and-oilers-left-a-little-windblown.html | PRO FOOTBALL; Moon and Oilers Left A Little Windblown | False | By Gerald Eskenazi | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/social-events.html | Social Events | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-norfleet-to-wed-in-june.html | Miss Norfleet To Wed in June | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/parlez-vous-chat.html | Parlez Vous Chat? | False | By Alida Becker | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/tonne-goodman-to-wed-in-february.html | Tonne Goodman to Wed in February | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-ms-siebert-plays-santa.html | Making a Difference; Ms. Siebert Plays Santa | False | By Barbara Presley Noble | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/the-executive-life-80-s-stress-graduates-can-advance-to-anger.html | The Executive Life; 80's Stress Graduates Can Advance - to Anger | False | By Nancy Marx Better | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-new-jersey-recent-sales-273591.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-how-an-old-government-reactor-managed-to-outlive-the-cold-war.html | THE NATION; How an Old Government Reactor Managed to Outlive the Cold War | False | By Matthew L. Wald | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/israel-releases-3-lebanese-seized-by-commandos.html | Israel Releases 3 Lebanese Seized by Commandos | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-yale-exploring-how-literary-gaps-express-trauma.html | CAMPUS LIFE; Yale; Exploring How Literary Gaps Express Trauma | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-opera-group-revived-sets-hansel-and-gretel.html | MUSIC; Opera Group, Revived, Sets 'Hansel and Gretel' | False | By Rena Fruchter | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/data-bank-december-22-1991.html | Data Bank/December 22, 1991 | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/mary-h-adams-is-to-be-wed.html | Mary H. Adams Is To Be Wed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/results-plus-316391.html | Results Plus | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction-views-from-the-street.html | IN SHORT: NONFICTION; Views From the Street | False | By Michael J. Rosen | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/whats-doing-in-miami.html | WHAT'S DOING IN; Miami | False | By Larry Rohter | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-945491.html | U.S. Shouldn't Concede Asian Market to Japan | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/notebook-there-s-a-plan-out-there-somewhere-with-the-yankees-name-on-it.html | NOTEBOOK; There's a Plan Out There Somewhere With the Yankees' Name on It | False | By Murray Chass | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/leslie-killeen-weds1.html | Leslie Killeen Weds1 | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/christine-riker-has-wedding.html | Christine Riker Has Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/dean-witter-proving-itself-at-retail.html | Dean Witter, Proving Itself at Retail | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-view-hook-deals-lavishly-in-guilt-edged-bonds.html | FILM VIEW; 'Hook' Deals Lavishly in Guilt-Edged Bonds | False | By Janet Maslin | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/the-case-for-a-conspiracy.html | The Case for a Conspiracy | False | By Joseph E. Persico | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/c-corrections-750391.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/postings-out-of-the-ashes-urban-pluck.html | POSTINGS: Out of the Ashes; Urban Pluck | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-lippmann-to-wed-in-may.html | Ms. Lippmann To Wed in May | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/q-and-a-953491.html | Q and A | False | By Shawn G. Kennedy | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/house-democrats-set-forums-on-health-care.html | House Democrats Set Forums on Health Care | False | By Adam Clymer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/classical-view-a-great-era-of-recording-just-ahead.html | CLASSICAL VIEW; A Great Era Of Recording Just Ahead? | False | By Edward Rothstein | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/county-may-give-up-state-s-4-million-grant-for-jay-property.html | County May Give Up State's $4 Million Grant for Jay Property | False | By Tessa Melvin | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-baseball-fielder-rejects-tigers-offer.html | SPORTS PEOPLE: BASEBALL; Fielder Rejects Tigers' Offer | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ann-karoly-marries.html | Ann Karoly Marries | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/market-watch-economic-warfare-1991-style.html | MARKET WATCH; Economic Warfare, 1991 Style | False | By Floyd Norris | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-boxing-guilty-plea-for-hagler.html | SPORTS PEOPLE: BOXING; Guilty Plea for Hagler | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-review-hidden-reserves-of-the-handicapped.html | ART REVIEW; Hidden Reserves of the Handicapped | False | By Helen A. Harrison | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/anger-grows-in-west-over-city-slicker-neighbors.html | Anger Grows in West Over City-Slicker Neighbors | False | By Timothy Egan | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-new-jersey-in-camden-the-riverfronts-coming-alive.html | In the Region: New Jersey; In Camden, the Riverfront's Coming Alive | False | By Rachelle Garbarine | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/style-makers-potter-joan-m-platt.html | Style Makers; POTTER: Joan M. Platt | False | By Mary C. Curtis | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-lifted-melody.html | HEADLINERS; Lifted Melody | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/andrea-elkin-has-wedding.html | Andrea Elkin Has Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/finding-help-after-leaving-a-world-of-madness.html | Finding Help After Leaving a World of Madness | False | By Jennifer Steinhauer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/managing-general-fain-the-team-player.html | Managing; General Fain, the Team Player | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-nguyen-plans-wedding.html | Miss Nguyen Plans Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/television-bob-ross-the-frugal-gourmet-of-painting.html | TELEVISION; Bob Ross, the Frugal Gourmet of Painting | False | By Alessandra Stanley | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-945494.html | U.S. Shouldn't Concede Asian Market to Japan | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/record-briefs-271991.html | RECORD BRIEFS | False | By Allan Kozinn | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/japan-irked-as-bush-visit-turns-into-a-trade-quest.html | Japan Irked as Bush Visit Turns Into a Trade Quest | False | By Steven R. Weisman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/the-executive-computer-can-ibm-learn-from-a-unit-it-freed.html | The Executive Computer; Can I.B.M. Learn From a Unit It Freed? | False | By Peter H. Lewis | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/recordings-view-4-more-count-em-4-busoni-concertos.html | RECORDINGS VIEW; 4 More (Count 'Em, 4) Busoni Concertos | False | By John Rockwell | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/wall-street-three-companies-one-profile.html | Wall Street; Three Companies, One Profile | False | By Diana B. Henriques | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/sunday-outing-the-un-is-familiar-and-exotic.html | Sunday Outing; The U.N. Is Familiar And Exotic | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-dayton-off-campus-life-to-be-off-limits-for-sophomores.html | CAMPUS LIFE: Dayton; Off-Campus Life To Be Off Limits For Sophomores | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ed Lucaire | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/defendants-increasingly-skip-bail.html | Defendants Increasingly Skip Bail | False | By Jay Romano | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-review-assessing-emotional-images.html | ART REVIEW; Assessing Emotional Images | False | By Phyllis Braff | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/c-corrections-800791.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-black-and-conservative-takes-many-different-tones.html | THE NATION; 'Black and Conservative' Takes Many Different Tones | False | By Paul Delaney | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/managing-new-in-defense-teamwork.html | Managing New in Defense: Teamwork | False | By Richard W. Stevenson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-422991.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/2-in-union-charged-with-ties-to-mob.html | 2 IN UNION CHARGED WITH TIES TO MOB | False | By Robert D. McFadden | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/talking-tax-appeals-deciding-if-and-how-to-protest.html | Talking Tax Appeals; Deciding If and How To Protest | False | By Andree Brooks | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-the-future-is-now-with-russia-unready.html | THE WORLD; The Future Is Now, With Russia Unready | False | By Serge Schmemann | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-keeping-banks-at-bay.html | Making a Difference; Keeping Banks at Bay | False | By Stephen Labaton | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/residential-resales-885691.html | Residential Resales | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/mass-transit-alternatives-coax-workers-from-cars.html | Mass Transit Alternatives Coax Workers From Cars | False | By Jackie Fitzpatrick | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/us-reviews-focus-of-security-data.html | U.S. REVIEWS FOCUS OF SECURITY DATA | False | By Elaine Sciolino | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-boston-garden-proves-gloomy-again-for-jazz.html | BASKETBALL; Boston Garden Proves Gloomy Again for Jazz | False | AP | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-of-the-times-simms-o-brien-eras-ending.html | Sports of The Times; Simms, O'Brien Eras Ending | False | By Dave Anderson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/portraits-capture-the-memories-of-jewish-immigrant-families.html | Portraits Capture the Memories of Jewish Immigrant Families | False | By Roberta Hershenson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/from-the-locker-room-an-inside-view-of-tennis.html | From the Locker Room, an Inside View of Tennis | False | By Michael Kornfeld | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/home-clinic-on-installing-dowels-in-new-or-old-pieces.html | HOME CLINIC; On Installing Dowels In New or Old Pieces | False | By John Warde | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-staving-off-the-silencers-630691.html | STAVING OFF THE SILENCERS | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/cuomo-s-contribution.html | Cuomo's Contribution | False | By Gary Hart | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-why-so-many-more-americans-die-in-fires.html | THE NATION; Why So Many More Americans Die in Fires | False | By Donald G. McNeil Jr. | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/region/the-region-raising-children-right-isn-t-always-enough.html | THE REGION; Raising Children Right Isn't Always Enough | False | By Maria Newman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-life-in-the-black-regiments-776091.html | Life in the Black Regiments | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-life-in-the-black-regiments-777991.html | Life in the Black Regiments | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-we-need-national-standards-for-those-who-give-child-care-training-programs-336391.html | We Need National Standards for Those Who Give Child Care; Training Programs | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/in-from-the-cold.html | In From the Cold | False | By Stephen Budiansky | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-lifted-ban.html | HEADLINERS; Lifted Ban | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-an-english-great-hall-in-scarsdale.html | DINING OUT; An English Great Hall in Scarsdale | False | By M. H. Reed | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/cambodian-peace-process-comes-to-halt-as-demonstrations-sweep-capital.html | Cambodian Peace Process Comes to Halt as Demonstrations Sweep Capital | False | By David E. Sanger | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-nation-just-said-no.html | THE NATION; Just Said No | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/view-connecticut-food-bank-piles-donations-keep-growing-but-need-for-help-grows.html | THE VIEW FROM: CONNECTICUT FOOD BANK; Piles of Donations Keep Growing, But Need for Help Grows Faster | False | By Nancy Polk | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/samoan-islands-are-staggering-from-big-cyclone.html | Samoan Islands Are Staggering From Big Cyclone | False | By Marvine Howe | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/deirdre-o-hanlon-a-designer-wed.html | Deirdre O'Hanlon, a Designer, Wed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/best-sellers-december-22-1991.html | BEST SELLERS; December 22, 1991 | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/gardening-when-a-rose-is-really-a-buttercup.html | GARDENING; When a Rose Is Really a Buttercup | False | By Joan Lee Faust | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-baseball-new-belts-for-justice.html | SPORTS PEOPLE: BASEBALL; New Belts for Justice | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/style-makers-fashion-designer-alman-gibirila.html | Style Makers; FASHION DESIGNER: Alman Gibirila | True | By Danielle Delince-st. Louis | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-qa-maria-cattallanotti-buying-a-fur-coat-in-an-age-of.html | LONG ISLAND Q&A:; MARIA CATTALLANOTTI; Buying a Fur Coat in an Age of Protesters | False | By Valerie Gladstone | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/nassau-feels-pain-of-big-budget-cuts.html | Nassau Feels Pain Of Big Budget Cuts | False | By John Rather | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-633091.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/tracie-fream-weds-cary-noel.html | Tracie Fream Weds Cary Noel | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-law-tightens-students-work-hours.html | New Law Tightens Students' Work Hours | False | By Linda Saslow | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/chilly-days-bring-cold-comfort-on-slopes.html | Chilly Days Bring Cold Comfort on Slopes | False | By Jack Cavanaugh | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-credit-cards-cost-exactly-what-they-say-976191.html | Credit Cards Cost Exactly What They Say | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/foreign-millionaires-in-no-rush-to-apply-for-visas-us-finds.html | Foreign Millionaires in No Rush to Apply for Visas, U.S. Finds | False | By Seth Mydans | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/liane-lamere-has-wedding.html | Liane Lamere Has Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-favorite-arkin-role-writer-and-grandfather.html | A Favorite Arkin Role: Writer and Grandfather | False | By Merri Rosenberg | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-connecticut-3-tier-system-for-dean-s-list-is-given-a-try.html | CAMPUS LIFE: Connecticut; 3-Tier System For Dean's List Is Given a Try | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/baseball-in-montana-howe-s-arrest-becomes-a-town-topic.html | BASEBALL; In Montana, Howe's Arrest Becomes a Town Topic | False | By Barbara Lloyd | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-staving-off-the-silencers-631491.html | STAVING OFF THE SILENCERS | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/food-chocolate-concoctions-to-end-the-meal.html | FOOD; Chocolate Concoctions to End the Meal | False | By Moira Hodgson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/meg-marion-is-wed-in-rye.html | Meg Marion Is Wed in Rye | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/tara-wyman-teacher-weds.html | Tara Wyman, Teacher, Weds | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-fiction-782591.html | IN SHORT: FICTION | False | By Michael Anderson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-don-t-penalize-the-use-of-labor-498491.html | ...Don't Penalize the Use of Labor | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/theater/sunday-view-into-the-woods-where-ancient-passions-lurk.html | SUNDAY VIEW; Into the Woods, Where Ancient Passions Lurk | False | By David Richards | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-nonfiction-785091.html | IN SHORT: NONFICTION | False | By Katharine Weber | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/l-ice-cube-s-rap-not-illegal-but-255791.html | ICE CUBE'S RAP; Not Illegal, But . . . | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/honoring-six-unsung-heroes-of-new-york-city.html | Honoring Six 'Unsung Heroes' of New York City | False | By Steven Lee Myers | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-let-s-end-practice-of-research-servitude-944691.html | Let's End Practice of Research Servitude | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-423791.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/reducing-tenure-in-the-boardroom.html | Reducing Tenure in the Boardroom | False | By Jayne Barnard | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/for-god-and-richard-nixon.html | For God and Richard Nixon | False | By Tom Wicker | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/in-an-age-before-television-a-toymaker-made-magic.html | In an Age Before Television, A Toymaker Made Magic | False | By Carolyn Battista | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/nintendo-and-the-challenges-of-life.html | Nintendo and the Challenges of Life | False | By Marie Winn | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/chasing-birds-around-america.html | Chasing Birds Around America | False | By Bryan M. Pfeiffer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/tech-notes-sharpening-up-the-x-ray-with-ultraviolet-light.html | Tech Notes; Sharpening Up the X-Ray With Ultraviolet Light | False | By Barbara Presley Noble | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/director-writes-her-own-script-in-life-too.html | Director Writes Her Own Script in Life, Too | False | By Jackie Fitzpatrick | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/c-corrections-749091.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/nicole-r-adler-to-wed-in-april.html | Nicole R. Adler To Wed in April | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-pro-basketball-valvano-is-reported-to-agree-on-nets-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Valvano Is Reported To Agree on Nets Pact | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/art-view-peering-deeper-into-the-mystique-of-rembrandt.html | ART VIEW; Peering Deeper Into the Mystique Of Rembrandt | False | By Michael Kimmelman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/talks-in-south-africa-end-hopefully.html | Talks in South Africa End Hopefully | False | By Christopher S. Wren | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/borromini-s-rome.html | Borromini's Rome | False | By Olivier Bernier | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/up-and-coming-mark-rosenthal-an-actor-with-an-intriguing-sense-of.html | UP AND COMING: Mark Rosenthal; An Actor With an Intriguing Sense of Mystery | True | By William Harris | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/the-top-woman-in-nassau-government.html | The Top Woman in Nassau Government | False | By Ellen Mitchell | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/the-years-dont-matter-but-tapdancing-does.html | The Years Don't Matter, but Tap-Dancing Does | False | By Linda Lynwander | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/vivaldi-in-venice.html | Vivaldi in Venice | False | By Roderick Conway Morris | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/backtalk-the-hologram-obligation-cross-street-to-the-projects.html | BACKTALK; The Hologram Obligation: Cross Street to the Projects | False | By Robert Lipsyte | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/pop-music-from-comets-to-the-ice-age-bands-play-the-name-game.html | POP MUSIC; From Comets to the Ice Age, Bands Play the Name Game | True | By Joel Engel | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/westchester-guide-155591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/national-economy-is-reflected-at-getty-square.html | National Economy Is Reflected At Getty Square | False | By Elsa Brenner | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/a-nonagenarian-in-paris-a-conversation-with-julian-green.html | A Nonagenarian in Paris: A Conversation With Julian Green | False | By Alan Riding | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/notebook-thomas-is-questionable-for-a-duel-with-sanders-for-the-rushing-title.html | NOTEBOOK; Thomas Is Questionable for a Duel With Sanders for the Rushing Title | False | By Timothy W. Smith | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/record-briefs-270091.html | RECORD BRIEFS | False | By Allan Kozinn | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/foreign-affairs-tomorrow-s-germany.html | Foreign Affairs; Tomorrow's Germany | False | By Leslie H. Gelb | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/carolyn-m-campbell-is-to-marry-mark-brzezinski-a-fellow-lawyer.html | Carolyn M. Campbell Is to Marry Mark Brzezinski, a Fellow Lawyer | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/health-officials-say-flu-season-should-reach-its-peak-soon.html | Health Officials Say Flu Season Should Reach Its Peak Soon | False | By Christine Kotrba | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-639091.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/children-s-books-253091.html | Children's Books | False | By Leonard S. Marcus | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/practical-traveler-hotel-chains-move-to-meet-new-law-on-disabled.html | PRACTICAL TRAVELER; Hotel Chains Move to Meet New Law on Disabled | False | By Betsy Wade | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/northeast-notebook-philadelphia-biggest-lease-of-91-signed.html | NORTHEAST NOTEBOOK: Philadelphia; Biggest Lease Of '91 Signed | False | By David J. Wallace | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/recordings-view-stravinsky-lite-even-the-rite.html | RECORDINGS VIEW; Stravinsky Lite (Even 'The Rite') | True | By Richard Taruskin | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-arkansas-slows-down-and-defeats-arizona.html | BASKETBALL; Arkansas Slows Down And Defeats Arizona | False | AP | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/inside-858591.html | INSIDE | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/promise-of-the-new-commonwealth.html | Promise of the New Commonwealth | False | By Judy Shelton | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/injuries-to-spinal-cord-new-approach.html | Injuries to Spinal Cord: New Approach | False | By Sandra Friedland | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/pop-music-out-of-the-church-into-the-streets.html | POP MUSIC; Out of the Church, Into the Streets | False | By Michael Eric Dyson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/c-corrections-559091.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Maria Simson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/the-atchison-topeka-and-the-bullet-train.html | The Atchison, Topeka And the Bullet Train | False | By Tony Hiss | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-pop-slowed-but-never-dragging-metallica-shows-its-muscle.html | Review/Pop; Slowed but Never Dragging, Metallica Shows Its Muscle | False | By Jon Pareles | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/anna-d-kellam-weds-r-t-huff.html | Anna D. Kellam Weds R. T. Huff | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-of-the-times-but-what-do-you-really-think.html | Sports of The Times; But What Do You Really Think? | False | By George Vecsey | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-brumback-to-wed-in-july.html | Ms. Brumback To Wed in July | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-dance-the-body-the-spirit-and-momix.html | Review/Dance; The Body, The Spirit And Momix | False | By Jennifer Dunning | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-college-football-professor-vs-ramsey.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Professor vs. Ramsey | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/peering-into-a-world-under-glass.html | Peering Into a World Under Glass | False | By Julie Lew | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/britain-gives-aid-to-struggling-homeowners.html | Britain Gives Aid to Struggling Homeowners | False | By William E. Schmidt | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/sports-people-college-football-a-little-bitty-violation.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Little Bitty Violation | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-health-information-at-library-in-danbury.html | More Health Information At Library in Danbury | False | By Nicole Wise | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/donna-fletcher-plans-to-marry.html | Donna Fletcher Plans to Marry | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/postings-chinatown-project-8-stories-mixed.html | POSTINGS: Chinatown Project; 8 Stories, Mixed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-credit-cards-cost-exactly-what-they-say-976192.html | Credit Cards Cost Exactly What They Say | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/ozone-rules-said-to-be-outdated.html | Ozone Rules Said to Be Outdated | False | By Leo H. Carney | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/oliver-ames-jr-weds-miss-simmons.html | Oliver Ames Jr. Weds Miss Simmons | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-sampling-the-songbook-of-rodgers-and-hart.html | THEATER; Sampling the Songbook of Rodgers and Hart | False | By Alvin Klein | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/news-summary-859391.html | NEWS SUMMARY | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-country-french-inn-reopens-to-italian-fare.html | DINING OUT; Country French Inn Reopens to Italian Fare | False | By Patricia Brooks | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/nina-essman-is-engaged.html | Nina Essman Is Engaged | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/mr-gephardt-s-irresponsible-economics.html | Mr. Gephardt's Irresponsible Economics | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/mutual-funds-piercing-the-volatility-myth.html | Mutual Funds; Piercing the Volatility Myth | False | By Carole Gould | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-concert-society-at-20th-anniversary.html | MUSIC; Concert Society at 20th Anniversary | False | By Robert Sherman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/this-week-inside-outside.html | This Week: Inside, Outside | False | By Anne Raver | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-laska-liners-creating-smog-blocking-views.html | TRAVEL ADVISORY; laska Liners Creating Smog, Blocking Views | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/patricia-hoeg-marries-richard-w-kenneally.html | Patricia Hoeg Marries Richard W. Kenneally | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/forget-dr-no.html | Forget Dr. No | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-virginia-undergraduates-drink-heavily-survey-discloses.html | CAMPUS LIFE: Virginia; Undergraduates Drink Heavily, Survey Discloses | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/march-wedding-for-miss-wildfeuer.html | March Wedding for Miss Wildfeuer | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-we-need-national-standards-for-those-who-give-child-care-946292.html | We Need National Standards for Those Who Give Child Care | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-tax-breaks-to-keep-workers-496891.html | ... Tax Breaks to Keep Workers? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-familiar-result-for-the-leafs.html | HOCKEY; Familiar Result for the Leafs | False | AP | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-hornets-keep-eye-on-trade-market.html | BASKETBALL; Hornets Keep Eye On Trade Market | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/lorraine-slavin-a-lawyer-wed.html | Lorraine Slavin, A Lawyer, Wed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/marcia-guiney-weds.html | Marcia Guiney Weds | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/bridge-654091.html | Bridge | False | By Alan Truscott | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/who-was-jesus.html | Who Was Jesus? | False | By Martin Goodman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/cuttings-corporate-cottage-deep-in-a-forest.html | Cuttings; Corporate Cottage, Deep in a Forest | False | By Anne Raver | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-mcnally-plans-to-wed.html | Miss McNally Plans to Wed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/data-update.html | Data Update | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/neediest-fund-aids-grandmothers-rear-2d-generation-in-new-york.html | Neediest Fund Aids Grandmothers Rear 2d Generation in New York | False | By Maria Newman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-pat-conroy-s-tale-of-time-and-tides.html | FILM; Pat Conroy's Tale: Of Time and 'Tides' | False | By Molly O'Neill | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/with-cuomo-out-his-new-hampshire-backers-are-ardently-wooed.html | With Cuomo Out, His New Hampshire Backers Are Ardently Wooed | False | By Richard L. Berke | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-taking-sides-against-ourselves-642091.html | TAKING SIDES AGAINST OURSELVES | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-jets-dolphins-outlook-as-pondered-by-namath.html | PRO FOOTBALL; Jets-Dolphins Outlook As Pondered by Namath | False | By Charlie Nobles | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-the-gang-that-wouldn-t-talk-straight.html | HEADLINERS; The Gang That Wouldn't Talk Straight | False | BY Donald G. McNeil Jr. | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/recordings-view-three-testaments-to-nat-king-cole.html | RECORDINGS VIEW; Three Testaments To Nat (King) Cole | False | By Peter Watrous | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/joanne-moore-lawyer-weds.html | Joanne Moore, Lawyer, Weds | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/trying-to-play-by-the-rules.html | Trying to Play by the Rules | False | By Seth Faison | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/review-film-narcotics-officers-seduced-by-drugs.html | Review/Film; Narcotics Officers Seduced by Drugs | False | By Janet Maslin | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-we-need-national-standards-for-those-who-give-child-care-946291.html | We Need National Standards for Those Who Give Child Care | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/sunday-menu-comforting-orzo-bedecked-with-the-florets-of-late-fall.html | Sunday Menu; Comforting Orzo Bedecked With the Florets of Late Fall | False | By Marian Burros | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/l-bonilla-signing-gross-greed-563891.html | Bonilla Signing Gross Greed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/lucy-anne-coco-has-a-wedding.html | Lucy Anne Coco Has a Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/l-try-plastic-lumber-on-expressway-671091.html | Try 'Plastic Lumber' On Expressway | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-an-odd-couple-s-flight-in-musical-grand-tour.html | THEATER; An Odd Couple's Flight In Musical 'Grand Tour' | False | By Alvin Klein | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/postings-enhancing-life-for-homeless-adults-a-city-built-sro-for-the-bronx.html | POSTINGS: Enhancing Life for Homeless Adults; A City-Built S.R.O. for the Bronx | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-theory-on-the-christmas-star.html | New Theory on the Christmas star | False | By Priscilla van Tassel | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-packers-crunch-vikings.html | PRO FOOTBALL; Packers Crunch Vikings | False | AP | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-group-shows-at-krasdale-s-two-galleries.html | ART; Group Shows at Krasdale's Two Galleries | False | By Vivien Raynor | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/olympics-jansen-battles-the-vision-of-disasterous-88-spills.html | OLYMPICS; Jansen Battles the Vision of Disasterous '88 Spills | False | By Michael Janofsky | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-leetch-making-points-for-fatter-contract.html | HOCKEY; Leetch Making Points For Fatter Contract | False | By Filip Bondy | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/headliners-lifted-spirits.html | HEADLINERS; Lifted Spirits | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/westchester-qa-james-archer-abbott-christmas-cards-from-the-white.html | WESTCHESTER Q&A:; JAMES ARCHER ABBOTT; Christmas Cards From the White House | False | By Donna Greene | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/cynthia-shreve-to-wed-in-june.html | Cynthia Shreve To Wed in June | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-when-those-desserts-become-spoilers.html | DINING OUT; When Those Desserts Become Spoilers | False | By Joanne Starkey | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/basketball-hoosiers-overpower-redmen.html | BASKETBALL; Hoosiers Overpower Redmen | False | By Malcolm Moran | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/for-vacation-childrens-calendar-is-full.html | For Vacation, Children's Calendar Is Full | False | By Barbara C. Johnston | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/lisa-freundlich-has-wedding.html | Lisa Freundlich Has Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-cornell-seeking-to-stop-changes-of-plans-by-science-majors.html | CAMPUS LIFE: Cornell; Seeking to Stop Changes of Plans By Science Majors | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/a-cyborg-in-love.html | A Cyborg in Love | False | By Malcolm Bosse | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/camera.html | Camera | False | By John Durniak | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-york-union-chooses-furloughs-over-layoffs.html | New York Union Chooses Furloughs Over Layoffs | False | By Steven Lee Myers | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-638191.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/your-own-account-living-up-to-the-illustrations.html | Your Own Account; Living Up to the Illustrations | False | By Mary Rowland | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/morgan-hotel-acquiesces-to-namesake.html | Morgan Hotel Acquiesces To Namesake | False | By Andrew L. Yarrow | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-634991.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/after-the-rate-cuts-what.html | After the Rate Cuts, What? | False | By Robert Johnson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/if-you-re-thinking-of-living-in-the-flatiron-district.html | If You're Thinking of Living in: The Flatiron District | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/jodi-l-smith-plans-to-marry.html | Jodi L. Smith Plans to Marry | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-female-voices-ring-from-pulpits.html | More Female Voices Ring From Pulpits | False | By Lyn Mautner | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-we-need-national-standards-for-those-who-give-child-care-training-programs-336392.html | We Need National Standards for Those Who Give Child Care; Training Programs | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/l-nfl-needs-aids-policy-564691.html | N.F.L. Needs AIDS Policy | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/harlem-hospital-passes-review-and-regains-full-accreditation.html | Harlem Hospital Passes Review And Regains Full Accreditation | False | By Mary B. W. Tabor | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/business-is-booming-at-consignment-shops.html | Business Is Booming At Consignment Shops | False | By Deborah Blumenthal | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/l-josef-hofmann-great-artistry-goes-cd-less-256591.html | JOSEF HOFMANN; Great Artistry Goes CD-Less | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/stacey-l-arnold-and-neil-j-weiss-are-married.html | Stacey L. Arnold and Neil J. Weiss Are Married | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/it-s-a-mean-one-there-s-no-place-to-hide-from-the-economic-blues.html | It's a Mean One; There's No Place To Hide From The Economic Blues | False | By David E. Rosenbaum | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-carlson-plans-to-marry.html | Miss Carlson Plans to Marry | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/many-poles-now-see-81-martial-law-as-justified.html | Many Poles Now See '81 Martial Law as Justified | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/l-two-families-957791.html | Two-Families | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/indian-myth-sharpens-reality-of-religious-strife.html | Indian Myth Sharpens Reality of Religious Strife | False | By Edward A. Gargan | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/wine-lists-extensions-of-the-menus.html | Wine Lists: Extensions of the Menus | False | By Jeff Morgan | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/paperback-best-sellers-december-22-1991.html | PAPERBACK BEST SELLERS: December 22, 1991 | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/who-buys-what-at-costco.html | Who Buys What at Costco | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-at-yale-a-19th-century-painter-becomes-a-star-at-last.html | ART; At Yale, a 19th-Century Painter Becomes a Star at Last | False | By Vivien Raynor | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-taking-sides-against-ourselves-644691.html | TAKING SIDES AGAINST OURSELVES | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/food-gifts-from-the-hearth.html | FOOD; Gifts From the Hearth | False | By Anne de Ravel | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-tax-policy-discourages-savings-499291.html | Tax Policy Discourages Savings | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-scaffold-covers-capital-sites.html | TRAVEL ADVISORY; Scaffold Covers Capital Sites | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/tia-cudahy-to-marry-next-august.html | Tia Cudahy to Marry Next August | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/in-the-nation-what-s-to-debate.html | In the Nation; What's To Debate? | False | By Tom Wicker | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/local-cable-tv-adopts-most-wanted-format.html | Local Cable TV Adopts 'Most Wanted' Format | False | By Tom Callahan | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/mutual-funds-gift-packaging-for-the-younger-set.html | Mutual Funds; Gift Packaging for the Younger Set | False | By Carole Gould | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-black-orpheus-in-a-new-space.html | THEATER; 'Black Orpheus,' in a New Space | False | By Alvin Klein | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-consciousness-explained-779591.html | Consciousness Explained? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-how-to-stop-layoffs-495091.html | How to Stop Layoffs . . . | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/theater-60-songs-that-sting-and-effervesce.html | THEATER; 60 Songs That Sting and Effervesce | False | By Alvin Klein | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/claire-uhler-and-bart-johnston-wed.html | Claire Uhler and Bart Johnston Wed | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/searching-for-gauguins-tahiti.html | Searching for Gauguin's Tahiti | False | By Ronald Bryden | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/clinton-record-in-leading-arkansas-successes-but-not-without-criticism.html | Clinton Record in Leading Arkansas: Successes, but Not Without Criticism | False | By Peter Applebome | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/in-the-footsteps-of-a-pilgrim.html | In the Footsteps of a Pilgrim | False | By Barbara Bode | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/the-rules-governing-in-house-behavior.html | The Rules Governing In-House Behavior | False | By Shawn G. Kennedy | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/end-soviet-union-11-soviet-states-form-commonwealth-without-clearly-defining-its.html | THE END OF THE SOVIET UNION; 11 SOVIET STATES FORM COMMONWEALTH WITHOUT CLEARLY DEFINING ITS POWERS | False | By Francis X. Clines | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-637391.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/he-dies-in-her-arms.html | He Dies in Her Arms | False | By Lucinda Franks | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/streetscapes-the-municipal-lodging-house-a-1909-home-for-the-homeless.html | Streetscapes: The Municipal Lodging House; A 1909 Home for the Homeless | False | By Christopher Gray | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/music-holiday-s-final-fling.html | MUSIC; Holiday's Final Fling | False | By Robert Sherman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/hockey-for-mcvie-special-units-are-proving-spectacular.html | HOCKEY; For McVie, Special Units Are Proving Spectacular | False | By Alex Yannis | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/tv-view-sex-viewers-are-shocked-shocked.html | TV VIEW; Sex? Viewers Are Shocked. Shocked! | False | By Walter Goodman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-end-of-the-soviet-union-hard-realism-wins-the-day.html | THE END OF THE SOVIET UNION; Hard Realism Wins the Day | False | By Serge Schmemann | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-long-island-recent-sales-275191.html | In the Region: Long Island; Recent Sales | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/california-team-joins-the-rockies.html | California Team Joins the Rockies | False | AP | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-of-stars-and-moonbeams.html | Making a Difference; Of Stars and Moonbeams | False | By Richard W. Stevenson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/jennifer-a-hart-to-wed-in-april.html | Jennifer A. Hart To Wed in April | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/following-the-ghost-of-dickens.html | FOLLOWING THE GHOST OF DICKENS | False | By Laura Leivick | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/tickle-the-tarsals-in-straps-sequins-bangles-and-beads.html | Tickle the Tarsals In Straps, Sequins, Bangles and Beads | False | By Anne-Marie Schiro | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/making-a-difference-next-stop-down-under.html | Making a Difference; Next Stop: Down Under | False | By Barbara Presley Noble | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-america-s-in-the-balcony-as-europe-takes-center-stage.html | THE WORLD; America's in the Balcony as Europe Takes Center Stage | False | By Josef Joffe | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-disney-world-ticket-dodge.html | TRAVEL ADVISORY; Disney World Ticket Dodge | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/currency-fed-action-kills-the-dollar.html | CURRENCY; Fed Action Kills the Dollar | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/christmas-in-naples-home-of-the-creche.html | Christmas in Naples, Home of the Creche | False | By Garry Wills | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/are-interest-rate-cuts-any-match-for-this-recession.html | Are Interest-Rate Cuts Any MAtch for This Recession | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/world-markets-the-bundesbank-s-one-two-punch.html | World Markets; The Bundesbank's One-Two Punch | False | By Jonathan Fuerbringer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-heifitz-wed-to-brian-caesar.html | Ms. Heiftz Wed To Brian Caesar | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/jill-lisa-rosen-to-wed-in-july.html | Jill Lisa Rosen To Wed in July | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dance-its-wait-and-see-for-ex-kirov-dancers.html | DANCE; It's 'Wait and See' for Ex-kirov Dancers | False | By Barbara Gilford | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/commercial-property-unusual-spaces-an-oak-board-room-anyone.html | Commercial Property: Unusual Spaces; An Oak Board Room, Anyone? | False | By David W. Dunlap | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/a-side-effect-of-rates-cuts.html | A Side Effect Of Rates Cuts | False | By Floyd Norris | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-times-square-ramada-is-due.html | TRAVEL ADVISORY; Times Square Ramada Is Due | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-424591.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/l-pena-has-soul-565491.html | Pena Has Soul | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/long-island-journal-048691.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/theater/previews-that-broadway-malady.html | Previews, That Broadway Malady | False | By Frank Rich | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/review-dance-ailey-tribute-to-masekela.html | Review/Dance; Ailey Tribute to Masekela | False | By Jennifer Dunning | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/nationalists-win-taiwan-elections.html | NATIONALISTS WIN TAIWAN ELECTIONS | False | By Nicholas D. Kristof | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-636591.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/about-men-past-due.html | ABOUT MEN; Past Due | False | By Eric Larson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/on-language-it-s-a-rain-forest-out-there.html | ON LANGUAGE; It's a Rain Forest Out There | False | By William Safire | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/kathryn-and-sallie-castle-to-marry.html | Kathryn and Sallie Castle to Marry | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/quotation-of-the-day-866691.html | Quotation of the Day | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/2-nassau-employees-in-the-family-2-furloughs.html | 2 Nassau Employees in the Family, 2 Furloughs | False | By Stewart Ain | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-arizona-state-lectures-by-a-computer-save-class-for-learning.html | CAMPUS LIFE: Arizona State; Lectures by a Computer Save Class for Learning | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-taking-sides-against-ourselves-643891.html | TAKING SIDES AGAINST OURSELVES | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-it-s-sink-or-swim-for-jets-dolphins.html | PRO FOOTBALL; It's Sink Or Swim For Jets, Dolphins | False | By Timothy W. Smith | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/price-health-when-doctors-chase-miracles-special-report-costs-hope-battle.html | The Price of Health: When Doctors Chase Miracles - A special report.; Costs and Hope Battle in Intensive Care Units | False | By Erik Eckholm | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/postings-first-distinguished-award-real-estate-honor-for-harry-helmsley.html | POSTINGS: First 'Distinguished' Award; Real Estate Honor For Harry Helmsley | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/pollution-limits-debated-for-cars.html | POLLUTION LIMITS DEBATED FOR CARS | False | By Matthew L. Wald | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/l-handley-needs-a-break-today-561191.html | Handley Needs A Break Today | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-palm-beach-package-offer.html | TRAVEL ADVISORY; Palm Beach Package Offer | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/antiques-biomorphism-rears-its-rounded-head-once-more.html | ANTIQUES; Biomorphism Rears Its Rounded Head Once More | False | By Rita Reif | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/l-alcohol-sports-just-don-t-mix-562091.html | Alcohol, Sports Just Don't Mix | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/c-correction-501891.html | CORRECTION | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/how-final-curtain-fell-on-a-10-week-melodrama.html | How Final Curtain Fell on a 10-Week Melodrama | False | By Sam Howe Verhovek | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/after-5-prostitutes-are-killed-police-crack-down-on-clients.html | After 5 Prostitutes Are Killed, Police Crack Down on Clients | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/all-about-motorcycles-selling-bikes-after-the-wild-ones-have-settled-down.html | ALL ABOUT: MOTORCYCLES; Selling Bikes After the Wild Ones Have Settled Down | False | By Claudia H. Deutsch | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-end-of-the-soviet-union-baker-doubtful-commonwealth-will-last-long.html | THE END OF THE SOVIET UNION; Baker Doubtful Commonwealth Will Last Long | False | By Thomas L. Friedman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/crime-259091.html | CRIME | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/l-jfk-via-the-director-s-viewfinder-254992.html | 'J.F.K.'; Via the Director's Viewfinder | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/catholic-foster-homes-let-youths-receive-birth-control-counseling.html | Catholic Foster Homes Let Youths Receive Birth Control Counseling | False | By Celia W. Dugger | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/more-long-islanders-requesting-aids-tests.html | More Long Islanders Requesting AIDS Tests | False | By Matthew Hickerson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/a-flourishing-industry-s-shining-star.html | A Flourishing Industry's Shining Star | False | By Isadore Barmash | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/do-gooder-set-to-take-on-an-agency-that-needs-to-do-good.html | 'Do-Gooder' Set to Take On an Agency That Needs to Do Good | False | By Celia W. Dugger | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/actress-adds-to-full-house.html | Actress Adds to 'Full House' | False | By Cathy Nelson | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/coins.html | Coins | False | By Jed Stevenson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/a-start-in-south-africa.html | A Start in South Africa | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/connecticut-qa-dr-michael-f-parry-healthcare-workers-and-the-aids.html | CONNECTICUT Q&A;; DR. MICHAEL F. PARRY; Health-Care Workers and the AIDS Risk | False | By Nicole Wise | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-goldsmith-to-wed-in-may.html | Miss Goldsmith To Wed in May | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/topics-of-the-times-december-sun.html | Topics of The Times; December Sun | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/answering-the-mail-421091.html | Answering The Mail | False | By Bernard Gladstone | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/wall-street-trying-to-clear-up-cable-tv-confusion.html | Wall Street; Trying to Clear Up Cable TV Confusion | False | By Diana B. Henriques | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/roy-copperud-76-journalism-teacher-who-wrote-column.html | Roy Copperud, 76, Journalism Teacher Who Wrote Column | False | By Marvine Howe | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/l-the-fat-on-the-white-collar-side-497691.html | ... The Fat on the White-Collar Side | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/art-in-praise-of-the-victorian-bedroom.html | ART; In Praise of the Victorian Bedroom | False | By William Zimmer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/business-diary.html | Business Diary | False | By Joel Kurtzman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/millburn-journal-in-creche-dispute-its-religious-freedom-vs-public.html | MILLBURN JOURNAL; In Creche Dispute, It's Religious Freedom vs. Public Property | False | By Carlotta Gulvas Swarden | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/connecticut-guide-961591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/after-years-of-potential-will-cuomo-star-still-shine.html | After Years of 'Potential,' Will Cuomo Star Still Shine? | False | By Kevin Sack | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-945492.html | U.S. Shouldn't Concede Asian Market to Japan | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/style-makers-boxer-shorts-designer-michael-dodson.html | Style Makers; BOXER SHORTS DESIGNER: Michael Dodson | False | By Calvin Sims | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/olympics-jansen-blair-in-games-again.html | OLYMPICS; Jansen, Blair in Games Again | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-grady-s-gift-632291.html | GRADY'S GIFT | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-let-s-end-practice-of-research-servitude-944692.html | Let's End Practice of Research Servitude | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-consciousness-explained-778791.html | Consciousness Explained? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/archives/architecture-view-a-debate-that-speaks-volumes-about-the-french.html | ARCHITECTURE VIEW; A Debate That Speaks Volumes About the French | True | By Alastair Gordon | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/life-was-one-long-midnight-dreary.html | Life Was One Long Midnight Dreary | False | By Daniel Hoffman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-daniels-to-marry.html | Ms. Daniels to Marry | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/whistling-dixie-in-french.html | Whistling 'Dixie' in French | False | By Jeffery Paine | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/l-consciousness-explained-780991.html | Consciousness Explained? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/children-s-books-bookshelf-212391.html | Children's Books; Bookshelf | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/no-headline.html | No Headline | False | By Lynne Ames | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/ben-davidson-90-a-co-founder-of-the-liberal-party-in-new-york.html | Ben Davidson, 90, a Co-Founder Of the Liberal Party in New York | False | By Bruce Lambert | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/helping-fulfill-postgraduate-ambitions.html | Helping Fulfill Postgraduate Ambitions | False | By Penny Singer | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-job-discrimination-021391.html | U.S. Shouldn't Concede Asian Market to Japan; Job Discrimination | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/new-jersey-q-a-ellen-m-zavian-a-female-agent-for-professional-athletes.html | NEW JERSEY Q & A: ELLEN M. ZAVIAN; A Female Agent for Professional Athletes | False | By Christina Johnson | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/college-football-so-often-a-survivor-then-a-suicide.html | COLLEGE FOOTBALL; So Often a Survivor, Then a Suicide | False | By Ira Berkow | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/have-you-ever-heard-a-boa-go-beep.html | Have You Ever Heard a Boa Go 'Beep'? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/focus-mobile-homes-residents-want-to-make-parks-coops.html | Focus: Mobile Homes; Residents Want to Make Parks Co-ops | False | By Christine Kukka | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/pro-football-it-s-not-too-little-but-it-s-too-late.html | PRO FOOTBALL; It's Not Too Little, But It's Too Late | False | By Frank Litsky | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/focus-mobilehome-owners-seek-to-buy-parks.html | FOCUS, Mobile-Home Owners Seek to Buy Parks | False | By Christine Kukka | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-from-vice-to-nice-641191.html | FROM VICE TO NICE | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/travel-advisory-spain-sets-up-800-number.html | TRAVEL ADVISORY; Spain Sets Up '800' Number | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/jeffery-levin-to-wed-ms-einsiedler.html | Jeffery Levin to Wed Ms. Einsiedler | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/dining-out-regularly-changing-imaginative-food.html | DINING OUT; Regularly Changing Imaginative Food | False | By Valerie Sinclair | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/northeast-notebook-boston-southie-sales-holding-firm.html | NORTHEAST NOTEBOOK: Boston; 'Southie' Sales Holding Firm | False | By Susan Diesenhouse | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/elizabeth-l-hommedieu-is-married.html | Elizabeth L'Hommedieu Is Married | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/jean-wade-rindlaub-87-dies-one-of-first-female-ad-executives.html | Jean Wade Rindlaub, 87, Dies; One of First Female Ad Executives | False | By Bruce Lambert | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/storytelling-with-a-vengeance.html | Storytelling With a Vengeance | False | By Elizabeth Tallent | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/campus-life-harvard-magazine-issue-on-homosexuality-leads-to-rallies.html | CAMPUS LIFE: Harvard; Magazine Issue On Homosexuality Leads to Rallies | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/backtalk-college-bowls-apple-pie-and-taxation-with-justification.html | BACKTALK; College Bowls: Apple Pie and Taxation With Justification | False | By John Weistart | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/magazine/l-from-vice-to-nice-640391.html | FROM VICE TO NICE | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/pollution-tests-two-neighbors-el-paso-and-juarez.html | Pollution Tests Two Neighbors: El Paso and Juarez | False | By Roberto Suro | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-for-israel-the-zionism-vote-has-a-dark-lining.html | THE WORLD; For Israel The Zionism Vote Has a Dark Lining | False | By Paul Lewis | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/chills-spills-cavorting-mice.html | Chills, Spills, Cavorting Mice | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/miss-gerstell-to-wed-in-june.html | Miss Gerstell To Wed in June | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/the-cocaine-war-s-biggest-success-a-fungus.html | The Cocaine War's Biggest Success: a Fungus | False | By James Brooke | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/c-corrections-751191.html | Corrections | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/us/rethinking-a-race-without-a-cuomo-candidacy.html | Rethinking a Race Without a Cuomo Candidacy | False | By Robin Toner | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/l-us-shouldn-t-concede-asian-market-to-japan-945493.html | U.S. Shouldn't Concede Asian Market to Japan | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/should-district-renovate-29-school.html | Should District Renovate '29 School? | False | By Ellen K. Popper | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/l-why-not-a-monorail-on-the-expressway-670191.html | Why Not a Monorail On the Expressway? | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-view-bugsy-muscles-in-on-hollywood-glamour.html | FILM VIEW; 'Bugsy' Muscles In on Hollywood Glamour | False | By Caryn James | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/susan-santich-plans-wedding.html | Susan Santich Plans Wedding | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/books/250-words-every-15-minutes.html | 250 Words Every 15 Minutes | False | By James R. Kincaid | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/andrew-ship-weds-barbara-basuk.html | Andrew Ship Weds Barbara Basuk | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/sports/about-cars-trouble-aside-gm-keeps-on-truckin.html | ABOUT CARS; Trouble Aside, G.M. Keeps on Truckin' | False | By Marshall Schuon | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/june-wedding-for-miss-kuck.html | June Wedding For Miss Kuck | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/some-quality-testing-methods.html | Some Quality-Testing Methods | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/sandi-lenora-haynes-is-married.html | Sandi Lenora Haynes Is Married | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/world/end-soviet-union-text-declaration-mutual-recognition-equal-basis.html | THE END OF THE SOVIET UNION; Text of Declaration: 'Mutual Recognition' and 'an Equal Basis' | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/a-la-carte-last-chance.html | A la Carte: Last Chance | False | By Richard Scholem | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/state-widens-program-to-improve-foster-care.html | State Widens Program To Improve Foster Care | False | By Richard Weizel | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/opinion/the-picture-of-martha.html | The Picture of Martha | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/nyregion/jury-acquits-defendant-in-kahane-trial.html | Jury Acquits Defendant in Kahane Trial | False | By Selwyn Raab | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/movies/film-barbra-streisand-don-t-get-me-wrong.html | FILM; Barbra Streisand: Don't Get Me Wrong | False | By Stephen Holden | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/news/sunday-dinner-choices-for-the-last-minute-shopper.html | Sunday Dinner; Choices for the Last-Minute Shopper | False | By This Listing Is Compiled By Bryan Miller From His Restaurant Visits, His Reviews and Articles In the Times, and Entries In His Diner'S Journal Column. Review and Article Dates Are In Parentheses. Prices Are Current. | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/style/ms-light-weds-david-grimes.html | Ms. Light Weds David Grimes | False | | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/business/the-triumph-returns-in-name.html | The Triumph Returns -- in Name | False | | 1992-01-03 | TX 3-218801 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/weekinreview/the-world-from-the-frigid-north-is-carved-a-native-terrain.html | THE WORLD; From the Frigid North Is Carved a Native Terrain | False | By John F. Burns | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/arts/dance-view-moving-toward-justice-one-step-at-a-time.html | DANCE VIEW; Moving Toward Justice, One Step at a Time | False | By Jennifer Dunning | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/realestate/in-the-region-long-island-a-17-million-fund-for-affordable-houses.html | In the Region: Long Island; A $17 Million Fund for Affordable Houses | False | By Diana Shaman | 1992-01-03 | TX 3-218801 | | |
| 1991-12-22 | 1991-12-22 | https://www.nytimes.com/1991/12/22/travel/q-and-a-750791.html | Q And A | False | By Carl Sommers | 1992-01-03 | TX 3-218801 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/bill-shields-abortion-clinics-from-protests.html | Bill Shields Abortion Clinics From Protests | False | By Jerry Gray | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/style/chronicle-416591.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/question-box.html | Question Box | False | By Ray Corio | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/peering-past-faith-to-glimpse-the-jesus-of-history.html | Peering Past Faith to Glimpse the Jesus of History | False | By Peter Steinfels | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/apple-settles-class-actions.html | Apple Settles Class Actions | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/metro-matters-could-ve-should-we-would-ve-abrupt-end-to-cuomo-dream.html | METRO MATTERS; Could've, Should've, Would've: Abrupt End to Cuomo Dream | False | By Sam Roberts | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/graf-chooses-a-new-coach.html | Graf Chooses A New Coach | False | AP | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/israel-philharmonic-puts-off-wagner-concert.html | Israel Philharmonic Puts Off Wagner Concert | False | By Clyde Haberman | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/unrest-prompts-curfew-in-cambodian-capital.html | Unrest Prompts Curfew in Cambodian Capital | False | By David E. Sanger | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/style/chronicle-994391.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/explosive-imagery-of-jfk-igniting-debate-in-audiences.html | Explosive Imagery of 'J.F.K.' Igniting Debate in Audiences | False | By Michael Specter | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/books/books-of-the-times-golf-is-a-game-but-that-doesn-t-mean-it-isn-t-real-life.html | Books of The Times; Golf Is a Game, but That Doesn't Mean It Isn't Real Life | False | By Christopher Lehmann-Haupt | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-media-giant-dominates-life-in-brazil.html | THE MEDIA BUSINESS; Media Giant Dominates Life in Brazil | False | By James Brooke | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/wow-zap-ugh.html | Wow! Zap! Ugh! | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-a-don-juan-needs-help-in-matters-of-seduction.html | Review/Theater; A Don Juan Needs Help In Matters of Seduction | False | By Mel Gussow | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/waite-denies-role-in-iran-arms-deal.html | WAITE DENIES ROLE IN IRAN ARMS DEAL | False | By Craig R. Whitney | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/news-summary-649991.html | NEWS SUMMARY | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/the-end-of-the-soviet-union-yeltsin-roots-firmly-in-soil.html | THE END OF THE SOVIET UNION; Yeltsin Roots: Firmly in Soil | False | By Francis X. Clines | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/south-africa-new-reality-political-talks-realign-old-racial-cleavages.html | South Africa: New Reality; Political Talks Realign Old Racial Cleavages | False | By Christopher S. Wren | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-now-it-can-be-told-tabloid-tv-is-booming.html | THE MEDIA BUSINESS; Now It Can Be Told: Tabloid TV Is Booming | False | By Bill Carter | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/natural-foes-bankroll-environmental-groups.html | Natural Foes Bankroll Environmental Groups | False | By Keith Schneider | 1992-01-13 | TX 3-244116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/abroad-at-home-stop-the-world.html | Abroad at Home; 'Stop the World' | False | By Anthony Lewis | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/review-pop-a-bassist-and-his-band-genteel-but-not-always.html | Review/Pop; A Bassist and His Band: Genteel, but Not Always | False | By Peter Watrous | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/a-big-gamble-by-gatt-s-director.html | A Big Gamble by GATT's Director | False | By Steven Greenhouse | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/warhol-heirs-settle-suit-with-hospital.html | Warhol Heirs Settle Suit With Hospital | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/roy-copperud-76-journalism-teacher-who-wrote-column.html | Roy Copperud, 76, Journalism Teacher Who Wrote Column | False | By Marvine Howe | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-the-way-aids-harms-not-only-the-afflicted.html | Review/Theater; The Way AIDS Harms Not Only the Afflicted | False | By Mel Gussow | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/worldbusiness/IHT-australian-miners-peddle-a-browner-shade-of.html | Australian Miners Peddle a Browner Shade of Sparkle | False | By Michael Richardson, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/end-soviet-union-least-7-killed-clashes-flare-georgian-republic.html | THE END OF THE SOVIET UNION; At Least 7 Killed as Clashes Flare in Georgian Republic | False | By Francis X. Clines | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/cardinal-urges-us-to-welcome-haitians.html | Cardinal Urges U.S. to Welcome Haitians | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/china-move-on-trade.html | China Move On Trade | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/ads-on-holocaust-hoax-inspire-campus-debates.html | Ads on Holocaust 'Hoax' Inspire Campus Debates | False | By Katherine Bishop, | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/theater/review-theater-music-hall-rowdiness-in-a-modern-cinderella.html | Review/Theater; Music-Hall Rowdiness In a Modern 'Cinderella' | False | By D. J. R. Bruckner | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/outdoors-florida-can-wait-goose-hunting-beckons.html | OUTDOORS; Florida Can Wait: Goose-Hunting Beckons | False | By Ken Schultz | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/obituaries/richard-blum-jr-74-headed-wine-importer.html | Richard Blum Jr., 74; Headed Wine Importer | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/review-television-pageant-flips-tradition-on-its-ear.html | Review/Television; Pageant Flips Tradition On Its Ear | False | By Jon Pareles | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/dorothy-v-bush-75-democrat-who-called-roll-at-conventions.html | Dorothy V. Bush, 75, Democrat Who Called Roll at Conventions | False | By Steven Lee Myers | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/business-digest-367391.html | BUSINESS DIGEST | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-a-lottery-winner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Lottery Winner | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-accounts-425491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/saul-newton-85-psychotherapist-and-leader-of-commune-dies.html | Saul Newton, 85, Psychotherapist And Leader of Commune, Dies | False | By Bruce Lambert | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-why-we-shouldn-t-dump-sludge-on-sea-floor-not-advocates-428991.html | Why We Shouldn't Dump Sludge on Sea Floor; Not Advocates | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/worldbusiness/IHT-indonesian-firm-aims-for-growth-acquisitive-lippo.html | Indonesian Firm Aims for Growth : Acquisitive Lippo Shakes Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-raiders-are-goin-to-kansas-city-for-playoffs.html | FOOTBALL; Raiders Are Goin' to Kansas City for Playoffs | False | By Samantha Stevenson, | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/6-children-killed-in-little-falls-fire.html | 6 Children Killed In Little Falls Fire | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/the-kahane-verdict.html | The Kahane Verdict | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/yonkers-journal-cookies-civic-pride-and-zen.html | YONKERS JOURNAL; Cookies, Civic Pride And Zen | False | By Ari L. Goldman | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/few-issues-expected.html | Few Issues Expected | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-good-and-bad-checklist-it-s-coal-for-some-gifts-for-others.html | SIDELINES: GOOD-AND-BAD CHECKLIST; It's Coal for Some, Gifts for Others | False | By Gerald Eskenazi | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/body-found-in-beirut-may-be-colonel-s.html | Body Found in Beirut May Be Colonel's | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/bridge-996091.html | Bridge | False | By Alan Truscott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-we-can-help-soviet-farms-to-grow-food-430091.html | We Can Help Soviet Farms to Grow Food | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-on-borrowed-time-ware-may-join-knights-in-a-loan-deal.html | SIDELINES: ON BORROWED TIME; Ware May Join Knights in a Loan Deal | False | By Gerald Eskenazi | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/ben-davidson-90-a-co-founder-of-the-liberal-party-in-new-york.html | Ben Davidson, 90, a Co-Founder Of the Liberal Party in New York | False | By Bruce Lambert | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/a-new-trend-in-auto-theft-car-hijacking.html | A New Trend In Auto Theft: Car Hijacking | False | By John T. McQuiston | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/credit-markets-a-salomon-client-is-back.html | CREDIT MARKETS; A Salomon Client Is Back | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/inside-702991.html | INSIDE | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-et-cetera-icy-relations-on-trading-cards.html | SIDELINES: ET CETERA; Icy Relations on Trading Cards | False | By Gerald Eskenazi | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-list-is-narrowed-by-mercedes-benz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; List Is Narrowed By Mercedes-Benz | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/leonard-sheriff-76-investment-firm-chairman.html | Leonard Sheriff, 76, Investment Firm Chairman | False | By Bruce Lambert | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/a-holiday-gift-for-strangers.html | A Holiday Gift for Strangers | False | By Donatella Lorch | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-if-hostetler-is-answer-in-92-simms-is-question-mark.html | FOOTBALL; If Hostetler Is Answer in '92, Simms Is Question Mark | False | By Frank Litsky | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-end-of-concert-for-clayton-the-one-man-brash-band.html | FOOTBALL; End of Concert for Clayton, the One-Man Brash Band | False | By Charlie Nobles | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/homeless-found-to-go-slowly-to-shelters.html | Homeless Found to Go Slowly to Shelters | False | By Maria Newman | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-bills-streak-stopped-but-sanders-isn-t.html | FOOTBALL; Bills' Streak Stopped, but Sanders Isn't | False | By Thomas George | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/american-express-cuts-off-retailer.html | American Express Cuts Off Retailer | False | By Eben Shapiro | 1992-01-13 | TX 3-244116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-people-424691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/metro-digest-894791.html | METRO DIGEST | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/fires-kill-2-hurt-dozens-in-brooklyn.html | Fires Kill 2, Hurt Dozens In Brooklyn | False | By Steven Lee Myers | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/IHT-irish-minister-sees-opportunity-for-ulster-peace.html | Irish Minister Sees Opportunity for Ulster Peace | False | By Eric Ipsen, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/jury-selection-seen-as-crucial-to-verdict.html | Jury Selection Seen As Crucial to Verdict | False | By Selwyn Raab | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-small-homeless-shelters-become-point-of-neighborhood-pride-none-are-turned-away-431991.html | Small Homeless Shelters Become Point of Neighborhood Pride; None Are Turned Away | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/auto-racing-despite-stall-an-indy-cart-merger-is-still-possible.html | AUTO RACING; Despite Stall, an Indy-CART Merger Is Still Possible | False | By Joseph Siano | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/style/kathy-j-hecht-is-wed-on-l.i.html | Kathy J. Hecht Is Wed on L.I. | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/metromedia-new-line-in-orion-plan.html | Metromedia, New Line in Orion Plan | False | By Stephanie Strom | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/market-place-new-york-ponders-bite-sized-bonds.html | Market Place; New York Ponders Bite-Sized Bonds | False | By Michael Quint | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-small-homeless-shelters-become-point-of-neighborhood-pride-545091.html | Small Homeless Shelters Become Point of Neighborhood Pride | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/putting-the-ailey-dancers-through-their-paces.html | Putting the Ailey Dancers Through Their Paces | False | By Jennifer Dunning | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/minority-business-set-back-sharply-by-courts-rulings.html | MINORITY BUSINESS SET BACK SHARPLY BY COURTS' RULINGS | False | By Michael Decourcy Hinds | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/debate-on-union-layoff-accord.html | Debate on Union Layoff Accord | False | By Jacques Steinberg | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/the-revolution-a-case-for-optimism.html | The Revolution: A Case for Optimism | False | By Stephen Sestanovich | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/premiums-for-some-motorists-increased-15-in-new-jersey.html | Premiums for Some Motorists Increased 15% in New Jersey | False | By Jerry Gray | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/worldbusiness/IHT-curtain-starts-to-fall-with-gatt-still-on-stage.html | Curtain Starts to Fall With GATT Still on Stage | False | By David Egli, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/pro-football-new-season-begins-courtesy-of-old-back.html | PRO FOOTBALL; New Season Begins, Courtesy of Old Back | False | By Charlie Nobles | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/speed-skating-a-team-of-veterans-and-a-quick-healer.html | SPEED SKATING; A Team of Veterans And a Quick Healer | False | By Michael Janofsky | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/basketball-unbeaten-include-duke-and-commoners.html | BASKETBALL; Unbeaten Include Duke and Commoners | False | By Jim Benagh | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/exxon-slips-in-ranking-of-oil-companies.html | Exxon Slips in Ranking of Oil Companies | False | By Matthew L. Wald | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/seeking-to-give-a-new-life-to-a-dying-soviet-industry.html | Seeking to Give a New Life To a Dying Soviet Industry | False | By Steven Greenhouse | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/brutal-impasse-yugoslav-war-special-report-yugoslav-ethnic-hatreds-raise-fears.html | Brutal Impasse: The Yugoslav War A Special Report.; Yugoslav Ethnic Hatreds Raise Fears of a War Without an End | False | By Stephen Engelberg | 1992-01-13 | TX 3-244116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/thaw-for-canada-s-eskimos.html | Thaw for Canada's Eskimos | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/hockey-smith-monitors-rangers-from-point-blank-range.html | HOCKEY; Smith Monitors Rangers From Point-Blank Range | False | By Filip Bondy | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-infante-dismissed-as-packers-coach.html | FOOTBALL; Infante Dismissed As Packers' Coach | False | AP | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/washington-at-work-ex-cold-warrior-sees-the-future-as-up-for-grabs.html | Washington at Work; Ex-Cold Warrior Sees the Future as 'Up for Grabs' | False | By Eric Schmitt | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/movies/buried-themes-psychoanalyzing-movies.html | Buried Themes: Psychoanalyzing Movies | False | By William Grimes | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/colombia-hopeful-on-huge-oil-find.html | Colombia Hopeful on Huge Oil Find | False | By Twig Mowatt, | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-why-we-shouldn-t-dump-sludge-on-sea-floor-try-composting-429791.html | Why We Shouldn't Dump Sludge on Sea Floor; Try Composting | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/a-retailing-hub-grows-in-virginia-s-countryside.html | A Retailing Hub Grows In Virginia's Countryside | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/the-end-of-the-soviet-union-us-military-delivers-food-to-moscow-s-hungry.html | THE END OF THE SOVIET UNION; U.S. Military Delivers Food to Moscow's Hungry | False | By James F. Clarity | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-in-china-wind-shifts-in-a-porridge-bowl-712091.html | In China, Wind Shifts In a Porridge Bowl | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/results-plus-003891.html | RESULTS PLUS | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sports-of-the-times-just-one-of-those-destiny-type-of-deals.html | Sports of The Times; Just One of Those 'Destiny Type of Deals' | False | By Dave Anderson | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/briefs-333991.html | BRIEFS | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/dance-in-review-036491.html | Dance in Review | False | By Jack Anderson | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/golf-no-sweat-for-couples-as-he-wins-with-pressure-on.html | GOLF; No Sweat for Couples as He Wins With Pressure On | False | By Jaime Diaz | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/despite-verdict-kahane-s-son-says-defendant-deserves-death.html | Despite Verdict, Kahane's Son Says Defendant Deserves Death | False | By Clyde Haberman | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-magazines-with-subtle-messages.html | THE MEDIA BUSINESS; Magazines With Subtle Messages | False | By Deirdre Carmody | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/no-headline-631691.html | No Headline | False | By Steven R. Weisman | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/policy-shift-is-seen-at-the-sec.html | Policy Shift Is Seen at the S.E.C. | False | By Stephen Labaton | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/verdict-is-greeted-by-mixture-of-relief-anger-and-confusion.html | Verdict Is Greeted by Mixture Of Relief, Anger and Confusion | False | By Bruce Weber | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/sidelines-going-back-back-back-red-barber-as-one-man-s-obsession.html | SIDELINES: GOING BACK-BACK-BACK; Red Barber as One Man's Obsession | False | By Gerald Eskenazi | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/media-business-advertising-hut-turns-up-heat-war-pizza-chains.html | THE MEDIA BUSINESS: ADVERTISING; The Hut Turns Up the Heat In the War of Pizza Chains | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/welfare-thinking-turns-tough.html | Welfare Thinking Turns Tough | False | By Richard P. Nathan | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/remembering-others-with-gifts-to-neediest.html | Remembering Others With Gifts to Neediest | False | By J. Peder Zane | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/quotation-of-the-day-646491.html | Quotation of the Day | False | | 1992-01-13 | TX 3-244116 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/a-tax-cap-to-cap-costs.html | A Tax Cap, to Cap Costs | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/credit-markets-additional-rate-cuts-are-seen.html | CREDIT MARKETS; Additional Rate Cuts Are Seen | False | By Kenneth N. Gilpin | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/the-media-business-advertising-addenda-george-lois-leads-lois-ggk-buyback.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; George Lois Leads Lois/GGK Buyback | False | By Stuart Elliott | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/end-soviet-union-academia-knocks-for-gorbachev-but-he-unlikely-answer-call.html | THE END OF THE SOVIET UNION; Academia Knocks for Gorbachev, But He Is Unlikely to Answer Call | False | By Irvin Molotsky | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/basketball-knicks-making-a-run-at-having-fun.html | BASKETBALL; Knicks Making a Run at Having Fun | False | By Clifton Brown | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/end-soviet-union-text-accords-former-soviet-republics-setting-up-commonwealth.html | THE END OF THE SOVIET UNION; Text of Accords by Former Soviet Republics Setting Up a Commonwealth | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/publishing-booksellers-surprised-by-strong-sales.html | Publishing; Booksellers Surprised by Strong Sales | False | By Esther B. Fein | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/arts/dance-in-review-450591.html | Dance in Review | False | By Jack Anderson | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/nyregion/for-jurors-evidence-in-kahane-case-was-riddled-with-gaps.html | For Jurors, Evidence in Kahane Case Was Riddled With Gaps | False | By Robert D. McFadden | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/IHT-a-rebound-is-likely-to-help-dollar.html | A Rebound Is Likely to Help Dollar | False | By Lawrence Malkin, International Herald Tribune | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/sports/football-jets-take-their-season-into-overtime-and-beyond.html | FOOTBALL; Jets Take Their Season Into Overtime and Beyond | False | By Timothy W. Smith | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/the-end-of-the-soviet-union-yeltsin-as-seen-by-ex-comrade.html | THE END OF THE SOVIET UNION; Yeltsin as Seen By Ex-Comrade | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/l-why-we-shouldn-t-dump-sludge-on-sea-floor-715591.html | Why We Shouldn't Dump Sludge on Sea Floor | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/style/michelle-roufa-publicist-wed.html | Michelle Roufa, Publicist, Wed | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/world/quiche-journal-flocking-to-new-shepherds-in-catholic-guatemala.html | Quiche Journal; Flocking to New Shepherds in Catholic Guatemala | False | By Shirley Christian | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/us/competing-scholars-share-backgrounds-and-views.html | Competing Scholars Share Backgrounds and Views | False | By Peter Steinfels | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/opinion/now-get-the-crooked-bankers.html | Now, Get the Crooked Bankers | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/economic-calendar.html | Economic Calendar | False | | 1992-01-13 | TX 3-244116 | | |
| 1991-12-23 | 1991-12-23 | https://www.nytimes.com/1991/12/23/business/experts-doubt-cutbacks-alone-will-save-gm.html | Experts Doubt Cutbacks Alone Will Save G.M. | False | By Doron P. Levin | 1992-01-13 | TX 3-244116 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/at-attica-trial-a-clash-of-20-year-old-memories.html | At Attica Trial, a Clash Of 20-Year-Old Memories | False | By William Glaberson | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-economical-wetlands-plan-along-hudson-is-timely-again-piers-district-642692.html | Economical Wetlands Plan Along Hudson Is Timely Again; Piers District | False | | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/careers-helping-the-newly-unemployed.html | Careers; Helping The Newly Unemployed | False | By Elizabeth M. Fower | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/shanghai-journal-to-keep-china-working-day-care-is-pampered.html | Shanghai Journal; To Keep China Working, Day Care Is Pampered | False | By Sheryl Wudunn | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/business-people-new-berlitz-chairman-is-independent-director.html | BUSINESS PEOPLE; New Berlitz Chairman Is Independent Director | False | By Seth Faison Jr. | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/bridge-945091.html | Bridge | False | By Alan Truscott | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/on-my-mind-heroes-in-moscow.html | On My Mind; Heroes In Moscow | False | By A. M. Rosenthal | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/2-children-killed-in-harlem-fire.html | 2 Children Killed in Harlem Fire | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-college-football-dartmouth-hires-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Dartmouth Hires Coach | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/israeli-judges-hear-demjanjuk-charge-conspiracy.html | Israeli Judges Hear Demjanjuk Charge Conspiracy | False | By Clyde Haberman | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/china-s-open-door-stock-policy.html | China's Open-Door Stock Policy | False | By Sheryl Wudunn | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/6-wounded-by-bomb-in-hungary-aimed-at-soviet-jewish-emigrants.html | 6 Wounded by Bomb in Hungary Aimed at Soviet Jewish Emigrants | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/some-see-trend-in-the-low-key-christmas-of-91.html | Some See Trend in the Low-Key Christmas of '91 | False | By Stephanie Strom | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/pdq-bach-says-goodbye-but-it-s-a-come-on.html | P.D.Q. Bach Says Goodbye but It's a Come-On | False | By Eleanor Blau | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/peripherals-electronic-cribbing-or-cramming.html | PERIPHERALS; Electronic Cribbing or Cramming | False | By L. R. Shannon | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/review-blues-johnny-winter-ignoring-his-rock-n-roll-roots.html | Review/Blues; Johnny Winter, Ignoring His Rock 'n' Roll Roots | False | By Jon Pareles | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-404791.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/body-is-identified-as-abducted-us-marine-officer.html | Body Is Identified as Abducted U.S. Marine Officer | False | By Ihsan A. Hijazi | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-rival-factions-in-georgia-raise-level-of-clashes.html | END OF THE SOVIET UNION; Rival Factions In Georgia Raise Level of Clashes | False | By Serge Schmemann | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-old-leader-and-new-discuss-transition.html | END OF THE SOVIET UNION; Old Leader and New Discuss Transition | False | By Francis X. Clines | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/inside-552891.html | INSIDE | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/federal-regulation-growing-despite-quayle-panel-s-role.html | Federal Regulation Growing Despite Quayle Panel's Role | False | By John H. Cushman Jr. | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/under-electronic-house-arrest-from-idea-to-troubled-contract.html | Under Electronic House Arrest: From Idea to Troubled Contract | False | By Selwyn Raab | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/ernst-krenek-91-a-composer-prolific-in-many-modern-styles.html | Ernst Krenek, 91, a Composer Prolific in Many Modern Styles | False | By Edward Rothstein | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/c-corrections-386591.html | Corrections | False | | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/opec-divided-on-meeting-to-address-weak-oil-prices.html | OPEC Divided on Meeting To Address Weak Oil Prices | False | By Youssef M. Ibrahim | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/review-theater-saying-final-farewells-to-a-mean-old-boy.html | Review/Theater; Saying Final Farewells To a Mean Of Boy | False | By Mel Gussow | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/the-cost-of-not-treating-crack.html | The Cost of Not Treating Crack | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/transactions-085891.html | TRANSACTIONS | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/IHT-back-to-fathers-shop-at-christmastime.html | Back to Father's Shop at Christmastime | False | By Jack Gasnick, International Herald Tribune | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/books/books-of-the-times-a-life-of-tchaikovsky-but-without-his-music.html | Books of The Times; A Life of Tchaikovsky, But Without His music | False | By Michiko Kakutani | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/whose-tree-is-it-anyway.html | Whose Tree Is It Anyway? | False | By Simon Schama | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/new-investigations-asked-in-wake-of-kahane-trial.html | New Investigations Asked In Wake of Kahane Trial | False | By Robert D. McFadden | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/chess-949391.html | Chess | False | By Robert Byrne | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/key-rates-669991.html | Key Rates | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-138291.html | Classical Music in Review | False | By Bernard Holland | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/science-watch-making-better-corn.html | SCIENCE WATCH; Making Better Corn | False | By Jane E. Brody | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/the-journeys-of-two-young-women-end-in-new-york-in-death.html | The Journeys of Two Young Women End in New York, in Death | False | By James Bennet | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/news-summary-542091.html | NEWS SUMMARY | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/portrait-of-bush-s-new-chief-of-staff-he-s-a-very-intense-man-on-the-move.html | Portrait of Bush's New Chief of Staff: He's 'a Very Intense Man' on the Move | False | By Dirk Johnson | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/siberia-venture-for-pennzoil.html | Siberia Venture For Pennzoil | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/basketball-knicks-overcome-2d-half-trouble.html | BASKETBALL; Knicks Overcome 2d-Half Trouble | False | By Clifton Brown | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/jewish-emigres-bus-bombed.html | Jewish Emigres' Bus Bombed | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/on-pro-football-kramer-of-lions-aims-beyond-his-playoff-debut.html | ON PRO FOOTBALL; Kramer of Lions Aims Beyond His Playoff Debut | False | By Thomas George | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/stocks-rise-sharply-on-interest-rate-cut.html | Stocks Rise Sharply On Interest Rate Cut | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-people-385791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/airlines-let-s-face-it-have-gone-into-tailspin.html | Airlines, Let's Face It, Have Gone Into Tailspin | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/nassau-cuts-all-its-subsidy-to-hospital.html | Nassau Cuts All Its Subsidy To Hospital | False | By Josh Barbanel | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/obituaries/william-pflugradt-conductor-48.html | William Pflugradt, Conductor, 48 | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-438191.html | Classical Music in Review | False | By Bernard Holland | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/topics-of-the-times-the-diet-police-foiled.html | Topics of The Times; The Diet Police, Foiled | False | | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/classical-music-in-review-437391.html | Classical Music in Review | False | By Bernard Holland | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/briefs-847091.html | BRIEFS | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/texas-flood-ruins-homes-and-spirits.html | Texas Flood Ruins Homes and Spirits | False | By Roberto Suro | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/the-doctor-s-world-hidden-discord-over-right-therapy.html | THE DOCTOR'S WORLD; Hidden Discord Over Right Therapy | False | By Lawrence K. Altman, M.d. | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/enterprise-of-being-homeless.html | Enterprise of Being Homeless | False | By Ian Fisher | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-economical-wetlands-plan-along-hudson-is-timely-again-piers-district-642691.html | Economical Wetlands Plan Along Hudson Is Timely Again; Piers District | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/business-people-tough-choices-ahead-for-phillips-president.html | BUSINESS PEOPLE; Tough Choices Ahead For Phillips President | False | By Matthew L. Wald | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/earth-s-temperature-has-dropped-a-little-after-a-warm-spell.html | Earth's Temperature Has Dropped a Little After a Warm Spell | False | By William K. Stevens | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/new-israelis-from-ussr-often-new-to-judaism-too.html | New Israelis From U.S.S.R. Often New to Judaism, Too | False | By Clyde Haberman | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/bush-spikes-holiday-speech-with-politics.html | Bush Spikes Holiday Speech With Politics | False | By Andrew Rosenthal | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/science-watch-clues-from-a-squid.html | SCIENCE WATCH; Clues From a Squid | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/IHT-stocks-surge-in-new-york-to-push-dow-above-3000.html | Stocks Surge In New York To Push Dow Above 3,000.... | False | By Lawrence Malkin, International Herald Tribune | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/business-and-health-paying-the-tab-for-retirees.html | Business and Health; Paying the Tab For Retirees | False | By Milt Freudenheim | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/company-briefs-761091.html | COMPANY BRIEFS | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/head-of-nassau-s-police-to-retire-jan-30.html | Head of Nassau's Police to Retire Jan. 30 | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/maxwell-resigns-as-news-publisher.html | MAXWELL RESIGNS AS NEWS PUBLISHER | False | By Roger Cohen | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/critic-s-notebook-listening-to-messiah-listening-to-messiah-and-listening-again.html | Critic's Notebook; Listening to 'Messiah,' Listening to 'Messiah' And Listening Again | False | By Allan Kozinn | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/hockey-gartner-paces-rangers-to-winning-beat.html | HOCKEY; Gartner Paces Rangers to Winning Beat | False | By Alex Yannis | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/slovenia-and-croatia-get-bonn-s-nod.html | Slovenia and Croatia Get Bonn's Nod | False | By Stephen Kinzer | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/IHT-dont-expect-to-see-a-united-states-of-europe-any-time-soon.html | Don't Expect to See a United States of Europe Any Time Soon | False | By Brian Beedham, International Herald Tribune | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-baseball-a-physical-for-viola.html | SPORTS PEOPLE: BASEBALL; A Physical for Viola | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/market-place-case-of-holiday-jitters-on-electronics-stores.html | Market Place; Case of Holiday Jitters On Electronics Stores | False | By Floyd Norris | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/business-digest-674591.html | BUSINESS DIGEST | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-pro-basketball-spurs-sign-strickland-after-80-day-holdout.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Sign Strickland After 80-Day Holdout | False | | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/james-fletcher-72-nasa-chief-who-urged-shuttle-program-dies.html | James Fletcher, 72, NASA Chief Who Urged Shuttle Program, Dies | False | By Ian Fisher | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/3-shot-and-killed-in-brooklyn-grocery.html | 3 Shot and Killed In Brooklyn Grocery | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/personal-computers-paths-of-learning.html | PERSONAL COMPUTERS; Paths of Learning | False | By Peter H. Lewis | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/on-tennis-wta-seeking-control-from-within-the-system.html | ON TENNIS; W.T.A. Seeking Control From Within the System | False | By Robin Finn | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/after-a-crash-help-from-neediest.html | After a Crash, Help From Neediest | False | By J. Peder Zane | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-warner-s-unusual-steps-to-calm-furor-over-jfk.html | THE MEDIA BUSINESS: ADVERTISING; Warner's Unusual Steps To Calm Furor Over "J.F.K." | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/new-york-city-prison-chief-quits-after-rebuke-on-contract-bidding.html | New York City Prison Chief Quits After Rebuke on Contract Bidding | False | By Selwyn Raab | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/credit-markets-long-term-prices-advance-again.html | CREDIT MARKETS; Long-Term Prices Advance Again | False | By Kenneth N. Gilpin | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/baseball-latest-free-agent-list-is-dominated-by-pitchers.html | BASEBALL; Latest Free-Agent List Is Dominated by Pitchers | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-for-african-men-a-development-role-395491.html | For African Men, a Development Role | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/speed-skating-when-skates-were-off-she-lost-her-balance.html | SPEED SKATING; When Skates Were Off, She Lost Her Balance | False | By Michael Janofsky | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-europeans-act-on-russia.html | END OF THE SOVIET UNION; Europeans Act on Russia | False | By Steven Greenhouse | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/visit-by-an-ex-mta-chief-raises-the-issue-of-propriety.html | Visit by an Ex-M.T.A. Chief Raises the Issue of Propriety | False | By Alan Finder | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/news/by-design-holiday-luxe-now-or-never.html | By Design; Holiday Luxe, Now or Never | False | By Carrie Donovan | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/obituaries/john-vincent-frank-travel-agency-president-72.html | John Vincent Frank, Travel Agency President, 72 | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/results-plus-082391.html | RESULTS PLUS | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-of-the-soviet-union-yeltsin-asks-bush-to-grant-russians-recognition-by-us.html | END OF THE SOVIET UNION; YELTSIN ASKS BUSH TO GRANT RUSSIANS RECOGNITION BY U.S. | False | By Patrick E. Tyler | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/metro-digest-735091.html | METRO DIGEST | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-accounts-968091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/which-students-are-worst-at-science.html | Which Students Are Worst At Science? | False | By Gina Kolata | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/hsin-nung-yao-86-chinese-playwright-who-angered-mao.html | Hsin-Nung Yao, 86, Chinese Playwright Who Angered Mao | False | By Bruce Lambert | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-mexican-population-gives-us-a-problem-394691.html | Mexican Population Gives U.S. a Problem | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-economical-wetlands-plan-along-hudson-is-timely-again-393891.html | Economical Wetlands Plan Along Hudson Is Timely Again | False | | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/firebombs-in-london-halt-commuter-trains.html | Firebombs in London Halt Commuter Trains | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/bush-s-campaign-advisers-split-with-white-house-on-economy.html | Bush's Campaign Advisers Split With White House on Economy | False | By Andrew Rosenthal | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/c-correction-403991.html | Correction | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/christmas-tomorrow.html | Christmas Tomorrow | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/end-soviet-union-3-western-powers-favor-russian-takeover-soviet-un-seat.html | END OF THE SOVIET UNION; 3 Western Powers Favor Russian Takeover of Soviet U.N. Seat | False | By Paul Lewis | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/world/algerian-militants-in-big-election-rally.html | Algerian Militants in Big Election Rally | False | By Youssef M. Ibrahim | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/executive-changes-737791.html | EXECUTIVE CHANGES | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/merck-in-tie-to-beecham.html | Merck in Tie To Beecham | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/company-news-cray-loses-only-order-for-product.html | COMPANY NEWS; Cray Loses Only Order For Product | False | By Lawrence M. Fisher | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-pro-basketball-barkley-for-the-defense.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley for the Defense | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/our-towns-closing-up-shop-on-a-time-gone-by.html | OUR TOWNS; Closing Up Shop on a Time Gone By | False | By Andrew H. Malcolm | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/bridgeport-u-nears-accord-with-banks.html | Bridgeport U. Nears Accord With Banks | False | By George Judson | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/settlements-reached-on-toxic-dump-in-california.html | Settlements Reached on Toxic Dump in California | False | By Seth Mydans | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/news/tintin-searches-for-a-us-audience.html | Tintin Searches for a U.S. Audience | False | By Peter C. T. Elsworth | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/queens-church-robbed-of-weeping-icon.html | Queens Church Robbed of 'Weeping' Icon | False | By Donatella Lorch | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-405591.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/news/ever-so-cautiously-skirts-creep-down.html | Ever So Cautiously, Skirts Creep Down | False | By Bernadine Morris | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/obituaries/james-j-dwyer-parole-administrator-85.html | James J. Dwyer, Parole Administrator, 85 | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/quotation-of-the-day-537491.html | Quotation of the Day | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/company-news-fannie-mae-study-finds-phony-bids.html | COMPANY NEWS; Fannie Mae Study Finds Phony Bids | False | By Stephen Labaton | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-of-the-times-guaranteed-oilers-won-t-taunt-jets.html | Sports of The Times; Guaranteed: Oilers Won't Taunt Jets | False | By Dave Anderson | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/how-bad-is-it-well-just-count-the-trees.html | How Bad Is It? Well, Just Count the Trees. | False | By Sarah Bartlett | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/employers-becoming-targets-of-suits-in-the-fight-to-halt-drunken-driving.html | Employers Becoming Targets of Suits in the Fight to Halt Drunken Driving | False | By Ronald Smothers | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/us-seeks-eased-rule-for-loans.html | U.S. Seeks Eased Rule For Loans | False | By Stephen Labaton | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-pro-basketball-motta-plans-to-retire.html | SPORTS PEOPLE: PRO BASKETBALL; Motta Plans to Retire | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/basketball-nets-caught-on-run-but-first-at-finish.html | BASKETBALL; Nets Caught on Run But First at Finish | False | By Phil Berger | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/hawthorne-journal-two-views-of-protest-at-korean-shop.html | Hawthorne Journal; Two Views of Protest at Korean Shop | False | By Seth Mydans | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/news/patterns-016591.html | Patterns | False | By Woody Hochswender | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/c-corrections-606091.html | Corrections | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/pro-football-now-the-playoffs-coslet-and-jets-get-set-for-wild-new-yonder.html | PRO FOOTBALL; Now, the Playoffs: Coslet and Jets Get Set For Wild New Yonder | False | By Al Harvin | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/topics-of-the-times-loving-androids-too-much.html | Topics of The Times; Loving Androids Too Much | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/us/mark-eichenberger-38-mariner-and-adventurer-is-swept-into-sea.html | Mark Eichenberger, 38, Mariner And Adventurer, Is Swept Into Sea | False | By Malcolm W. Browne | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/rate-cuts-push-dow-over-3000.html | Rate Cuts Push Dow over 3,000 | False | By Robert Hurtado | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-east-timor-update-401291.html | East Timor Update | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/theater/classical-music-in-review-439091.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-australian-car-ads-seek-gay-buyers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Australian Car Ads Seek Gay Buyers | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/tv-sports-coaching-carousel-takes-networks-along-for-the-ride.html | TV SPORTS; Coaching Carousel Takes Networks Along for the Ride | False | By Richard Sandomir | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/still-stiffing-the-un.html | Still Stiffing the U.N. | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/football-giants-looking-ahead-so-time-won-t-pass-them-by.html | FOOTBALL; Giants Looking Ahead So Time Won't Pass Them By | False | By Frank Litsky | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/honoring-degaetani-in-a-trio-of-concerts.html | Honoring DeGaetani In a Trio of Concerts | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/arts/minna-citron-95-artist-whose-work-spanned-2-schools.html | Minna Citron, 95, Artist Whose Work Spanned 2 Schools | False | By Roberta Smith | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/hockey-islanders-play-the-fool-and-then-pay-price.html | HOCKEY; Islanders Play the Fool And Then Pay Price | False | By Robin Finn | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/the-media-business-advertising-addenda-weight-ads-aim-at-women.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Ads Aim at Women | False | By Geraldine Fabrikant | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/l-airlines-let-s-face-it-have-gone-into-tailspin-free-market-zealots-400491.html | Airlines, Let's Face It, Have Gone Into Tailspin; Free Market Zealots | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/sports/sports-people-pro-football-henning-is-dismissed.html | SPORTS PEOPLE: PRO FOOTBALL; Henning Is Dismissed | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/movies/hollywood-wonders-if-warner-brothers-let-jfk-go-too-far.html | Hollywood Wonders If Warner Brothers Let 'J.F.K.' Go Too Far | False | By Bernard Weinraub | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/judge-seeks-to-combine-all-milken-claims.html | Judge Seeks to Combine All Milken Claims | False | By Kurt Eichenwald | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/hope-emerges-as-key-to-success-in-life.html | Hope Emerges as Key to Success in Life | False | By Daniel Goleman | 1992-01-03 | TX 3-218802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/biologists-advise-doctors-to-think-like-darwin.html | Biologists Advise Doctors to Think Like Darwin | False | By Natalie Angier | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/opinion/a-strong-vote-for-one-china.html | A Strong Vote for One China | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/style/chronicle-040891.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/business/trade-plan-criticized-stalling-world-talks.html | Trade Plan Criticized, Stalling World Talks | False | By Keith Bradsher | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/science/q-a-201091.html | Q&A | False | By C. Claiborne Ray | 1992-01-03 | TX 3-218802 | | |
| 1991-12-24 | 1991-12-24 | https://www.nytimes.com/1991/12/24/nyregion/c-corrections-387391.html | Corrections | False | | 1992-01-03 | TX 3-218802 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/and-a-dickcissel-in-a-park-tree.html | And a Dickcissel in a Park Tree | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/li-man-held-in-stabbing.html | L.I. Man Held in Stabbing | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-of-the-soviet-union-moscow-s-main-news-prices-will-go-up-jan-2.html | END OF THE SOVIET UNION; Moscow's Main News: Prices Will Go Up Jan. 2 | False | By James F. Clarity | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/us-plans-scholarships-to-push-foreign-studies.html | U.S. Plans Scholarships To Push Foreign Studies | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/homelessness-rises-but-not-as-issue.html | Homelessness Rises, but Not as Issue | False | By Steven A. Holmes | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/injured-grandmother-aided-by-2-year-old.html | Injured Grandmother Aided by 2-Year-Old | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-of-the-soviet-union-gorbachev-plans-to-give-up-power-to-yeltsin-today.html | END OF THE SOVIET UNION; GORBACHEV PLANS TO GIVE UP POWER TO YELTSIN TODAY | False | By Francis X. Clines | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/health/women-who-lose-breasts-define-their-own-femininity.html | Women Who Lose Breasts Define Their Own Femininity | False | By Lena Williams | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/christmas.html | Christmas | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/credit-markets-treasuries-edge-up-in-light-trading.html | CREDIT MARKETS; Treasuries Edge Up in Light Trading | False | By Michael Quint | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-prince-of-tides-sidesteps-book-s-pitfalls.html | Review/Film; 'Prince of Tides' Sidesteps Book's Pitfalls | False | By Janet Maslin | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/federal-judge-approves-trial-on-bias-claim.html | Federal Judge Approves Trial On Bias Claim | False | By William Glaberson | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/guess-this-brut-s-origin-wrong-it-s-new-mexico.html | Guess This Brut's Origin. Wrong! it's New Mexico. | False | By Howard G. Goldberg | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/news-summary-984791.html | NEWS SUMMARY | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/bridge-316091.html | Bridge | False | By Alan Truscott | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/style/susan-gulack-weds-stephen-weinstock.html | Susan Gulack Weds Stephen Weinstock | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/neill-mcallister-65-towing-concern-head.html | Neill McAllister, 65; Towing Concern Head | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/fbi-defends-genetic-tests.html | F.B.I. Defends Genetic Tests | False | By Gina Kolata | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/ho-ho-hum-at-finer-stores-too.html | Ho-Ho-Hum at Finer Stores, Too | False | By Geraldine Fabrikant | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/dow-gains-28.40-more-to-3050.98.html | Dow Gains 28.40 More, To 3,050.98 | False | By Robert Hurtado | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/3-men-killed-in-robbery-at-bodega-in-brooklyn.html | 3 Men Killed in Robbery at Bodega in Brooklyn | False | By Ian Fisher | 1992-01-02 | TX 3-218818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-people-pro-football-culverhouse-is-seeking-big-trophy-parcells.html | SPORTS PEOPLE: PRO FOOTBALL; Culverhouse Is Seeking 'Big Trophy': Parcells | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/can-california-sparkling-wine-taste-like-champagne-the-quest-goes-on.html | Can California Sparkling Wine Taste Like Champagne? The Quest Goes On | False | By Lawrence M. Fisher | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/haitian-refugees-in-cuba-will-get-gifts-a-day-late.html | Haitian Refugees in Cuba Will Get Gifts a Day Late | False | By Lindsey Gruson | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/horse-racing-keeping-the-faith-by-staying-on-track.html | HORSE RACING; Keeping the Faith by Staying on Track | False | By Michael Martinez | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-deer-hunting-isn-t-a-form-of-herd-control-bows-are-no-better-635591.html | Deer Hunting Isn't a Form of Herd Control; Bows Are No Better | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-home-sweet-home-not-with-these-nets.html | BASKETBALL; Home, Sweet Home? Not With These Nets | False | By Phil Berger | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/some-take-the-high-road-some-the-bus.html | Some Take the High Road, Some the Bus | False | By Jason Deparle | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/a-disney-dress-code-chafes-in-the-land-of-haute-couture.html | A Disney Dress Code Chafes In the Land of Haute Couture | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/hit-hard-by-the-aids-virus-hemophiliacs-angrily-speak-out.html | Hit Hard by the AIDS Virus, Hemophiliacs Angrily Speak Out | False | By Gina Kolata | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/make-room-for-the-cambodians.html | Make Room for the Cambodians | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/business-technology-another-use-for-microwave-beams-a-plane-to-relay-calls.html | BUSINESS TECHNOLOGY; Another Use for Microwave Beams: A Plane to Relay Calls | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/ring-that-kidnaps-drug-dealers-is-linked-by-police-to-murders.html | Ring That Kidnaps Drug Dealers Is Linked by Police to Murders | False | By David Gonzalez | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/editorial-notebook-hollywood-history-by-default.html | Editorial Notebook; Hollywood: History by Default | False | By Brent Staples | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/uncovered-short-sales-decline-0.7-on-nasdaq.html | Uncovered Short Sales Decline 0.7% on Nasdaq | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/football-allegre-s-circuitous-route-back-to-houston.html | FOOTBALL; Allegre's Circuitous Route Back to Houston | False | By Al Harvin | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/on-golf-an-opening-shot-toward-a-worldwide-tour.html | ON GOLF; An Opening Shot Toward a Worldwide Tour? | False | By Jaime Diaz | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/accepting-the-harsh-truth-of-a-blue-collar-recession.html | Accepting the Harsh Truth Of a Blue-Collar Recession | False | By Steve Lohr | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/lions-don-t-scratch-beards-do-and-sheep-want-to-be-angels.html | Lions Don't Scratch, Beards Do, And Sheep Want to Be Angels | False | By Georgia Dullea | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/style/chronicle-638091.html | CHRONICLE | False | By Nadine Brozan | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/company-news-citicorp-view-on-write-offs.html | COMPANY NEWS; Citicorp View On Write-Offs | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/foreign-affairs-checking-it-twice.html | Foreign Affairs; Checking It Twice | False | By Leslie H. Gelb | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/reform-plans-by-jail-chief-go-unfulfilled.html | Reform Plans By Jail Chief Go Unfulfilled | False | By Selwyn Raab | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/c-corrections-416691.html | Corrections | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/about-new-york-this-artist-draws-inspiration-from-his-birds-all-72-of-them.html | ABOUT NEW YORK; This Artist Draws Inspiration From His Birds, All 72 of Them | False | By Douglas Martin | 1992-01-02 | TX 3-218818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/opposed-by-doctors-new-chief-of-hospitals-is-starting-already-battered.html | Opposed by Doctors, New Chief of Hospitals Is Starting Already Battered | False | By Lisa W. Foderaro | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-of-the-soviet-union-soviet-un-seat-taken-by-russia.html | END OF THE SOVIET UNION; Soviet U.N. Seat Taken by Russia | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/end-soviet-union-bush-reluctantly-concludes-gorbachev-tried-cling-power-too-long.html | END OF THE SOVIET UNION; Bush Reluctantly Concludes Gorbachev Tried to Cling to Power Too Long | False | By Andrew Rosenthal | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/eye-on-the-universe-a-poet-views-it-all-from-the-bronx.html | Eye on the Universe A Poet Views It All From the Bronx | False | By David Gonzalez | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-we-should-keep-the-electoral-college-637191.html | We Should Keep the Electoral College | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/washington-talk-after-years-an-inquiry-is-in-search-of-an-end.html | Washington Talk; After Years, An Inquiry Is in Search Of an End | False | By David Johnston | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/olympics-republics-to-assemble-joint-team.html | OLYMPICS; Republics to Assemble Joint Team | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-a-job-that-attracted-few-applicants.html | Review/Film; A Job That Attracted Few Applicants | False | By Stephen Holden | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/girl-14-is-killed-by-gunfire-after-leaving-brooklyn-party.html | Girl, 14, Is Killed by Gunfire After Leaving Brooklyn Party | False | By George James | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/news/view-of-christmastime-as-key-to-entire-year.html | View of Christmastime As Key to Entire Year | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/un-aide-quits-syria-as-talks-on-2-germans-stall.html | U.N. Aide Quits Syria as Talks on 2 Germans Stall | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/briefs-268691.html | BRIEFS | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/style/chronicle-359391.html | CHRONICLE | False | By Nadine Brozan | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/new-health-commissioner-is-appointed.html | New Health Commissioner Is Appointed | False | By Mireya Navarro | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/c-corrections-037391.html | Corrections | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/northrops-move-on-bomber-to-raise-net-in-4th-quarter.html | Northrop's Move on Bomber To Raise Net in 4th Quarter | False | By Michael Lev, | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/bethlehem-journal-on-another-silent-night-tidings-that-bring-hope.html | Bethlehem Journal; On Another Silent Night, Tidings That Bring Hope | False | By Clyde Haberman | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/without-presidency-to-shoot-for-cuomo-takes-aim-at-republicans.html | Without Presidency to Shoot For, Cuomo Takes Aim at Republicans | False | By Sam Howe Verhovek | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/li-sound-searched-for-missing-hunters.html | L.I. Sound Searched For Missing Hunters | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-deer-hunting-isn-t-a-form-of-herd-control-shame-of-our-refuges-634791.html | Deer Hunting Isn't a Form of Herd Control; Shame of Our Refuges | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/new-tradition-for-kwanzaa-marketing-american-style.html | New Tradition for Kwanzaa: Marketing, American Style | False | By Michel Marriott | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-deer-hunting-isn-t-a-form-of-herd-control-628291.html | >Deer Hunting Isn't a Form of Herd Control | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/about-real-estate-boston-over-cambridge-in-a-biotechnology-race.html | About Real Estate; Boston Over Cambridge In a Biotechnology Race | False | By Susan Diesenhouse, | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/no-headline-041191.html | No Headline | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/laughter-greets-gifts-for-neediest.html | Laughter Greets Gifts For Neediest | False | By J. Peder Zane | 1992-01-02 | TX 3-218818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/quotation-of-the-day-988091.html | Quotation of the Day | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/on-every-street-they-light-a-path-to-christmas.html | On Every Street, They Light a Path to Christmas | False | By Charles Strum | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/de-gustibus-just-what-s-so-hot-about-a-toddy-the-heat.html | DE GUSTIBUS; Just What's So Hot About a Toddy? The Heat | False | By Molly O'Neill | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/credit-markets-corrections-corp-issues-shares.html | CREDIT MARKETS; Corrections Corp. Issues Shares | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-from-bensonhurst-to-connecticut-and-back.html | BASKETBALL; From Bensonhurst to Connecticut and Back | False | By Harvey Araton | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/christmas-harvest.html | Christmas Harvest | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/ellis-p-steinberg-71-chemistry-researcher.html | Ellis P. Steinberg, 71, Chemistry Researcher | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/christmas-greetings-from-the-president-of-the-united-states.html | (Christmas) Greetings From the President of the United States | False | By Mary McAleer Vizard | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/burmese-troops-reinforced-as-civil-unrest-grows.html | Burmese Troops Reinforced as Civil Unrest Grows | False | By Barbara Crossette | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/arts/the-pop-life-blues-band-s-success-is-belated-but-sweet.html | The Pop Life; Blues Band's Success Is Belated but Sweet | False | By Peter Watrous | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/food-notes-462091.html | Food Notes | False | By Florence Fabricant | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-of-the-times-to-hoops-on-its-100th.html | Sports of The Times; To Hoops On Its 100th | False | By Ira Berkow | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/metro-digest-056091.html | METRO DIGEST | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-knick-agenda-for-christmas-no-time-to-remain-satisfied.html | BASKETBALL; Knick Agenda for Christmas: No Time to Remain Satisfied | False | By Clifton Brown | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-what-new-storms-for-eastern-europe-627491.html | What New Storms For Eastern Europe? | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/suit-us-accuses-miami-beach-bias-hiring-police-officers-firefighters.html | Suit by U.S. Accuses Miami Beach of Bias in Hiring Police Officers and Firefighters | False | By Larry Rohter | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/a-j-mcclane-69-a-sport-fisherman-and-angling-writer.html | A. J. McClane, 69, A Sport Fisherman And Angling Writer | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/education/in-uncertain-times-college-students-see-a-bleak-future-after-graduation.html | In Uncertain Times, College Students See a Bleak Future After Graduation | False | By Anthony Depalma | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/business-digest-106091.html | Business Digest | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-from-claude-chabrol-a-madame-bovary-with-isabelle-huppert.html | Review/Film; From Claude Chabrol, A 'Madame Bovary' With Isabelle Huppert | False | By Vincent Canby | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/swiss-residents-offer-help-to-au-pair-facing-charges.html | Swiss Residents Offer Help To Au Pair Facing Charges | False | By Dennis Hevesi | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/education/colleges-wary-of-easing-curbs-on-south-africa.html | Colleges Wary of Easing Curbs on South Africa | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/football-bengals-wyche-part-company.html | FOOTBALL; Bengals, Wyche Part Company | False | By Thomas George | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-people-pro-football-raiders-close-practices.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders Close Practices | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/banker-cuts-bcci-ties.html | Banker Cuts B.C.C.I. Ties | False | AP | 1992-01-02 | TX 3-218818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/health/personal-health-422091.html | Personal Health | False | By Jane E. Brody | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/arts/review-television-subtitles-explain-a-complicated-ballet.html | Review/Television; Subtitles Explain a Complicated Ballet | False | By Jennifer Dunning | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/ernest-b-morris-harness-track-owner-83.html | Ernest B. Morris, Harness Track Owner, 83 | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/metropolitan-diary-470091.html | Metropolitan Diary | False | By Ron Alexander | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/a-childs-christmas-on-rumstick-road.html | A Child's Christmas on Rumstick Road | False | By Spalding Gray | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/wine-talk-425591.html | Wine Talk | False | By Frank J. Prial | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-plight-of-the-retired-636391.html | Plight of the Retired | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/john-vincent-frank-travel-agency-president-72.html | John Vincent Frank Travel Agency President, 72 | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/garden/60-minute-gourmet-516291.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/opinion/l-cable-tv-excesses-certainly-need-some-kind-of-regulation-626691.html | Cable TV Excesses Certainly Need Some Kind of Regulation | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/haiti-pays-dearly-for-military-coup.html | HAITI PAYS DEARLY FOR MILITARY COUP | False | By Howard W. French | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/cd-and-bank-fund-yields-post-steeper-drop-in-week.html | C.D. and Bank Fund Yields Post Steeper Drop in Week | False | By Elizabeth M. Fowler | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-people-baseball-viola-appears-to-be-fit.html | SPORTS PEOPLE: BASEBALL; Viola Appears to Be Fit | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/books/books-of-the-times-a-life-devoted-to-others-literature.html | Books of The Times; A Life Devoted to Others' Literature | False | By Herbert Mitgang | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/machinists-in-united-pact.html | Machinists In United Pact | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/small-israeli-party-threatens-to-quit-the-coalition.html | Small Israeli Party Threatens to Quit the Coalition | False | By Clyde Haberman | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/november-durable-goods-orders-up-1.2.html | November Durable Goods Orders Up 1.2% | False | By Stephen Labaton | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-new-hat-for-wenders-daffy-and-lighthearted.html | Review/Film; New Hat for Wenders: Daffy and Lighthearted | False | By Vincent Canby | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/inside-020991.html | INSIDE | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/on-pro-basketball-beyond-his-togs-and-coiffure-riley-is-a-true-professional.html | ON PRO BASKETBALL; Beyond His Togs and Coiffure, Riley Is a True Professional | False | By Harvey Araton | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/c-corrections-593691.html | Corrections | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/company-news-gm-gave-bonuses-before-making-cuts.html | COMPANY NEWS; G.M. Gave Bonuses Before Making Cuts | False | By Doron P. Levin | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/mother-pleads-not-guilty-to-stabbing-baby.html | Mother Pleads Not Guilty to Stabbing Baby | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/basketball-hughes-replaces-motta-as-coach-of-the-kings.html | BASKETBALL; Hughes Replaces Motta As Coach of the Kings | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/business-technology-solar-power-from-space-grows-more-feasible.html | BUSINESS TECHNOLOGY; Solar Power From Space Grows More Feasible | False | By Matthew L. Wald | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/baby-delivered-after-mother-survives-crash.html | Baby Delivered After Mother Survives Crash | False | AP | 1992-01-02 | TX 3-218818 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/economic-scene.html | Economic Scene | False | By Sylvia Nasar | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/hockey-reflecting-on-russia-with-hope-and-fear.html | HOCKEY; Reflecting On Russia, With Hope And Fear | False | By Alex Yannis | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/us/wilder-runs-on-a-record-of-achievement-and-thwarted-efforts.html | Wilder Runs on a Record of Achievement, and Thwarted Efforts | False | By B. Drummond Ayres Jr. | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/finance-briefs-233391.html | FINANCE BRIEFS | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/books/book-notes-388791.html | BOOK NOTES | False | By Esther B. Fein | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/style/eating-well.html | Eating Well | False | By Densie Webb | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/study-says-clean-air-goals-can-be-met-by-oil-concerns.html | Study Says Clean Air Goals Can Be Met by Oil Concerns | False | By Matthew L. Wald | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/obituaries/gavin-g-borden-52-founder-of-book-firm.html | Gavin G. Borden, 52, Founder of Book Firm | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/pro-football-49ers-punish-the-playoff-bound-bears.html | PRO FOOTBALL; 49ers Punish the Playoff-Bound Bears | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/world/progress-slows-at-salvador-peace-talks.html | Progress Slows at Salvador Peace Talks | False | By Tim Golden | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/all-markets-closed-today.html | All Markets Closed Today | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/sports/sports-people-pro-basketball-da-meets-on-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; D.A. Meets on Barkley | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/nyregion/faithful-pray-for-new-miracle-to-aid-stolen-weeping-icon.html | Faithful Pray for New Miracle To Aid Stolen 'Weeping' Icon | False | By Joseph P. Fried | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/key-rates-327591.html | Key Rates | False | | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/maxwell-s-financial-underpinnings.html | Maxwell's Financial Underpinnings | False | By Roger Cohen | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/movies/review-film-the-accidents-and-miracles-in-everyday-life.html | Review/Film; The Accidents and Miracles in Everyday Life | False | By Janet Maslin | 1992-01-02 | TX 3-218818 | | |
| 1991-12-25 | 1991-12-25 | https://www.nytimes.com/1991/12/25/business/norton-loses-theft-lawsuit.html | Norton Loses Theft Lawsuit | False | AP | 1992-01-02 | TX 3-218818 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/retailers-report-sales-fell-short-of-dim-forecasts.html | RETAILERS REPORT SALES FELL SHORT OF DIM FORECASTS | False | By Eben Shapiro | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-of-the-times-searching-for-a-beacon-of-light.html | Sports of The Times; Searching For a Beacon Of Light | False | By William C. Rhoden | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/inside-880391.html | INSIDE | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/style/chronicle-240191.html | CHRONICLE | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/obituaries/walter-hudson-46-called-heaviest-man.html | Walter Hudson, 46; Called Heaviest Man | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/style/chronicle-568091.html | CHRONICLE | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-soviet-union-gorbachev-last-soviet-leader-resigns-us-recognizes-republics.html | END OF THE SOVIET UNION; GORBACHEV, LAST SOVIET LEADER, RESIGNS; U.S. RECOGNIZES REPUBLICS INDEPENDENCE | False | By Francis X. Clines | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/pop-and-jazz-in-review-393991.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/numbers-tell-story-of-gifts-to-neediest.html | Numbers Tell Story of Gifts To Neediest | False | By J. Peder Zane | 1992-01-03 | TX 3-214590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/business-digest-889791.html | BUSINESS DIGEST | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/uncertainty-haunts-former-pan-am-workers.html | Uncertainty Haunts Former Pan Am Workers | False | By Agis Salpukas | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/an-inside-look-at-everyday-things.html | An Inside Look at Everyday Things | False | By Phil Patton | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/preparing-to-dance-away-1991-at-grand-central.html | Preparing to Dance Away 1991 at Grand Central | False | By James Barron | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/for-aging-curtains-encores.html | For Aging Curtains, Encores | False | By Suzanne Cassidy | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/market-place-amd-s-strength-doubted-by-some.html | Market Place; A.M.D.'s Strength Doubted by Some | False | By Floyd Norris | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/sellers-of-government-data-thrive.html | Sellers of Government Data Thrive | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/pop-and-jazz-in-review-591591.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-killy-hoping-his-dream-come-true-won-t-melt-under-shroud-of-snow.html | SKIING; Killy Hoping His Dream Come True Won't Melt Under Shroud of Snow | False | By Alan Riding | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-from-appliances-to-art.html | CURRENTS; From Appliances to Art | False | By Dulcie Leimbach | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-soviet-union-text-bush-s-address-nation-gorbachev-s-resignation.html | END OF THE SOVIET UNION; Text of Bush's Address to Nation on Gorbachev's Resignation | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/croatian-christmas-saying-mass-in-shelters.html | Croatian Christmas: Saying Mass in Shelters | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-child-poverty-in-the-us-continues-to-grow-595891.html | Child Poverty in the U.S. Continues to Grow | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-walmart-chairman-is-adman-of.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wal-Mart Chairman Is Adman of the Year | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/news/review-television-a-big-round-of-applause-at-the-kennedy-center.html | Review/Television; A Big Round of Applause at the Kennedy Center | False | By Stephen Holden | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/an-ignorant-commissioner.html | An Ignorant Commissioner | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/are-the-babies-twins-well-no-not-quite.html | 'Are the Babies Twins?' 'Well, No, Not Quite.' | False | By Linda Bernstein | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/news-summary-904491.html | NEWS SUMMARY | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-people-pro-football-you-make-the-call.html | SPORTS PEOPLE: PRO FOOTBALL; You Make the Call | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/the-poetic-minimalist-of-garden-design.html | The Poetic Minimalist of Garden Design | False | By Mac Griswold | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-people-pro-football-players-are-stunned-by-wyche-s-exit.html | SPORTS PEOPLE: PRO FOOTBALL; Players Are Stunned By Wyche's Exit | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/article-897891-no-title.html | Article 897891 -- No Title | False | | 1992-01-03 | TX 3-214590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-gorbachev-s-six-tumultuous-years-at-soviet-helm.html | END OF THE SOVIET UNION; Gorbachev's Six Tumultuous Years at Soviet Helm | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/harkin-seeks-to-recall-democrats-history-though-some-fear-it.html | Harkin Seeks to Recall Democrats' History, Though Some Fear It | False | By Elizabeth Kolbert | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/short-of-cash-scranton-is-reorganizing.html | Short of Cash, Scranton Is Reorganizing | False | By Michael Decoucy Hinds | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/israel-impeding-hostage-return-cleric-says.html | Israel Impeding Hostage Return, Cleric Says | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/strike-at-small-steelmaker-poses-a-big-test-for-a-union.html | Strike at Small Steelmaker Poses a Big Test for a Union | False | By Jonathan P. Hicks | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/news/concert-for-peace-at-st-john-the-divine.html | Concert for Peace At St. John the Divine | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/how-a-new-yorker-saw-his-town-1920-s-to-60-s.html | How a New Yorker Saw His Town, 1920's to 60's | False | By Christopher Gray | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/algerian-election-tests-government.html | ALGERIAN ELECTION TESTS GOVERNMENT | False | By Youssef M. Ibrahim | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/albertville-profile-ice-dancing-for-a-medal-and-for-france.html | Albertville Profile; Ice Dancing for a Medal, and for France | False | By Chris Clarey | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/deadline-for-daily-news-may-be-about-6-weeks.html | Deadline for Daily News May Be About 6 Weeks | False | By Roger Cohen | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/pasadena-journal-this-year-parade-isn-t-smelling-like-a-rose.html | Pasadena Journal; This Year, Parade Isn't Smelling Like a Rose | False | By Robert Reinhold | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/bridge-282791.html | Bridge | False | By Alan Truscott | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/fiat-s-first-family-seeks-to-offset-an-auto-slump.html | Fiat's First Family Seeks To Offset an Auto Slump | False | By Alan Cowell | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-celestial-seating.html | CURRENTS; Celestial Seating | False | By Dulcie Leimbach | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-phi-beta-kappa-and-the-white-house-640191.html | Phi Beta Kappa and the White House | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/where-the-boom-is-in-health-care.html | Where the Boom Is in Health Care | False | By Barnaby J. Feder | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/new-attention-for-an-obscure-inventor.html | New Attention for an Obscure Inventor | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/richard-g-stilwell-74-is-dead-commanded-un-forces-in-korea.html | Richard G. Stilwell, 74, Is Dead; Commanded U.N. Forces in Korea | False | By Bruce Weber | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/news/critic-s-notebook-seeking-ways-to-elevate-the-presidential-race.html | Critic's Notebook; Seeking Ways to Elevate The Presidential Race | False | By Walter Goodman | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/movies/home-video-403091.html | Home Video | False | By Peter M. Nichols | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/pineapple-after-long-affair-jilts-hawaii-for-asian-suitors.html | Pineapple, After Long Affair, Jilts Hawaii for Asian Suitors | False | By Robert Reinhold | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/where-to-find-it-frames-that-conserve.html | WHERE TO FIND IT; Frames That Conserve | False | By Terry Trucco | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-real-cards-those-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Real Cards, Those Agency Folks | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-people-sumo-wrestling-a-first-for-an-american.html | SPORTS PEOPLE: SUMO WRESTLING; A First for an American | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/campaign-coverage-what-price-virtue.html | Campaign Coverage: What Price Virtue? | False | By Marvin Kalb | 1992-01-03 | TX 3-214590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-york-cancels-builder-s-contract-citing-reports-on-mob-ties.html | New York Cancels Builder's Contract, Citing Reports on Mob Ties | False | By Selwyn Raab | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/quotation-of-the-day-865091.html | Quotation of the Day | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-casting-orange-juice-as-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Casting Orange Juice As a Sports Drink | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/israeli-says-us-planned-for-gulf-raid.html | Israeli Says U.S. Planned for Gulf Raid | False | By Clyde Haberman | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/fight-cancer-not-ru-486.html | Fight Cancer, Not RU-486 | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/IHT-hefting-the-gift-of-the-gifted.html | Hefting the Gift of the Gifted | False | By Rob Hughes, International Herald Tribune | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/a-tiny-place-but-it-s-big-on-patterns.html | A Tiny Place, But It's Big On Patterns | False | By Elaine Louie | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/business-people-markets-head-quits-wasserstein-perella.html | BUSINESS PEOPLE; Markets Head Quits Wasserstein, Perella | False | By Kurt Eichenwald | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/when-wood-grows-tired-of-being-a-table.html | When Wood Grows Tired of Being a Table | False | By Michael Varese | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/congress-is-impatient-for-south-asia-bureau.html | Congress Is Impatient for South Asia Bureau | False | By Barbara Crossette | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/football-this-mario-decides-to-run-and-catch.html | FOOTBALL; This Mario Decides to Run, and Catch | False | By David Higdon | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/unfree-unknown.html | Unfree, Unknown | False | By David W. Dunlap | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-the-soviet-state-born-of-a-dream-dies.html | END OF THE SOVIET UNION; The Soviet State, Born of a Dream, Dies | False | By Serge Schmemann | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/concern-rises-on-papers-taken-by-top-officials.html | Concern Rises on Papers Taken by Top Officials | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/private-group-leading-angkor-restoration.html | Private Group Leading Angkor Restoration | False | By Andrew L. Yarrow | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/after-communism-fear-of-a-vengeful-justice.html | After Communism, Fear of a Vengeful Justice | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/topics-of-the-times-imperfect-pitch.html | TOPICS OF THE TIMES; Imperfect Pitch | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-why-are-the-subways-telling-us-all-this-594091.html | Why Are the Subways Telling Us All This? | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/baseball-tartabull-negotiations-centering-on-angels.html | BASEBALL; Tartabull Negotiations Centering on Angels | False | By Murray Chass | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/little-software-maker-with-a-loud-voice.html | Little Software Maker With a Loud Voice | False | By Glenn Rifkin | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/football-lageman-takes-a-little-off-the-top-as-jets-enjoy-their-christmas-gift.html | FOOTBALL; Lageman Takes a Little Off the Top as Jets Enjoy Their Christmas 'Gift' | False | By Al Harvin | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/holiday-cheer-fills-a-harlem-block.html | Holiday Cheer Fills a Harlem Block | False | By Sara Rimer | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/from-li-to-angry-illinois-a-5-day-trash-odyssey.html | From L.I. to Angry Illinois: A 5-Day Trash Odyssey | False | By Sarah Lyall | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/on-horse-racing-the-legacy-of-luro-a-winner-with-style.html | ON HORSE RACING; The Legacy of Luro: A Winner With Style | False | By Joseph Durso | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/wagners-music-isnt-racist.html | Wagner's Music Isn't Racist | False | By Leonard Bernstein | 1992-01-03 | TX 3-214590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/theater/review-theater-dreams-of-winning-that-turn-into-a-nightmare.html | Review/Theater; Dreams of Winning That Turn Into a Nightmare | False | By D. J. R. Bruckner | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-added-incentives-to-enter-races.html | SKIING; Added Incentives To Enter Races | False | By Janet Nelson | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/plan-seeks-bright-future-for-city-parks.html | Plan Seeks Bright Future For City Parks | False | By Michael Specter | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/metro-digest-901091.html | METRO DIGEST | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/markets-closed.html | Markets Closed | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/the-revolutionary.html | The Revolutionary | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/executive-changes-955991.html | EXECUTIVE CHANGES | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/movies/review-film-on-buffing-and-polishing-even-the-stereotypes.html | Review/Film; On Buffing and Polishing Even the Stereotypes | False | By Caryn James | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/obituaries/george-stambolian-anthology-editor-54.html | George Stambolian, Anthology Editor, 54 | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/essay-optimists-are-the-realists.html | Essay; Optimists Are the Realists | False | By William Safire | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-don-t-rush-excavation-of-black-burial-ground-596691.html | Don't Rush Excavation of Black Burial Ground | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/books/books-of-the-times-a-universe-of-the-observed-and-the-observers.html | Books of The Times; A Universe of the Observed and the Observers | False | By Christopher Lehmann-Haupt | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/as-hunting-rules-relax-neighbors-become-tense.html | As Hunting Rules Relax, Neighbors Become Tense | False | By Robert Hanley | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-park-pavilion-and-roof.html | CURRENTS; Park, Pavilion and Roof | False | By Dulcie Leimbach | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/barge-spills-gasoline-into-kill-van-kull.html | Barge Spills Gasoline Into Kill van Kull | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/arts/review-music-a-rare-opportunity-for-young-musicians-in-a-long-gone-style.html | Review/Music; A Rare Opportunity For Young Musicians In a Long-Gone Style | False | By Allan Kozinn | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-rule-set-for-brokers-in-housing.html | New Rule Set For Brokers In Housing | False | By Nick Ravo | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/iraqi-foes-of-hussein-gather-to-plan-new-uprising.html | Iraqi Foes of Hussein Gather to Plan New Uprising | False | By Ihsan A. Hijazi | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-rocks-boulders-and-other-pets.html | CURRENTS; Rocks, Boulders And Other Pets | False | By Dulcie Leimbach | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-on-moscow-s-streets-worry-and-regret.html | END OF THE SOVIET UNION; On Moscow's Streets, Worry and Regret | False | By James F. Clarity | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-maxwell-s-shell-game-could-happen-here-567291.html | Maxwell's Shell Game Could Happen Here | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/calendar-all-around-some-historic-towns.html | Calendar; All Around Some Historic Towns | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/recession-ravaged-town-grieves-for-6-children.html | Recession-Ravaged Town Grieves for 6 Children | False | By Diana Jean Schemo | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-us-plans-new-embassies-for-post-soviet-republics.html | END OF THE SOVIET UNION; U.S. Plans New Embassies For Post-Soviet Republics | False | By David Binder | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/hockey-a-small-crossroad-to-the-big-time.html | HOCKEY; A Small Crossroad to the Big Time | False | By Filip Bondy | 1992-01-03 | TX 3-214590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-the-sullivan-brothers-641091.html | The Sullivan Brothers | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-bush-lauds-vision-of-soviet-leader.html | END OF THE SOVIET UNION; BUSH LAUDS VISION OF SOVIET LEADER | False | By Michael Wines | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/gm-s-debt-is-causing-wariness.html | G.M.'s Debt Is Causing Wariness | False | By Allen R. Myerson | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/a-message-from-the-queen.html | A Message From the Queen? | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/business/the-media-business-advertising-forging-copywriter-fame-to-feed-fox.html | THE MEDIA BUSINESS: ADVERTISING; Forging Copywriter Fame To Feed Fox TVs 'Dragon' | False | By Michael Lev | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/currents-deep-little-worlds-inside-coffee-tables.html | CURRENTS; Deep Little Worlds Inside Coffee Tables | False | By Dulcie Leimbach | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/l-child-poverty-in-the-us-continues-to-grow-a-misogynist-work-597491.html | Child Poverty in the U.S. Continues to Grow; A Misogynist Work | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/in-the-nation-toward-the-ideal.html | In the Nation; Toward the Ideal | False | By Tom Wicker | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/job-discrimination-case-settled-for-1.7-million.html | Job Discrimination Case Settled for $1.7 Million | False | By Calvin Sims | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/garden/gardening-the-flowering-witch-hazel-a-bit-of-wintertime-cheer.html | GARDENING; The Flowering Witch Hazel: A Bit of Wintertime Cheer | False | By Linda Yang | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/end-of-the-soviet-union-gorbachev-sees-strain-on-family.html | END OF THE SOVIET UNION; Gorbachev Sees Strain on Family | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/nyregion/new-brunswick-journal-student-s-guide-test-taking-shifting-gears-for-easy.html | NEW BRUNSWICK JOURNAL; Student's Guide to Test-Taking Shifting Gears for an Easy 'A' | False | By Evelyn Nieves | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/sports-people-pro-basketball-davis-s-heart-at-home.html | SPORTS PEOPLE: PRO BASKETBALL; Davis's Heart at Home | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/sports/skiing-austria-s-kronberger-built-for-speed-and-it-shows.html | SKIING; Austria's Kronberger Built for Speed, and It Shows | False | By Ken Shulman | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/us/boy-ordered-to-court-over-2-library-fine.html | Boy Ordered to Court Over $2 Library Fine | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/opinion/topics-of-the-times-topics-of-the-times.html | TOPICS OF THE TIMES; Topics of The Times | False | | 1992-01-03 | TX 3-214590 | | |
| 1991-12-26 | 1991-12-26 | https://www.nytimes.com/1991/12/26/world/prince-rupert-journal-in-nuclear-age-canadians-adopt-54-40-or-fight.html | Prince Rupert Journal; In Nuclear Age, Canadians Adopt '54-40 or Fight' | False | By Clyde H. Farnsworth | 1992-01-03 | TX 3-214590 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-baseball-williams-recovering-from-apparent-stroke.html | SPORTS PEOPLE: BASEBALL; Williams Recovering From Apparent Stroke | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-pro-football-ross-top-candidate.html | SPORTS PEOPLE: PRO FOOTBALL; Ross Top Candidate | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/business-digest-134691.html | BUSINESS DIGEST | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/news/cellist-recital-at-metropolitan-museum.html | Cellist Recital at Metropolitan Museum | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/save-ellis-island-s-ghosts.html | Save Ellis Island's Ghosts | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-989491.html | CHRONICLE | False | By Nadine Brozan | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/a-state-subsidy-for-47-units-rockland-town-houses-sell-out-before-being.html | A State Subsidy for 47 Units; Rockland Town Houses Sell Out Before Being Built | False | By Rachelle Garbarine, | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-college-football-cals-white-to-stay.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cal's White to Stay | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-petrovic-and-the-nets-stay-focused-and-win.html | BASKETBALL; Petrovic and the Nets Stay Focused and Win | False | By Phil Berger | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-baseball-counselor-for-braves.html | SPORTS PEOPLE: BASEBALL; Counselor for Braves | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/review-of-plan-by-banc-one.html | Review of Plan By Banc One | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/home-for-the-holiday.html | Home, for the Holiday | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/obituaries/john-b-matthews-retired-professor-69.html | John B. Matthews; Retired Professor, 69 | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/wachtler-in-letter-vows-to-seek-raises-for-judges.html | Wachtler, in Letter, Vows To Seek Raises for Judges | False | By Robert D. McFadden | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/baseball-prosecutors-considering-a-howe-felony-charge.html | BASEBALL; Prosecutors Considering A Howe Felony Charge | False | By Barbara Lloyd | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/international-a3-13.html | INTERNATIONAL A3-13 | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-the-soviet-union-new-names-for-new-lands.html | AFTER THE SOVIET UNION; New Names For New Lands | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-bush-says-he-wants-see-yeltsin-hopeful-arms-control.html | AFTER THE SOVIET UNION; Bush Says He Wants to See Yeltsin and Is Hopeful on Arms Control | False | By Eric Schmitt | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-of-the-times-coslet-s-wife-knows-the-score.html | Sports of The Times; Coslet's Wife Knows The Score | False | By George Vecsey | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/baseball-steinbrenner-gets-ready-to-knock-on-the-door.html | BASEBALL; Steinbrenner Gets Ready to Knock on the Door | False | By Jack Curry | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/sounds-around-town-on-new-year-s-eve-041891.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/IHT-chinas-mideast-balancing-act-was-a-bust.html | China's Mideast Balancing Act Was a Bust | False | By Lillian Craig Harris, International Herald Tribune | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/c-corrections-977091.html | Corrections | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-college-basketball-elmore-spencer-upset.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Elmore Spencer Upset | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-parcells-coy-amid-talk-of-coaching.html | FOOTBALL; Parcells Coy Amid Talk Of Coaching | False | By Frank Litsky | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-chiron-to-acquire-50-of-an-italian-concern.html | COMPANY NEWS; Chiron to Acquire 50% Of an Italian Concern | False | By Andrew Pollack | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/IHT-fear-grows-in-region-that-usjapan-strains-will-undercut-economy-asians.html | Fear Grows in Region That U.S.-Japan Strains Will Undercut Economy: Asians Worry About Trade Wars as Bush Readies Trip. | False | By Michael Richardson, International Herald Tribune | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/metro-digest-180091.html | METRO DIGEST | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-drifting-in-and-out-of-a-kafkaesque-reality.html | Review/Film; Drifting In and Out Of a Kafkaesque Reality | False | By Janet Maslin | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/albany-may-halt-funds-to-build-group-homes-for-the-mentally-ill.html | Albany May Halt Funds to Build Group Homes for the Mentally Ill | False | By Celia W. Dugger | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/recognize-the-power-of-the-new-germany.html | Recognize the Power of the New Germany | False | By Michael Lind | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-artist-looks-for-material-by-talking-to-strangers.html | Review/Film; Artist Looks For Material By Talking To Strangers | False | By Vincent Canby | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-glory-years-long-gone-noll-resigns.html | FOOTBALL; Glory Years Long Gone, Noll Resigns | False | By William N. Wallace | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/transactions-630591.html | TRANSACTIONS | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-not-at-georgetown-025691.html | Don't Alter Rape Law Because of Smith Case; Not at Georgetown | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/listen-new-york-this-man-just-wants-to-learn-english.html | Listen, New York, This Man Just Wants to Learn English | False | By Sara Rimer | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/consumer-rates-tax-exempt-yields-are-up-taxables-continue-to-drop.html | CONSUMER RATES; Tax-Exempt Yields Are Up; Taxables Continue to Drop | False | By Elizabeth M. Fowler | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/editorial-notebook-buying-time-with-capitalism.html | Editorial Notebook; Buying Time With Capitalism | False | By David C. Unger | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/inside-022691.html | INSIDE | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-russians-greet-raising-new-flag-with-expressions-pride-relief.html | AFTER THE SOVIET UNION; Russians Greet Raising of New Flag With Expressions of Pride and Relief | False | By James F. Clarity | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/business-people-ge-names-new-head-for-distribution-unit.html | BUSINESS PEOPLE; G.E. Names New Head For Distribution Unit | False | By Barnaby J. Feder | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/obituaries/gary-hager-40-dies-was-interior-decorator.html | Gary Hager, 40, Dies; Was Interior Decorator | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-a-person-facing-ruin-024891.html | Don't Alter Rape Law Because of Smith Case; A Person Facing Ruin | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/sounds-around-town-on-new-year-s-eve-506691.html | Sounds Around Town: On New Year's Eve | False | By Karen Schoemer | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/arts-festival-gives-the-apple-a-run-for-its-bubbly.html | Arts Festival Gives the Apple a Run for Its Bubbly | False | By William Grimes | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-the-soviet-union-union-put-to-rest-kremlin-is-arsenal-is-now-in-dispute.html | AFTER THE SOVIET UNION; UNION PUT TO REST, KREMLIN'S ARSENAL IS NOW IN DISPUTE | False | By Serge Schmemann | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-raiders-expected-to-start-marinovich.html | FOOTBALL; Raiders Expected to Start Marinovich | False | By Michael Martinez | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/jobless-claims-fell-by-20000-in-midmonth.html | Jobless Claims Fell by 20,000 in Midmonth | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/briefs-166491.html | BRIEFS | False | | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-strickland-wants-fans-to-see-that-bad-guys-aren-t-so-bad.html | BASKETBALL; Strickland Wants Fans to See That Bad Guys Aren't So Bad | False | By Clifton Brown | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/news/love-politics-and-disaster-in-19th-century-ireland.html | Love, Politics and Disaster In 19th-Century Ireland | False | By John J. O'Connor | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/i-don-t-alter-rape-law-because-of-smith-case-collective-guilt-026491.html | Don't Alter Rape Law Because of Smith Case; Collective Guilt | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/islamic-movement-leads-in-algeria.html | ISLAMIC MOVEMENT LEADS IN ALGERIA | False | By Youssef M. Ibrahim | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-son-of-sam-isn-t-a-free-speech-ruling-013291.html | 'Son of Sam' Isn't a Free Speech Ruling | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-036191.html | Art in Review | False | By Roberta Smith | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/tv-sports-football-networks-starting-lineups-shaky.html | TV SPORTS; FOOTBALL; Networks' Starting Lineups Shaky | False | By Richard Sandomir | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/critic-s-notebook-deadpan-buster-in-a-crazy-world.html | CRITIC'S NOTEBOOK; Deadpan Buster in a Crazy World | False | By Vincent Canby | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/obituaries/dr-ambrose-p-merrill-physician-80.html | Dr. Ambrose P. Merrill; Physician, 80 | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/critic-s-choice-dance-the-excitement-of-ailey-a-la-carte.html | Critic's Choice/Dance; The Excitement of Ailey, a la Carte | False | By Jennifer Dunning | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/the-media-business-advertising-in-a-hard-year-subtlety-outdid-the-hard-sell.html | THE MEDIA BUSINESS: ADVERTISING; In a Hard Year, Subtlety Outdid the Hard Sell | False | By Stuart Elliott | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-oilers-running-game-is-passed-over.html | FOOTBALL; Oilers' Running Game Is Passed Over | False | By Timothy W. Smith | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-988691.html | CHRONICLE | False | By Nadine Brozan | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/the-terrorists-payoff-in-the-hostage-deal.html | The Terrorists' Payoff in the Hostage Deal | False | By David H. Halevy | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/basketball-robinson-and-spurs-jolt-knicks.html | BASKETBALL; Robinson and Spurs Jolt Knicks | False | By Clifton Brown | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/odd-couple-in-south-africa-mutual-needs.html | Odd Couple in South Africa: Mutual Needs | False | By Christopher S. Wren | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/beyond-just-complaining-self-fulfilling-pessimism-is-said-to-infect-new-york.html | Beyond Just Complaining, Self-Fulfilling Pessimism Is Said to Infect New York | False | By Sarah Bartlett | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-035391.html | Art in Review | False | By Charles Hagen | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/c-corrections-049891.html | Corrections | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/business-people-colony-hotels-president-has-started-settling-in.html | BUSINESS PEOPLE; Colony Hotels President Has Started Settling In | False | By Edwin McDowell | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/key-rates-446991.html | Key Rates | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/beijing-journal-trading-cloak-and-dagger-for-pen-and-new-ideals.html | Beijing Journal; Trading Cloak and Dagger for Pen and New Ideals | False | By Sheryl Wudunn | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/bush-is-hopeful-on-arms-cuts.html | Bush Is Hopeful on Arms Cuts | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/the-republican-obligation-in-albany.html | The Republican Obligation in Albany | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-occidental-sells-cattle-interests.html | COMPANY NEWS; Occidental Sells Cattle Interests | False | Special to The New York Times | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/no-budget-deal-no-break-cuomo-orders-senate-back.html | No Budget Deal, No Break: Cuomo Orders Senate Back | False | By Sam Howe Verhovek | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-jets-know-that-intimidating-moon-is-a-big-key-to-stopping-houston.html | FOOTBALL; Jets Know That Intimidating Moon Is a Big Key to Stopping Houston | False | By Al Harvin | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/c-corrections-972091.html | Corrections | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/49-slain-by-gunmen-on-train-in-india.html | 49 Slain by Gunmen on Train in India | False | By Edward A. Gargan | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/news/thieving-lawyers-draining-client-security-funds.html | Thieving Lawyers Draining Client Security Funds | False | By James Bennet | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-right-to-fair-trial-022191.html | Don't Alter Rape Law Because of Smith Case; Right to Fair Trial | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/a-new-generation-discovers-lsd-and-its-dangers.html | A New Generation Discovers LSD, and Its Dangers | False | By Joseph B. Treaster | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-examining-how-maus-evolved.html | Review/Art; Examining How 'Maus' Evolved | False | By Michael Kimmelman | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/on-my-mind-don-t-send-aid.html | On My Mind; Don't Send Aid | False | By A. M. Rosenthal | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-soviet-union-capitalism-s-new-frontier-special-report-hunting-for-riches.html | AFTER THE SOVIET UNION: Capitalism's New Frontier - A special report; Hunting for Riches in Ex-Soviet Lands | False | By Louis Uchitelle | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/executives.html | EXECUTIVES | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-slow-year-in-drilling-for-us-oil.html | COMPANY NEWS; Slow Year In Drilling For U.S. Oil | False | By Thomas C. Hayes | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-504091.html | Art in Review | False | By Charles Hagen | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/obituaries/sarah-nederlander-97.html | Sarah Nederlander, 97 | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-what-of-the-children-of-interracial-marriage-011691.html | What of the Children of Interracial Marriage? | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/media-business-advertising-year-soft-sell-subtle-dubious.html | THE MEDIA BUSINESS: ADVERTISING; In the Year of the Soft Sell: The Subtle and The Dubious | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-004391.html | Don't Alter Rape Law Because of Smith Case | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/many-who-fled-hitler-contribute-to-neediest.html | Many Who Fled Hitler Contribute to Neediest | False | By J. Peder Zane | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/clinton-delivers-a-mainstream-message-with-a-southern-accent.html | Clinton Delivers a Mainstream Message With a Southern Accent | False | By Gwen Ifill | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/north-korea-vows-atom-inspections.html | North Korea Vows Atom Inspections | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/books/books-of-the-times-tales-of-a-man-young-and-old-snapshots-of-a-life.html | Books of The Times; Tales of a Man Young and Old, Snapshots of a Life | False | By Michiko Kakutani | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/swinging-to-your-own-beat-on-new-year-s-eve.html | Swinging to Your Own Beat on New Year's Eve | False | By Jon Pareles | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/sports-people-hockey-bobby-hull-on-attack.html | SPORTS PEOPLE: HOCKEY; Bobby Hull on Attack | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/dow-soars-to-record-3082.96-despite-vulnerable-economy.html | Dow Soars to Record 3,082.96 Despite Vulnerable Economy | False | By Seth Faison Jr. | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/prof-john-brian-harley-expert-on-history-of-maps-is-dead-at-59.html | Prof. John Brian Harley, Expert On History of Maps, Is Dead at 59 | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/turning-over-a-ship-adrift.html | Turning Over A Ship Adrift | False | By Keith Bradsher | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/review-film-women-finding-strength-in-women.html | Review/Film; Women Finding Strength In Women | False | By Janet Maslin | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/in-brooklyn-thieves-take-away-a-statue-of-st-bernadette.html | In Brooklyn, Thieves Take Away a Statue Of St. Bernadette | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/ruby-s-gun-220000-and-a-million-questions.html | Ruby's Gun: $220,000 and a Million Questions | False | By Steven Lee Myers | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/hud-asked-to-aid-project-in-newark.html | H.U.D. Asked To Aid Project In Newark | False | By Joseph F. Sullivan | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/company-news-regulators-moving-to-break-local-telephone-monopolies.html | COMPANY NEWS; Regulators Moving to Break Local Telephone Monopolies | False | By Edmund L. Andrews | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/style/IHT-you-always-call-the-one-you-love.html | You Always Call the One You Love | False | By Roger Collis, International Herald Tribune | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/lawyers-expect-ambiguities-in-new-rights-law-to-bring-years-of-lawsuits.html | Lawyers Expect Ambiguities in New Rights Law to Bring Years of Lawsuits | False | By Steven A. Holmes | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/hockey-devils-squander-leads-not-to-mention-confidence.html | HOCKEY; Devils Squander Leads, Not to Mention Confidence | False | By Alex Yannis | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/economic-scene-what-s-different-about-this-slump.html | Economic Scene; What's Different About This Slump | False | By Leonard Silk | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/politicians-remain-stalled-in-transit-negotiations.html | Politicians Remain Stalled In Transit Negotiations | False | By Alan Finder | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/briefs-391891.html | BRIEFS | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/stocks-off-in-tokyo.html | Stocks Off in Tokyo | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/lawsuit-challenges-new-political-map.html | Lawsuit Challenges New Political Map | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-the-esthetic-universe-of-asian-lacquerware.html | Review/Art; The Esthetic Universe Of Asian Lacquerware | False | By Roberta Smith | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/our-towns-business-with-russians-suddenly-gets-personal.html | OUR TOWNS; Business With Russians Suddenly Gets Personal | False | By Andrew H. Malcolm | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/fatal-feud-divides-a-village-in-maine.html | Fatal Feud Divides a Village in Maine | False | By Fox Butterfield | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/2-cut-ratings-on-gm-debt.html | 2 Cut Ratings on G.M. Debt | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/news/the-spoken-word.html | The Spoken Word | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/restaurants-632191.html | Restaurants | False | By Bryan Miller | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/corrupt-officials-in-cambodia-put-the-country-up-for-sale.html | Corrupt Officials in Cambodia Put the Country Up for Sale | False | By David E. Singer | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/study-says-us-is-not-monitoring-arms-aid.html | Study Says U.S. Is Not Monitoring Arms Aid | False | By Barbara Crossette | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/state-kills-tribeca-drug-project.html | State Kills TriBeCa Drug Project | False | By Ian Fisher | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/washington-journal-it-s-a-mad-mad-world-for-map-makers.html | Washington Journal; It's a Mad, Mad World for Map Makers | False | By Felicity Barringer | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-985691.html | Art in Review | False | By Charles Hagen | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/market-place-mild-optimism-for-steelmakers.html | Market Place; Mild Optimism For Steelmakers | False | By Jonathan P. Hicks | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-033791.html | Art in Review | False | By Michael Kimmelman | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-034591.html | Art in Review | False | By Roberta Smith | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/bush-picks-nominee-for-commerce-post.html | Bush Picks Nominee For Commerce Post | False | By Keith Bradsher | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-discouraging-lesson-021391.html | Don't Alter Rape Law Because of Smith Case; Discouraging Lesson | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/review-art-when-the-outside-world-is-danger.html | Review/Art; When the Outside World Is Danger | False | By Charles Hagen | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/germany-is-a-challenge-for-post-soviet-europe.html | Germany Is a Challenge For Post-Soviet Europe | False | By Stephen Kinzer | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/hockey-rangers-solve-deficit-with-7-big-goals.html | HOCKEY; Rangers Solve Deficit With 7 Big Goals | False | By Filip Bondy | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/style/chronicle-148691.html | CHRONICLE | False | By Nadine Brozan | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/quotation-of-the-day-029391.html | Quotation of the Day | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/sports/football-robert-lipsyte-for-joey-theresa-brian-grace.html | FOOTBALL: ROBERT LIPSYTE; For Joey, Theresa, Brian, Grace | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/movies/tv-weekend-examining-the-scandals-at-a-us-relief-agency.html | TV Weekend; Examining the Scandals at a U.S. Relief Agency | False | By Walter Goodman | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/concerts-and-goings-on.html | Concerts and Goings-On | False | | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/business/credit-markets-bonds-post-modest-rise-in-light-day.html | CREDIT MARKETS; Bonds Post Modest Rise in Light Day | False | By Michael Quint | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/arts/art-in-review-538491.html | Art in Review | False | By Herbert Muschamp | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/hibernians-bar-gay-irish-from-parade.html | Hibernians Bar Gay Irish From Parade | False | By Dennis Hevesi | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/nyregion/small-plane-crash-lands-on-highway.html | Small Plane Crash Lands On Highway | False | By Constance L. Hays | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/us/study-tying-gene-to-cancer-risk-draws-fire.html | Study Tying Gene to Cancer Risk Draws Fire | False | By Gina Kolata | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/world/after-the-soviet-union-china-blames-gorbachev-for-the-debacle.html | AFTER THE SOVIET UNION; China Blames Gorbachev for the Debacle | False | By Sheryl Wudunn | 1992-01-06 | TX 3-214594 | | |
| 1991-12-27 | 1991-12-27 | https://www.nytimes.com/1991/12/27/opinion/l-don-t-alter-rape-law-because-of-smith-case-leave-loutishness-out-023091.html | Don't Alter Rape Law Because of Smith Case; Leave Loutishness Out | False | | 1992-01-06 | TX 3-214594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/california-faces-new-tax-quandary.html | California Faces New Tax Quandary | False | By Katherine Bishop, | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/results-plus-777391.html | RESULTS PLUS | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/transactions-893191.html | TRANSACTIONS | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/note-to-readers.html | Note to Readers | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/french-ask-swiss-on-jailed-iranian.html | FRENCH ASK SWISS ON JAILED IRANIAN | False | By Steven Greenhouse | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/worldbusiness/IHT-can-little-maaf-chew-that-big-executive-life.html | Can Little MAAF Chew That Big Executive Life Mouthful? | False | By Jacques Neher, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/relatives-inspire-gifts-to-neediest-cases-fund.html | Relatives Inspire Gifts To Neediest Cases Fund | False | By J. Peder Zane | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/state-monitors-ridgefield-s-efforts-to-build-more-affordable-housing.html | State Monitors Ridgefield's Efforts To Build More Affordable Housing | False | By George Judson | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/canada-beer-and-asia-tools-target-of-us-import-curbs.html | Canada Beer and Asia Tools Target of U.S. Import Curbs | False | By Keith Bradsher | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/after-soviet-union-yeltsin-curbs-his-vice-president-moves-into-gorbachev-office.html | AFTER THE SOVIET UNION; Yeltsin Curbs His Vice President And Moves Into Gorbachev Office | False | By Francis X. Clines | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/review-music-pdq-bach-is-back-in-annual-farewell.html | Review/Music; P.D.Q. Bach Is Back, In Annual Farewell | False | By Edward Rothstein | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/kerrey-s-companies-provide-few-with-medical-coverage.html | Kerrey's Companies Provide Few With Medical Coverage | False | By Robert Pear | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/worldbusiness/IHT-moscow-math-1-ruble-whatever.html | Moscow Math: 1 Ruble = Whatever | False | By Meg Bortin, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-nothing-new-838092.html | Women Turn Their Statements Into Questions?; Nothing New? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-facing-up-to-the-pain-of-monetary-union.html | Facing Up to the Pain Of Monetary Union | False | By Richard Evans, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/bridge-712991.html | Bridge | False | By Alan Truscott | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/bush-in-tv-spots-on-s-tourism.html | Bush in TV Spots on S. Tourism | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-islam-wants-rushdie-to-repent-his-words-831291.html | Islam Wants Rushdie To Repent His Words | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/russia-and-ex-soviet-states-win-recognition-from-china.html | Russia and Ex-Soviet States Win Recognition From China | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/news/is-the-deal-too-good-check-the-store.html | Is the Deal Too Good? Check the Store | False | By Matthew L. Wald | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/IHT-us-wont-try-to-reopen-subic-talks.html | U.S. Won't Try to Reopen Subic Talks | False | By Barry James, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/holiday-brass-concert.html | Holiday Brass Concert | False | | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-boxing-honor-for-gorbachev.html | SPORTS PEOPLE: BOXING; Honor for Gorbachev | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-islam-wants-rushdie-to-repent-his-words-831294.html | Islam Wants Rushdie To Repent His Words | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/basketball-knicks-loss-to-spurs-forget-about-it.html | BASKETBALL; Knicks' Loss To Spurs? Forget About It | False | By Clifton Brown | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/black-and-hispanic-groups-gain-in-new-york-shift-on-heat-grants.html | Black and Hispanic Groups Gain In New York Shift on Heat Grants | False | By James C. McKinley Jr. | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/news/seeking-real-gains-in-an-era-of-4-yields.html | Seeking Real Gains In an Era of 4% Yields | False | By Jan M. Rosen | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-healthy-fear-of-technocrats.html | A Healthy Fear Of Technocrats | False | By Charles Piller | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/church-robbed-of-icon-gets-prank-calls.html | Church Robbed of Icon Gets Prank Calls | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/protests-rise-over-skit-by-lawyer-in-blackface.html | Protests Rise Over Skit By Lawyer In Blackface | False | By Evelyn Nieves | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-figure-skating-arrest-in-harassment-of-katarina-witt.html | SPORTS PEOPLE: FIGURE SKATING; Arrest in Harassment Of Katarina Witt | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/company-news-bombardier-returns-to-earth.html | COMPANY NEWS; Bombardier Returns to Earth | False | By Clyde H. Farnsworth | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/banks-to-lend-2-million-to-bridgeport-u.html | Banks to Lend $2 Million to Bridgeport U. | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/your-taxes-making-it-easier-to-file-returns.html | Your Taxes; Making It Easier To File Returns | False | By Robert D. Hershey Jr. | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-laid-off-park-workers-expected-rat-upsurge-837192.html | Laid-Off Park Workers Expected Rat Upsurge | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/mobster-sentenced-in-probation-violation.html | Mobster Sentenced in Probation Violation | False | By Arnold H. Lubasch | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/style/frances-henry-has-wedding.html | Frances Henry Has Wedding | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/taming-japan-s-trade-surplus.html | Taming Japan's Trade Surplus | False | By C. Fred Bergsten | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/port-authority-plans-changes-at-kennedy.html | Port Authority Plans Changes At Kennedy | False | By Jacques Steinberg | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-pro-basketball-plans-on-douglas.html | SPORTS PEOPLE: PRO BASKETBALL; Plans on Douglas | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-letter-on-poverty-growth-of-mother-centered-families-829092.html | Letter: On Poverty; Growth of Mother-Centered Families | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/professor-s-own-nazi-past-accuses-her.html | Professor's Own Nazi Past Accuses Her | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/football-jets-hector-is-savoring-some-fresher-memories.html | FOOTBALL; Jets' Hector Is Savoring Some Fresher Memories | False | By Al Harvin | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/about-new-york-all-of-new-york-s-tumult-jammed-into-a-terminal.html | ABOUT NEW YORK; All of New York's Tumult Jammed Into a Terminal | False | By Joseph Berger | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-letter-on-poverty-growth-of-mother-centered-families-829091.html | Letter: On Poverty; Growth of Mother-Centered Families | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-chaos-theory-and-consensus-pondering-the-probabilities.html | Chaos Theory and Consensus: Pondering the Probabilities | False | By Martin Baker, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-who-caused-delay-on-health-commissioner-836392.html | Who Caused Delay on Health Commissioner | False | | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/after-soviet-union-soviet-files-show-kgb-cover-up-disappearance-wallenberg.html | AFTER THE SOVIET UNION; Soviet Files Show K.G.B. Cover-Up In the Disappearance of Wallenberg | False | By Serge Schmemann | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/brown-hopes-one-note-campaign-strikes-a-responsive-chord.html | Brown Hopes One-Note Campaign Strikes a Responsive Chord | False | By B. Drummond Ayres Jr. | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/obituaries/sarah-nederlander-theater-executive-97.html | Sarah Nederlander Theater Executive, 97 | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/postwar-low-for-rig-count.html | Postwar Low For Rig Count | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/c-correction-432491.html | Correction | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/after-the-soviet-union-rebels-in-georgia-free-8-political-prisoners.html | AFTER THE SOVIET UNION; Rebels in Georgia Free 8 Political Prisoners | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/cover-up-in-wallenberg-case.html | Cover-Up in Wallenberg Case | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/key-rates-728591.html | Key Rates | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-nothing-new-838091.html | Women Turn Their Statements Into Questions?; Nothing New? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/fast-and-furious-coaching-changes-in-nfl.html | Fast and Furious Coaching Changes in N.F.L. | False | By Frank Litsky | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/company-news-weak-russian-economy-may-use-less-oil.html | COMPANY NEWS; Weak Russian Economy May Use Less Oil | False | By Matthew L. Wald | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/in-special-senate-session-still-no-progress-on-budget.html | In Special Senate Session, Still No Progress on Budget | False | By Sam Howe Verhovek | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/2-miami-players-plead-not-guilty.html | 2 Miami Players Plead Not Guilty | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/for-workers-a-winter-lull.html | For Workers, a Winter Lull | False | By Steven Lee Myers | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/woman-76-found-slain.html | Woman, 76, Found Slain | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-a-crosssection-of-opinions-on-what-just-might-happen-in-the.html | A Cross-Section of Opinions on What Just Might Happen in the Markets of 1992 | False | By Steve Brull,Et.al., International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/gen-chester-clifton-jr-78-dies-was-military-aide-to-2-presidents.html | Gen. Chester Clifton Jr., 78, Dies; Was Military Aide to 2 Presidents | False | By Marvine Howe | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/costeffective-compassion.html | Cost-Effective Compassion | False | By Lucy N. Friedman | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/of-thee-i-sang.html | Of Thee I Sang | False | By Tomoharu Washio | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/inside-417091.html | INSIDE | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-professor-s-own-nazi-past-accuses-her-832092.html | Professor's Own Nazi Past Accuses Her | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/venture-set-with-du-pont-on-pesticides.html | Venture Set With Du Pont On Pesticides | False | By Barnaby J. Feder | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/uncertainty-surrounds-new-token.html | Uncertainty Surrounds New Token | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/IHT-a-unified-east-asia-would-be-heard.html | A Unified East Asia Would Be Heard | False | By Gerald Segal, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/treasury-securities-narrowly-mixed.html | Treasury Securities Narrowly Mixed | False | By Kenneth N. Gilpin | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/metro-digest-455391.html | METRO DIGEST | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/baseball-yanks-are-left-with-a-vacancy-at-the-top.html | BASEBALL; Yanks Are Left With a Vacancy at the Top | False | By Jack Curry | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/obituaries/arnold-hoffmann-jr-art-director-75.html | Arnold Hoffmann Jr.; Art Director, 75 | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/debut-by-conductor.html | Debut by Conductor | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/moves-afoot-to-combat-loan-swindles.html | Moves Afoot to Combat Loan Swindles | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/classical-music-in-review-240291.html | Classical Music in Review | False | By Bernard Holland | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/japan-restores-old-temple-gods.html | Japan Restores Old Temple Gods | False | By James Sterngold | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/militant-muslims-win-algerian-vote-by-a-wide-margin.html | MILITANT MUSLIMS WIN ALGERIAN VOTE BY A WIDE MARGIN | False | By Youssef M. Ibrahim | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/no-reason-to-open-files-on-kennedy-assassination-congressional-investigator-says.html | No Reason to Open Files on Kennedy Assassination, Congressional Investigator Says | False | By Adam Clymer | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/news/vcr-have-too-many-buttons-here-s-help-note-the-buttons.html | VCR Have Too Many Buttons? Here's Help (Note the Buttons) | False | By Barry Meier | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/bailout-flop-low-income-housing.html | Bailout Flop: Low-Income Housing | False | By Leslie Wayne | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/action-on-base-disappoints-us.html | Action on Base Disappoints U.S. | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/style/ann-j-casey-lawyer-weds.html | Ann J. Casey, Lawyer, Weds | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/patents-turning-off-body-s-bad-reactions.html | PATENTS; Turning Off Body's Bad Reactions | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/worldbusiness/IHT-stock-rally-fails-to-lift-britains-gloom-germanys.html | Stock Rally Fails to Lift Britain's Gloom. Germany's Lead Keeps Interest Rates High and Business Confidence Low | False | By Erik Ipsen, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-of-the-times-gorbachev-should-run-the-yankees.html | Sports of The Times; Gorbachev Should Run The Yankees | False | By Ira Berkow | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/cia-officer-s-body-returned-from-beirut.html | C.I.A. Officer's Body Returned From Beirut | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/soprano-in-cabaret.html | Soprano in Cabaret | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-pro-football-harbaugh-ill.html | SPORTS PEOPLE: PRO FOOTBALL; Harbaugh Ill | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/news/guidepost-categorizing-bubblies.html | Guidepost; Categorizing Bubblies | False | By Florence Fabricant | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-professor-s-own-nazi-past-accuses-her-832091.html | Professor's Own Nazi Past Accuses Her | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-wily-ploy-in-geneva.html | A Wily Ploy in Geneva | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/say-now-you-re-talking-new-york.html | Say, Now You're Talking, New York | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-a-sign-of-optimism-835592.html | Women Turn Their Statements Into Questions?; A Sign of Optimism? | False | | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/salvadoran-leader-to-join-un-talks.html | Salvadoran Leader to Join U.N. Talks | False | By Tim Golden | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-a-country-apart-switzerland-enters-92-as-part-of-broader.html | A Country Apart, Switzerland Enters '92 as Part of Broader European Banking | False | Katherine Burton, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/archives/cd-sound-in-pocketsize-recorders.html | CD Sound in Pocket-Size Recorders | True | By Ivan Berger | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/bosnia-fears-it-s-next-in-yugoslav-civil-strife.html | Bosnia Fears It's Next in Yugoslav Civil Strife | False | By Chuck Sudetic | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/study-finds-enrollment-is-up-at-colleges-despite-recession.html | Study Finds Enrollment Is Up At Colleges Despite Recession | False | By William Celis 3d | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/television-cbs-decides-to-eject-buck-from-the-booth.html | TELEVISION; CBS Decides to Eject Buck From the Booth | False | By Richard Sandomir | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/your-money/IHT-uk-homes-and-german-unification.html | U.K Homes And German Unification | False | By Martin Baker, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/future-cabbies-may-face-tougher-language-exam.html | Future Cabbies May Face Tougher Language Exam | False | By Dennis Hevesi | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-my-client-is-not-guilty-839891.html | Women Turn Their Statements Into Questions?; My Client Is Not Guilty? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/read-all-about-it-playoff-teams-rely-run-aha-fooled-you-receiver-open.html | Read All About It: Playoff Teams to Rely on the Run Aha! Fooled You. And the Receiver Is Open. | False | By Thomas George | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/basketball-victory-doesn-t-equal-happiness.html | BASKETBALL; Victory Doesn't Equal Happiness | False | WILLIAM C RHODEN | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/review-pop-soft-and-sensitive-songs-about-life-s-little-dramas.html | Review/Pop; Soft and Sensitive Songs, About Life's Little Dramas | False | By Karen Schoemer | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/reassure-north-korea-on-arms.html | Reassure North Korea on Arms | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/remains-of-cia-official-are-flown-to-us-for-rites.html | Remains of C.I.A. Official Are Flown to U.S. for Rites | False | By David Binder | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/dow-gains-18.56-to-end-above-3100.html | Dow Gains 18.56 to End Above 3,100 | False | By Seth Faison Jr. | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/bankruptcy-filings-up-24.html | Bankruptcy Filings Up 24% | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/philippines-orders-us-to-leave-strategic-navy-base-at-subic-bay.html | Philippines Orders U.S. to Leave Strategic Navy Base at Subic Bay | False | By David E. Sanger | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/jail-official-is-overruled-on-a-work-release-plan.html | Jail Official Is Overruled On a Work-Release Plan | False | By Selwyn Raab | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-professor-s-own-nazi-past-accuses-her-apology-sought-833991.html | Professor's Own Nazi Past Accuses Her; Apology Sought | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/briefs-671891.html | BRIEFS | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/haitian-talks-are-near-crucial-point.html | Haitian Talks Are Near Crucial Point | False | By Howard W. French | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/indians-new-foe-environmentalists.html | Indians' New Foe: Environmentalists | False | By Dirk Johnson | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/quote-of-the-day.html | Quote Of The Day | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/a-dream-ends-for-democrats-in-westchester.html | A Dream Ends For Democrats In Westchester | False | By Lisa W. Foderaro | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-my-client-is-not-guilty-831292.html | Women Turn Their Statements Into Questions?; My Client Is Not Guilty? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-who-caused-delay-on-health-commissioner-836391.html | Who Caused Delay on Health Commissioner | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/relief-in-texas-as-2-rivers-crest-below-levels-expected.html | Relief in Texas as 2 Rivers Crest Below Levels Expected | False | ROBERTO SURO | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/business-digest-462691.html | BUSINESS DIGEST | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/on-edmund-g-brown-jr.html | On Edmund G. Brown Jr. | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-college-football-hoosier-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hoosier Suspended | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/mta-delays-vote-on-fare-increase.html | M.T.A. Delays Vote on Fare Increase | False | By Alan Finder | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/democracy-at-the-city-council.html | Democracy at the City Council | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/for-their-next-trick-rangers-bottle-magic.html | For Their Next Trick, Rangers Bottle Magic | False | By Filip Bondy | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/a-visionary-of-disunion.html | A Visionary Of Disunion | False | By John McClaughry | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/bigger-award-in-dictionary-suit.html | Bigger Award in Dictionary Suit | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/us/for-maryland-protesters-card-from-the-protestee.html | For Maryland Protesters, Card From the Protestee | False | AP | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/movies/the-many-faces-of-canadian-animation.html | The Many Faces of Canadian Animation | False | By Stephen Holden | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/dresden-journal-quiet-airwaves-teen-agers-say-no.html | Dresden Journal; Quiet Airwaves? Teen-Agers Say No | False | By Stephen Kinzer | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-laid-off-park-workers-expected-rat-upsurge-837191.html | Laid-Off Park Workers Expected Rat Upsurge | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/world/iceland-plans-to-withdraw-from-international-whaling-agreement.html | Iceland Plans to Withdraw From International Whaling Agreement | False | By Keith Schneider | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/nyregion/news-summary-368991.html | News Summary | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/business/worldbusiness/IHT-rush-to-funds-lifts-us-stocks-to-new-highs.html | Rush to Funds Lifts U.S. Stocks To New Highs | False | By Lawrence Malkin, International Herald Tribune | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-834792.html | Women Turn Their Statements Into Questions? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-professor-s-own-nazi-past-accuses-her-apology-sought-833992.html | Professor's Own Nazi Past Accuses Her; Apology Sought | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-834791.html | Women Turn Their Statements Into Questions? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/outdoors-barracuda-dreamin-in-the-keys.html | OUTDOORS; Barracuda Dreamin' in the Keys | False | By John N. Cole | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/sports-people-college-football-wacker-to-minnesota.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wacker to Minnesota | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/style/chronicle-242991.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/arts/classical-music-in-review-239991.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-03 | TX 3-214591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/opinion/l-women-turn-their-statements-into-questions-a-sign-of-optimism-835591.html | Women Turn Their Statements Into Questions?; A Sign of Optimism? | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/college-football-suspense-builds-for-blockbuster.html | COLLEGE FOOTBALL; Suspense Builds for Blockbuster | False | By Malcolm Moran | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/sports/basketball-nets-beat-hornets-for-3d-victory-in-row.html | BASKETBALL; Nets Beat Hornets for 3d Victory in Row | False | | 1992-01-03 | TX 3-214591 | | |
| 1991-12-28 | 1991-12-28 | https://www.nytimes.com/1991/12/28/style/chronicle-241091.html | CHRONICLE | False | By Nadine Brozan | 1992-01-03 | TX 3-214591 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/too-honest-for-his-own-time.html | Too Honest for His Own Time | False | By Arnold Rampersad | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/stage-fright-is-the-villain-many-actors-must-upstage.html | Stage Fright Is the Villain Many Actors Must Upstage | False | By Robert F. Moss | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/l-security-surprise-954591.html | Security Surprise | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772193.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-qa-dr-barbara-smukler-teaching-adult-students-the.html | Westchester Q&A;: Dr. Barbara Smukler; Teaching Adult Students the Juggling Act | False | By Donna Greene | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-there-s-a-big-job-that-gorbachev-can-still-do-the-task-before-us-061891.html | There's a Big Job That Gorbachev Can Still Do; The Task Before Us | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/claudia-siegel-to-wed-in-june.html | Claudia Siegel To Wed in June | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/jersey-city-youth-shot-to-death-in-brooklyn.html | Jersey City Youth Shot to Death in Brooklyn | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-missouri-is-too-much-for-murray-state.html | BASKETBALL; Missouri Is Too Much for Murray State | False | AP | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/l-nintendo-is-the-only-choice-054591.html | Nintendo Is The Only Choice | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/style-makers-francesco-borghese-perfumer.html | Style Makers; Francesco Borghese, Perfumer | False | By Sharon L Shervington | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/sunday-menu-a-little-bit-of-italy-when-it-s-cold-outside.html | Sunday Menu; A Little Bit of Italy When It's Cold Outside | False | By Marian Burros | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-we-are-with-you-churchill-told-europe-but-not-of-you-315891.html | 'We Are With You,' Churchill Told Europe, 'but Not of You' | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-protecting-parrots-in-the-caymans.html | TRAVEL ADVISORY; Protecting Parrots In the Caymans | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/paul-um-wed-to-jennifer-choi.html | Paul Um Wed To Jennifer Choi | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/style-makers-sally-kaltman-antique-box-dealer.html | Style Makers; Sally Kaltman, Antique Box Dealer | True | By Bess Lieberson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-television-1991-few-usual-suspects-handed-over-some-real-gems.html | THE YEAR IN THE ARTS: TELEVISION/1991; A Few of the Usual Suspects Handed Over Some Real Gems | False | By John J. O'Connor | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-suicide-in-amherst.html | A Suicide in Amherst? | False | By David S. Reynolds | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-923291.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/donna-a-davis-has-wedding.html | Donna A. Davis Has Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-sense-of-triumph-fades-uncertainty-and-unease-grow.html | The Sense of Triumph Fades, Uncertainty and Unease Grow | False | By R. W. Apple Jr. | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-should-they-sell-should-they-censor-talk-about.html | THE YEAR IN THE ARTS: ART & PHOTOGRAPHY/1991; Should They Sell? Should They Censor? Talk About Your Hard Choices | False | By Michael Kimmelman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/year-arts-theater-1991-throw-away-those-scripts-some-greatest-moments-were.html | THE YEAR IN THE ARTS: THEATER/1991; Throw Away Those Scripts. Some of the Greatest Moments Were Wordless. | False | By Frank Rich | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/playing-by-our-rules.html | Playing by Our Rules | False | By Linda Robinson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/up-to-her-elbow-in-alligators.html | Up to Her Elbow in Alligators | False | By David Quammen | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/sarah-morehouse-professor-is-wed.html | Sarah Morehouse, Professor, Is Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/cuttings-resolution-next-year-super-gardener.html | Cuttings; Resolution: Next Year, Super Gardener | False | By Anne Raver | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/radicchio-days.html | Radicchio Days | False | By Peter Lefcourt | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/the-art-that-we-live-in.html | The Art That We Live In | False | By William H. Jordy | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822193.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/the-3-year-leap-of-todd-oldham.html | The 3-Year Leap Of Todd Oldham | False | By Anne-Marie Schiro | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-recalling-a-year-of-mostly-pluses.html | MUSIC; Recalling a Year of Mostly Pluses | False | By Robert Sherman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dance-exploring-the-meaning-of-religious-text.html | DANCE; Exploring the Meaning of Religious Text | False | By Barbara Gilford | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/year-arts-theater-1991-very-special-deliveries-sweden-ireland.html | THE YEAR IN THE ARTS: THEATER/1991; Very Special Deliveries From Sweden and Ireland | False | By Mel Gussow | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-don-t-tell-901291.html | DON'T TELL | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/l-rating-new-york-247091.html | Rating New York | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972493.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/wine-wise-and-thrifty-choices-in-champagne.html | WINE; Wise and Thrifty Choices in Champagne | False | By Geoff Kalish | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/astoria-sings-joyful-praises-as-a-lost-symbol-is-found.html | Astoria Sings Joyful Praises As a Lost Symbol Is Found | False | By Eleanor Blau | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/outdoors-the-art-and-craft-of-bamboo-rods.html | OUTDOORS; The Art and Craft of Bamboo Rods | False | By John Gierach | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-finland-opens-its-first-casino.html | TRAVEL ADVISORY; Finland Opens Its First Casino | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-there-s-a-big-job-that-gorbachev-can-still-do-306991.html | There's a Big Job That Gorbachev Can Still Do | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/topics-of-the-times-do-take-an-old-fashioned-walk.html | Topics of The Times; Do Take an Old-Fashioned Walk | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-nation-the-new-american-family-reality-is-wearing-the-pants.html | THE NATION; The New American Family: Reality Is Wearing the Pants | False | By Roberto Suro | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-invulnerable-to-hype-721291.html | MOZART BICENTENNIAL; Invulnerable To Hype | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-diffemce-mr-dunkel-s-big-push.html | Making a Difference; Mr. Dunkel's Big Push | False | By Steven Greenhouse | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/man-is-killed-by-subway-train.html | Man Is Killed by Subway Train | False | By Dennis Hevesi | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/learning-to-cooperate-by-learning-together.html | Learning to Cooperate by Learning Together | False | By Ina Aronow | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/style-makers-karen-schaeffer-and-jane-matranga-costume-and-jewelry.html | Style Makers; Karen Schaeffer and Jane Matranga, Costume and Jewelry Designers | True | By Clare Collins | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/price-health-employee-fraud-special-report-vast-amount-fraud-discovered-workers.html | The Price of Health: Employee Fraud - A special report.; Vast Amount of Fraud Discovered In Workers' Compensation System | False | By Peter Kerr | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-college-football-perkins-takes-post.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Perkins Takes Post | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-harbaugh-takes-off-pajamas-and-puts-on-the-pads.html | PRO FOOTBALL; Harbaugh Takes Off Pajamas and Puts on the Pads | False | AP | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/market-watch-stocks-and-the-public-newly-in-love.html | MARKET WATCH; Stocks and The Public: Newly in Love | False | By Floyd Norris | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-dow-s-betting-on-battles-for-the-white-house.html | The Dow's Betting on Battles for the White House | False | By Diana B. Henriques | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-islanders-beat-clock-and-rangers.html | HOCKEY; Islanders Beat Clock and Rangers | False | By Robin Finn | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-guide-677592.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/at-home-on-the-scaffold.html | At Home on the Scaffold | False | By Janet H. Murray | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-critics-choice-sampling-the-best-of-1991.html | DINING OUT; Critic's Choice: Sampling the Best of 1991 | False | By M. H. Reed | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/foreign-affairs-rushdie-s-death-foretold.html | Foreign Affairs; Rushdie's Death Foretold | False | By Leslie H. Gelb | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/design-what-s-coming-up.html | DESIGN; What's Coming Up | False | By Carol Vogel | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-bad-time-for-men.html | A Bad Time for Men | False | By Judith Dunford | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/c-corrections-041391.html | Corrections | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-college-park-md-more-space-for-archives.html | NORTHEAST NOTEBOOK; College Park, Md.; More Space For Archives | True | By Fran Rensbarger | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/juliet-davison-to-wed-in-may.html | Juliet Davison To Wed in May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/on-the-street-warm-finery-to-put-on-the-dog.html | On the Street; Warm Finery to Put on the Dog | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-dockside-mall-opens-in-st-kitts.html | TRAVEL ADVISORY; Dockside Mall Opens in St. Kitts | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/headliners-knock-knock.html | HEADLINERS; Knock, Knock | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/fade-out-independent-cinemas-declining.html | Fade Out: Independent Cinemas Declining | False | By Vivien Kellerman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/beer-and-sermons.html | Beer and Sermons | False | By Martin E. Marty | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/robert-p-storch-to-marry-sara-lord.html | Robert P. Storch to Marry Sara Lord | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/human-tides-influx-europe-special-report-europeans-look-for-ways-bar-door.html | Human Tides: The Influx in Europe - A special report.; Europeans Look for Ways To Bar Door to Immigrants | False | By Craig R. Whitney | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/center-becomes-home-for-neuroscience.html | Center Becomes Home for Neuroscience | False | By Annette Wexler | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-architecture-1991-it-s-fine-design-all-but-that-s-sure-funny-name-for.html | THE YEAR IN THE ARTS: ARCHITECTURE/1991; It's a Fine Design and All, But That's Sure a Funny Name For a Building | False | By Paul Goldberger | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/ancient-coins-are-given-new-lives-as-rarefied-gems.html | Ancient Coins Are Given New Lives as Rarefied Gems | False | By Bernadine Morris | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/l-matt-scudder-is-no-degenerate-040091.html | Matt Scudder Is No Degenerate | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/susan-boehm-to-marry-eric-a-smith-in-june.html | Susan Boehm to Marry Eric A. Smith in June | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ms-adelson-to-wed.html | Ms. Adelson to Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-46992.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/carol-martin-to-wed.html | Carol Martin to Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/a-japanese-inspired-technology-plan-studied-for-engineering.html | A Japanese-Inspired Technology Plan Studied for Engineering | False | By Lois Raimondo | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/the-year-in-the-arts-dance-1991-a-shapely-beauty-but-forget-the-giselle.html | THE YEAR IN THE ARTS: DANCE/1991; A Shapely 'Beauty' (But Forget the 'Giselle') | False | By Anna Kisselgoff | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/volunteers-of-america-assisting-in-aids-care.html | Volunteers of America Assisting in AIDS Care | False | By Elsa Brenner | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-927592.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/in-the-region-long-island-recent-sales-721791.html | In the Region: Long Island; Recent Sales | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/connecticut-qa-richard-thornton-people-in-japan-relish-the-graphic.html | Connecticut Q&A.; Richard Thornton; 'People in Japan Relish the Graphic Artist' | False | By Jackie Fitzpatrick | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ms-wales-wed-to-scott-blaze.html | Ms. Wales Wed To Scott Blaze | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-welcome-whiffs-haydn-bach-during-year-you-know.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1991; Welcome Whiffs of Haydn and Bach During a Year of You-Know-Who | False | By Bernard Holland | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-which-one-thelma-other-questions-for-ages.html | THE YEAR IN THE ARTS: FILM/1991; Which One Is Thelma? And Other Questions for the Ages | False | By Vincent Canby | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772191.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/name-that-disease.html | Name That Disease | False | By David B. Morris | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/dr-lisa-anne-capra-to-be-married.html | Dr. Lisa Anne Capra to Be Married | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-animal-league-called-self-serving-044891.html | Animal League Called Self-Serving | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-pornography-shouldn-t-be-blamed-for-violence-318291.html | Pornography Shouldn't Be Blamed for Violence | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/whats-doing-on-the-riviera.html | WHAT'S DOING ON; The Riviera | False | By Tony Rocca | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/c-corrections-039191.html | Corrections | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/poor-seekers-good-life-flock-california-middle-class-moves-away-dream-gone-sour.html | Poor Seekers of Good Life Flock to California, as Middle Class Moves Away; Dream Gone Sour: Pollution and High Costs | False | By Timothy Egan | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/recent-sales-065091.html | Recent Sales | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/l-no-free-ride-for-credit-services-249691.html | No Free Ride for Credit Services | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/men-s-fashion-what-s-coming-up.html | MEN'S FASHION; What's Coming Up | False | By Hal Rubenstein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-texas-a-course-that-explores-fantasy-lands.html | CAMPUS LIFE: Texas; A Course That Explores Fantasy Lands | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/no-headline-029491.html | No Headline | False | By Andi Rierden | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/no-commonwealth-of-independent-visas-yet.html | No Commonwealth of Independent Visas Yet | False | By Diana Jean Schemo | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/world-markets-beware-the-fickle-prediction.html | World Markets; Beware the Fickle Prediction | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/data-bank.html | Data Bank | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ms-grevers-student-weds.html | Ms. Grevers, Student, Weds | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/c-corrections-042191.html | Corrections | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/stamps.html | Stamps | False | By Barth Healey | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/the-essence-of-kafkaesque.html | The Essence of 'Kafkaesque' | False | By Ivana Edwards | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/.html | | False | By Davis Handelman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-927591.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/katherine-l-greenebaum-marries.html | Katherine L. Greenebaum Marries | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-bath-museums-fashion-focus.html | TRAVEL ADVISORY; Bath Museum's Fashion Focus | False | By Clara Pierre | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/technology-loping-toward-the-death-star-with-every-sense-but-smell.html | Technology; Loping Toward the Death Star, With Every Sense but Smell | False | By Matthew L. Wald | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/headliners-doing-business.html | HEADLINERS; Doing Business | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/catherine-stahl-wed.html | Catherine Stahl Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-annie-get-your-gun-revived-in-elmsford.html | THEATER; 'Annie Get Your Gun' Revived in Elmsford | False | By Alvin Klein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-turnes-to-be-married.html | Miss Turnes To Be Married | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/tech-notes-harnessing-a-plane-s-turbulence.html | Tech Notes; Harnessing a Plane's Turbulence | False | By John Holusha | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/who-can-stop-civil-wars.html | Who Can Stop Civil Wars? | False | By Brian Urquhart | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/if-you-re-thinking-of-living-in-cranbury.html | If You're Thinking of Living in: Cranbury | False | By Jerry Cheslow | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-dance-1991-wit-experimentation-plus-smoke-metronomes.html | THE YEAR IN THE ARTS: DANCE/1991; Wit and Experimentation (Plus Smoke and Metronomes) | False | By Jennifer Dunning | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/this-area-where-we-re-not-dead.html | This Area Where We're Not Dead | False | By David Leavitt | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/lets-have-fair-play-for-the-cpa.html | Let's Have Fair Play for the C.P.A. | False | By David A. Olsen | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-pro-football-can-t-tell-coaches-without-a-scorecard.html | SPORTS PEOPLE: PRO FOOTBALL; Can't Tell Coaches Without a Scorecard | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-924092.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/now-if-it-only-had-money-new-york-finally-issues-its-shopping-list-for-state.html | Now If It Only Had the Money; New York Finally Issues Its Shopping List for State Parks | False | By Sam Howe Verhovek | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/betsy-briceland-has-a-wedding.html | Betsy Briceland Has a Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Amy Boaz | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/buyout-program-angers-teachers.html | Buyout Program Angers Teachers | False | By Stephen Barr | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-quilt-not-a-tapestry.html | A Quilt, Not a Tapestry | False | By Walter Kendrick | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-difference-a-super-problem-in-supercomputers.html | Making a Difference; A Super Problem in Supercomputers | False | By Lawrence M. Fisher | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/c-corrections-040591.html | Corrections | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/the-view-from-white-plains-how-the-county-is-intensifying-its-fight.html | The View From: White Plains; How the County Is Intensifying Its Fight on Drunk Driving | False | By Lynne Ames | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/results-bring-joy-to-region-s-muslims.html | Results Bring Joy to Region's Muslims | False | By Ihsan A. Hijazi | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/business-diary.html | Business Diary | False | By Joel Kurtzman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/archives/film-fried-green-tomatoes-uses-southern-ingredients.html | FILM; 'Fried Green Tomatoes' Uses Southern Ingredients | True | By Dudley Clendenin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/job-seekers-keep-beating-a-path-to-town-agencies.html | Job Seekers Keep Beating a Path To Town Agencies | False | By Robert A. Hamilton | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/louis-bennett-82-ex-dean-of-students-at-baruch-college.html | Louis Bennett, 82, Ex-Dean of Students At Baruch College | False | By Marvine Howe | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-926791.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/in-afghanistan-peace-must-wait.html | IN AFGHANISTAN, Peace Must Wait | False | By Rob Schultheis | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/topics-of-the-times-seasonal-maladjustment.html | Topics of The Times; Seasonal Maladjustment | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/spills-poisonous-legacy-in-a-once-pristine-town.html | Spill's Poisonous Legacy in a Once-Pristine Town | False | By Katherine Bishop, | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/denise-derosa-has-wedding.html | Denise DeRosa Has Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/l-a-problem-of-taxonomy-37092.html | A Problem of Taxonomy | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/the-year-in-review-bigger-than-life-yet-buffeted-by-life.html | THE YEAR IN REVIEW; Bigger Than Life, Yet Buffeted by Life | False | By Robert Lipsyte | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-tourist-and-proud-of-it.html | A Tourist and Proud of It | False | By Tom Sleigh | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-difference-a-mutual-attraction.html | Making a Difference; A Mutual Attraction | False | By Eric N. Berg | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/streetscapes-the-1871-gilsey-house-re-restoration-in-the-offing.html | Streetscapes: The 1871 Gilsey House; Re-Restoration in the Offing | False | By Christopher Gray | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/dr-philip-wey-weds-elizabeth-lies.html | Dr. Philip Wey Weds Elizabeth Lies | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-bequary-to-wed-in-june.html | Miss Bequary To Wed in June | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/measuring-what-you-re-missing.html | Measuring What You're Missing | False | By Carole Gould | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/1960-s-deja-vu-new-from-detroit-a-high-power-gas-guzzling-muscle-car.html | 1960's Deja Vu; New From Detroit: A High-Power, Gas Guzzling Muscle Car | False | By Keith Schneider | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/wrong-way-to-fight-a-recession.html | Wrong Way to Fight a Recession | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/amy-liebowitz-to-wed-in-may.html | Amy Liebowitz To Wed in May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-seven-sculptors-construct-a-show-at-norwalk-community-college.html | ART; Seven Sculptors Construct a Show at Norwalk Community College | False | By Vivien Raynor | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-animal-league-called-self-serving-045691.html | Animal League Called Self-Serving | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-princeton-a-centennial-observed-in-paper.html | CAMPUS LIFE: Princeton; A Centennial Observed, in Paper | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-painting-with-peanut-butter-and-jelly.html | ART; Painting With Peanut Butter and Jelly | False | By William Zimmer | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/with-miller-gone-brooklynites-brawl-for-power.html | With Miller Gone, Brooklynites Brawl for Power | False | By Mary B. W. Tabor | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/l-culture-wars-039691.html | 'Culture Wars' | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-fiber-optic-network-and-cable-rates-890691.html | Fiber-Optic Network And Cable Rates | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-philadelphia-bonwit-building-sold-to-daffy's.html | NORTHEAST NOTEBOOK: Philadelphia; Bonwit Building Sold to Daffy's | False | By Jody Kolodzey | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/q-and-a-934091.html | Q and A | False | By Carl Sommers | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-bard-for-this-class-political-theory-happens-at-home.html | CAMPUS LIFE: Bard; For This Class, Political Theory Happens at Home | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/l-senior-rates-56692.html | Senior Rates | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/for-new-year-s-eve-think-ethnic.html | For New Year's Eve, Think Ethnic | False | By Richard Scholem | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/reports-of-abuse-against-the-elderly-by-family-members-rising.html | Reports of Abuse Against the Elderly By Family Members Rising Sharply | False | By Vivien Kellerman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-region-given-new-york-today-could-anyone-lead-it.html | THE REGION; Given New York Today, Could Anyone Lead It? | False | By Sam Roberts | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/ideas-trends-is-the-electronic-book-closer-than-you-think.html | IDEAS & TRENDS; Is the Electronic Book Closer Than You Think? | False | By John Markoff | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-don-t-tell-20592.html | DON'T TELL | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-mame-returns-with-patrice-munsel.html | THEATER; 'Mame' Returns With Patrice Munsel | False | By Alvin Klein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-difference-playing-rough-with-gm.html | Making a Difference; Playing Rough With G.M. | False | By Doron P. Levin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/l-the-cruel-joke-of-steinbrenner-058891.html | The Cruel Joke Of Steinbrenner | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/burmese-military-increases-attacks-on-detained-opposition-leader.html | Burmese Military Increases Attacks on Detained Opposition Leader | False | By David E. Sanger | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-television-1991-real-life-riveted-viewers-gulf-palm-beach.html | THE YEAR IN THE ARTS: TELEVISION/1991; Real Life Riveted Viewers, From the Gulf to Palm Beach | False | By Walter Goodman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/shoppers-world-connecticut-browsers-delight.html | SHOPPER'S WORLD; Connecticut Browsers' Delight | False | By Joe Wiltsee | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/bat-man-of-argentina.html | Bat Man of Argentina | False | By Allen Josephs | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-southern-methodist-hoping-attract-top-physicists-with-new-collider.html | CAMPUS LIFE: Southern Methodist; Hoping to Attract Top Physicists With New Collider | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/hope-dims-for-saving-a-millbrook-mansion.html | Hope Dims for Saving a Millbrook Mansion | False | By Andree Brooks | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/talking-mortgages-whether-to-retain-a-broker.html | Talking Mortgages; Whether To Retain A Broker | False | By Andree Brooks | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/focus-in-pittsburgh-baking-company-is-reborn.html | FOCUS; In Pittsburgh, Baking Company Is Reborn | False | By Chriss Swaney | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/results-plus-867291.html | RESULTS PLUS | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-don-t-tell-18392.html | DON'T TELL | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/amy-r-dilsheimer-to-wed-in-may.html | Amy R. Dilsheimer to Wed in May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/l-hurtling-off-the-precipice-272091.html | Hurtling Off the Precipice? | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/advocates-fight-group-home-cuts.html | ADVOCATES FIGHT GROUP HOME CUTS | False | By Maria Newman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/food-whats-coming-up.html | FOOD; What's Coming Up | False | By Christopher Idone | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/rachel-gafni-to-marry-barry-boden.html | Rachel Gafni to Marry Barry Boden | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/6-at-city-college-crushed-to-death.html | 6 AT CITY COLLEGE CRUSHED TO DEATH | False | | | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972492.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/tip-stevens-plans-to-marry.html | Tip Stevens Plans to Marry | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822191.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-923292.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/anne-towe-to-marry-george-egan.html | Anne Towe to Marry George Egan | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/quotation-of-the-day-453791.html | Quotation of the Day | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-vanderpool-to-wed-in-august.html | Miss Vanderpool to Wed in August | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-a-homage-not-an-investment-695091.html | MOZART BICENTENNIAL; A Homage, Not an Investment | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-921691.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-a-toy-exhibit-in-scarsdale-and-photographs-in-the-bronx.html | ART; A Toy Exhibit in Scarsdale And Photographs in the Bronx | False | By Vivien Raynor | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-to-each-his-own-900491.html | MOZART BICENTENNIAL; To Each His Own | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-hersch-to-wed-daniel-meron.html | Miss Hersch to Wed Daniel Meron | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/yeltsin-wins-russia-is-as-always-the-heart-of-the-matter.html | Yeltsin Wins; Russia Is, As Always, The Heart Of the Matter | False | By Francis X. Clines | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/camera.html | Camera | False | By John Durniak | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/a-meditation-history-s-being-written-but-it-s-lives-that-matter.html | A Meditation; History's Being Written, But It's Lives That Matter | False | By Douglas Martin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/experiencing-the-spirit-of-zen.html | Experiencing the Spirit of Zen | False | By James Sterngold | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-despite-death-cool-one-jazz-survives-blues-back-look.html | THE YEAR IN THE ARTS: POP & JAZZ/1991; Despite the Death of the Cool One, Jazz Survives; The Blues Is Back, and Look Out Cleveland! | False | By Peter Watrous | | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/sabbath-bans-draw-israelis-into-quarrels.html | Sabbath Bans Draw Israelis Into Quarrels | False | By Clyde Haberman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/audrey-s-weg-to-wed-in-may.html | Audrey S. Weg To Wed in May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-pro-basketball-2d-job-for-counselor.html | SPORTS PEOPLE: PRO BASKETBALL; 2d Job for Counselor | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/first-americans-first.html | First Americans First | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/taking-some-cues-from-ge.html | Taking Some Cues From G.E. | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/l-yankee-fans-out-of-debate-057091.html | Yankee Fans: Out of Debate | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/the-year-in-review-winners-of-1991-individual-and-team-championships.html | THE YEAR IN REVIEW; Winners of 1991 Individual and Team Championships | False | Compiled by Vincent M. Mallozzi. | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/more-layoffs-at-stake-if-state-makes-cuts-in-aid.html | More Layoffs at Stake if State Makes Cuts in Aid | False | By James Feron | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-antiques-1991-baseball-cards-blobs-bauble-it-was-that-kind-year-art.html | THE YEAR IN THE ARTS: ANTIQUES/1991; Baseball Cards, Blobs and Bauble It Was That Kind of a Year In the Art Market | False | By Rita Reif | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/he-saw-the-future-it-didnt-work.html | He Saw the Future; It Didn't work | False | By Loren Graham | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/westchester-guide-677591.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ms-schindler-student-is-wed.html | Ms. Schindler, Student, Is Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/scant-unity-for-old-soviet-republics.html | Scant Unity for Old Soviet Republics | False | By Serge Schmemann | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/about-cars-chrysler-s-wee-hauler-named-summit.html | ABOUT CARS; Chrysler's Wee Hauler Named Summit | False | By Marshall Schuon | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/literary-careers-flourish-in-a-land-of-steady-writers.html | Literary Careers Flourish In a Land of Steady Writers | False | By Jackie Fitzpatrick | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/focus-pittsburgh-city-that-can-raise-bread-will-bake-it.html | FOCUS: Pittsburgh; City That Can Raise Bread Will Bake It | False | By Chriss Swaney | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/bridge-064791.html | Bridge | False | By Alan Truscott | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/boy-makes-way-to-radio-city-stage.html | Boy Makes Way to Radio City Stage | False | By Jay Romano | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/l-chaco-canyon-961891.html | Chaco Canyon | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/l-senior-rates-057491.html | Senior Rates | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-executive-computer-on-whom-will-the-spotlight-and-the-ax-fall-in-1992.html | The Executive Computer; On Whom Will the Spotlight -- and the Ax -- Fall in 1992? | False | By Peter H. Lewis | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-a-bustling-bistro-turns-100-italian.html | DINING OUT; A Bustling Bistro Turns 100% Italian | False | By Joanne Starkey | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-ok-so-it-wasn-t-musical-but-it-was-knockout.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1991; O.K., So It Wasn't Musical, but It Was a Knockout | False | By John Rockwell | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/best-sellers-december-29-1991.html | BEST SELLERS: December 29, 1991 | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-huge-portions-of-robust-italian-food.html | DINING OUT; Huge Portions of Robust Italian Food | False | By Anne Semmes | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/postings-a-cast-of-100-34th-street-in-92-uplift.html | POSTINGS: A Cast of 100; 34th Street In '92 Uplift | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-to-each-his-own-900492.html | MOZART BICENTENNIAL; To Each His Own | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/exnudist-camp-becoming-a-reserve.html | Ex-Nudist Camp Becoming A Reserve | False | By Philip Wechsler | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/l-quantify-the-impact-of-a-name-248891.html | Quantify the Impact of a Name | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/john-o-hara-jr-to-wed-jo-ann-dagy.html | John O'Hara Jr. to Wed Jo Ann Dagy | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/plan-for-new-commodities-center-faces-uncertain-future.html | Plan for New Commodities Center Faces Uncertain Future | False | By Thomas J. Lueck | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/weeping-icon-returned-to-new-york-city-church.html | 'Weeping Icon' Returned to New York City Church | False | By Robert D. McFadden | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/a-conservative-look-in-newsprint.html | A Conservative Look in Newsprint | False | By Stephen R. Barnett | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-972491.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/are-americans-really-so-bad-at-science.html | Are Americans Really So Bad at Science? | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-2-malones-combine-for-60-to-power-jazz-past-heat.html | BASKETBALL; 2 Malones Combine for 60 to Power Jazz Past Heat | False | AP | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/lisa-eyles-wed-to-gary-beeson.html | Lisa Eyles Wed To Gary Beeson | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-towt-affianced.html | Miss Towt Affianced | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/funds-pared-civil-courts-fight-rise-in-backlog.html | Funds Pared, Civil Courts Fight Rise In Backlog | False | By Matthew L. Hickerson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/neediest-cases-medical-van-offers-youth-healthy-start.html | Neediest Cases Medical Van Offers Youth Healthy Start | False | By J. Peder Zane | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/kerry-kelleher-and-daniel-brosky-are-married.html | Kerry Kelleher and Daniel Brosky Are Married | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/on-language-jump-start-those-animal-spirits.html | ON LANGUAGE; Jump-Start Those Animal Spirits | False | By William Safire | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/l-city-building-delays-246191.html | City Building Delays | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/meeting-the-new-head-of-county-hospitals.html | Meeting the New Head Of County Hospitals | False | By Tessa Melvin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-troupes-in-transition-with-an-air-of-promise.html | THEATER; Troupes in Transition With an Air of Promise | False | By Alvin Klein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/officer-is-killed-while-trying-to-foil-a-robbery.html | Officer Is Killed While Trying to Foil a Robbery | False | By Lee A. Daniels | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-georgia-in-new-york.html | IN SHORT: NONFICTION; Georgia in New York | False | By Sarah Boxer | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/wall-street-clouded-vision-and-purple-hearts.html | Wall Street; Clouded Vision and Purple Hearts | False | By Diana B. Henriques | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/melissa-russell-to-wed-in-may.html | Melissa Russell To Wed In May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-st-john-s-dogged-by-lethargy.html | BASKETBALL; St. John's Dogged by Lethargy | False | By William C. Rhoden | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-harang-to-wed.html | Miss Harang to Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/victoria-hunter-producer-weds.html | Victoria Hunter, Producer, Weds | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-lafontaine-is-back-and-so-are-sabres.html | HOCKEY; LaFontaine Is Back, and So Are Sabres | False | By Alex Yannis | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/obituaries/a-r-mckinstry-97-ex-episcopal-bishop.html | A. R. McKinstry, 97; Ex-Episcopal Bishop | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/islam-in-algeria-an-echo-of-iran-but-not-a-repeat.html | Islam in Algeria: An Echo of Iran, but Not a Repeat | False | By Youssef M. Ibrahim | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/in-search-of-the-vestiges-of-a-remembered-jewish-heritage.html | In Search of the Vestiges of a Remembered Jewish Heritage | False | By Herbert Hadad | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/scrooge-visits-tenants-in-milwaukee.html | 'Scrooge' Visits Tenants in Milwaukee | False | By Don Terry | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/postings-new-name-in-fort-lee-deep-discounts-and-a-facelift-for-condos.html | POSTINGS: New Name in Fort Lee; Deep Discounts and a Facelift for Condos | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/connecticut-guide-033291.html | Connecticut Guide | False | By Eleanor Charles | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/obituaries/angel-fernandez-75-former-cuban-official.html | Angel Fernandez, 75, Former Cuban Official | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/managing-stempel-walks-the-tightrope.html | Managing Stempel Walks the Tightrope | False | By Thomas C. Hayes | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-bhutan-eases-tourist-controls.html | TRAVEL ADVISORY; Bhutan Eases Tourist Controls | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/dressing-up-for-that-big-step-from-91-to-92.html | Dressing Up for That Big Step From '91 to '92 | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-video-audio-1991-it-s-great-movie-now-if-they-can-just-get-it-into.html | THE YEAR IN THE ARTS: VIDEO & AUDIO/1991; It's a Great Movie. Now, if They Can Just Get It Into the Cassette. | False | By Peter M. Nichols | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-how-chinese-artists-express-themselves-821391.html | How Chinese Artists Express Themselves | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-beatty-redux-poetic-infernos-about-those-shamans.html | THE YEAR IN THE ARTS: FILM/1991; Beatty Redux, Poetic Infernos, And How About Those Shamans | False | By Caryn James | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/year-arts-film-1991-goodbye-yuppies-hello-beasts-plus-mellowing-arnold.html | THE YEAR IN THE ARTS: FILM/1991; Goodbye, Yuppies. Hello, Beasts. (Plus the Mellowing of Arnold) | False | By Janet Maslin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-an-unparalleled-opportunity-691791.html | MOZART BICENTENNIAL; An Unparalleled Opportunity | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/prune-plan-dream.html | Prune, Plan, Dream | False | BY Anne Raver | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-921692.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/backtalk-giants-lost-season-an-outside-lineman-s-inside-line.html | BACKTALK; Giants' Lost Season: An Outside Lineman's Inside Line | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/the-last-leninist.html | The Last Leninist | False | By Robert C. Tucker | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/spinning-visual-style-from-writers-words.html | Spinning Visual Style From Writers' Words | False | By Bess Lieberson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/teenagers-gain-voices-through-talk-shows.html | Teen-Agers Gain Voices Through Talk Shows | False | By Cliff Coady | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-visas-continue-for-one-time-soviet-republics.html | TRAVEL ADVISORY; Visas Continue For One-Time Soviet Republics | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/glow-of-asia-dims-for-a-vdt-maker.html | Glow of Asia Dims For a VDT Maker | False | By Denise Mourges | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-fiction-43492.html | IN SHORT: FICTION | False | By Joseph A. Cincotti | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/practical-traveler-pan-am-demise-hits-caribbean.html | PRACTICAL TRAVELER; Pan Am Demise Hits Caribbean | False | By Betsy Wade | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-christofilis-weds-d-a-geffen.html | Miss Christofilis Weds D. A. Geffen | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/inside-434091.html | INSIDE | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/troubled-parents-learn-to-share-their-love.html | Troubled Parents Learn to Share Their Love | False | By Susan Pearsall | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/key-issues-separate-koreas-in-talks-to-ban-atomic-arms.html | Key Issues Separate Koreas In Talks to Ban Atomic Arms | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-there-s-a-big-job-that-gorbachev-can-still-do-got-main-thing-right-062691.html | There's a Big Job That Gorbachev Can Still Do; Got Main Thing Right | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/a-may-wedding-for-ms-carew.html | A May Wedding For Ms. Carew | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/new-era-new-realism-germany-flexes-its-muscles-new-europe-goes-along.html | In the New Era, a New Realism; As Germany Flexes Its Muscles, The New Europe Goes Along | False | By Craig R. Whitney | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/it-s-not-who-you-know-it-s-what-you-know-a-culture-quiz.html | It's Not Who You Know, It's What You Know: A Culture Quiz | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Caitlin Kelly | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-will-open-job-market-lead-to-open-minds.html | PRO FOOTBALL; Will Open Job Market Lead to Open Minds? | False | By Timothy W. Smith | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/maywood-journal-hit-and-run-death-still-puzzles-town.html | Maywood Journal; Hit-and-Run Death Still Puzzles Town | False | By Albert J. Parisi | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/campus-life-lehigh-college-course-emphasizes-value-of-children-s-books.html | CAMPUS LIFE: Lehigh; College Course Emphasizes Value Of Children's Books | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/film-gritty-images-of-aspen-free-of-gaud-and-glitter.html | FILM; Gritty Images of Aspen, Free of Gaud and Glitter | False | By Trip Gabriel | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/mutual-funds-1991-it-was-a-very-good-year.html | Mutual Funds; 1991 -- It Was a Very Good Year | False | By Carole Gould | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-executive-life-boffo-no-but-jobless-comics-get-a-laugh.html | The Executive Life; Boffo? No. But Jobless 'Comics' Get a Laugh | False | By Nancy Marx Better | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/brian-donnelly-weds-miss-graf.html | Brian Donnelly Weds Miss Graf | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/residential-resales-715291.html | Residential Resales | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/glenn-harrell-to-wed-in-may.html | Glenn Harrell To Wed in May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/the-local-call-goes-up-for-grabs.html | The Local Call Goes Up For Grabs | False | By Edmund L. Andrews | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ellen-shulman-student-is-wed.html | Ellen Shulman, Student, Is Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-aspen-courses-on-paragliding.html | TRAVEL ADVISORY; Aspen Courses on Paragliding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/matching-wints-with-duck-and-geese.html | Matching Wints With Duck and Geese | False | By Suzanne Dechillo | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/beth-mooney-plans-to-wed.html | Beth Mooney Plans to Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/beth-wagshul-has-wedding.html | Beth Wagshul Has Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-baseball-mccaskill-cashes-in.html | SPORTS PEOPLE: BASEBALL; McCaskill Cashes In | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/c-correction-788791.html | Correction | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/view-torrington-connecticut-s-only-smokehouse-keeps-up-with-changing-tastes.html | The View From: Torrington; Connecticut's Only Smokehouse Keeps Up With Changing Tastes | False | By Nancy Polk | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-there-s-a-big-job-that-gorbachev-can-still-do-a-positive-development-060091.html | There's a Big Job That Gorbachev Can Still Do; A Positive Development | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-show-was-packed-so-was-cafeteria.html | THE YEAR IN THE ARTS: ART & PHOTOGRAPHY/1991; The Show Was Packed, And So Was the Cafeteria | False | By Vicki Goldberg | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/dr-goldstein-to-wed-in-may.html | Dr. Goldstein To Wed In May | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/nancy-frost-to-wed-in-june.html | Nancy Frost To Wed in June | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/elizabeth-wardenburg-is-affianced.html | Elizabeth Wardenburg Is Affianced | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/soviet-union-s-demise-spurs-upheaval-in-us-heartland.html | Soviet Union's Demise Spurs Upheaval in U.S. Heartland | False | By Robert Pear | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/chess-778191.html | Chess | False | By Robert Byrne | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Georgia Dullea | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/art-canvases-of-sensuous-exuberance.html | ART; Canvases of Sensuous Exuberance | False | By Phyllis Braff | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/jill-b-barnard-has-wedding.html | Jill B. Barnard Has Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/a-nightmare-circling-overhead.html | A Nightmare Circling Overhead | False | By John Domini | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/l-from-the-safety-of-the-press-box-055391.html | From the Safety Of the Press Box | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/q-and-a-762491.html | Q and A | False | By Shawn G. Kennedy | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/notebook-steinbrenner-puts-strategy-into-every-move.html | NOTEBOOK; Steinbrenner Puts Strategy Into Every Move | False | By Murray Chass | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/a-may-wedding-for-jill-a-peklo.html | A May Wedding For Jill A. Peklo | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/movies/film-into-the-west-taps-irish-history.html | FILM; 'Into The West' Taps Irish History | False | By James F. Clarity | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-772192.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/home-clinic-maintaining-and-restoring-fine-slabs-of-marble-822192.html | HOME CLINIC; Maintaining and Restoring Fine Slabs of Marble | False | By John Warde | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/headliners-bailing-out.html | HEADLINERS; Bailing Out | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/courtney-cimilluca-weds-in-summit.html | Courtney Cimilluca Weds in Summit | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/headliners-collector-s-item.html | HEADLINERS; Collector's Item | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/poor-seekers-good-life-flock-california-middle-class-moves-away-sun-safety-state.html | Poor Seekers of Good Life Flock to California, as Middle Class Moves Away; Sun, Safety and State Aid Lure One Family | False | By Jane Gross | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/inns-for-a-taste-of-japanese-style.html | Inns for a Taste Of Japanese Style | False | By Robin Garr | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/in-short-nonfiction-045091.html | IN SHORT: NONFICTION | False | By Leo Sacks | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/l-mozart-bicentennial-schubertiade-taught-a-lesson-700091.html | MOZART BICENTENNIAL; Schubertiade Taught a Lesson | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/cars-trickle-back-to-pedestrian-malls.html | Cars Trickle Back To Pedestrian Malls | False | By Mary McAleer Vizard | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/colleen-doherty-married-to-w-p-minicozzi-2d.html | Colleen Doherty Married to W. P. Minicozzi 2d | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/travel-advisory-service-centers-at-winter-games.html | TRAVEL ADVISORY; Service Centers At Winter Games | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/global-lender-withholds-kenya-s-63-million.html | Global Lender Withholds Kenya's $63 Million | False | By Jane Perlez | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/what-business-leaders-predict-for-1992.html | What Business Leaders Predict for 1992 | False | By Penny Singer | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-the-end-of-the-golden-road-17592.html | THE END OF THE GOLDEN ROAD | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/biloxi-s-tale-of-murder-extortion-and-racy-photos.html | Biloxi's Tale of Murder, Extortion and Racy Photos | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/a-chamber-of-commerce-reaches-out-to-hispanic-businesses.html | A Chamber of Commerce Reaches Out to Hispanic Businesses | False | By Alison Gardy | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/yeltsin-signs-law-on-land-reform-as-part-of-wider-economic-plan.html | Yeltsin Signs Law on Land Reform as Part of Wider Economic Plan | False | By Francis X. Clines | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/fashion-beauty-what-s-coming-up.html | FASHION/BEAUTY; What's Coming Up | False | By Carrie Donovan | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/allstate-seeks-big-rate-increase-in-new-jersey.html | Allstate Seeks Big Rate Increase in New Jersey | False | By Jerry Gray | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/l-a-double-standard-on-latin-america-251891.html | A Double Standard on Latin America | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/mamie-biggs-plans-to-marry.html | Mamie Biggs Plans to Marry | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/college-football-blundin-took-unlikely-route-to-starring-for-virginia.html | COLLEGE FOOTBALL; Blundin Took Unlikely Route to Starring for Virginia | False | By Barry Jacobs, | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/vanishing-atomic-particles-suggest-need-for-a-new-physics.html | Vanishing Atomic Particles Suggest Need for a 'New Physics' | False | By John Noble Wilford | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-defense-wins-it-for-chiefs.html | PRO FOOTBALL; Defense Wins It For Chiefs | False | By Thomas George | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/theater-in-darien-mame-returns-with-patrice-munsel.html | THEATER; In Darien, Mame Returns With Patrice Munsel | False | By Alvin Klein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/l-women-and-depression-38892.html | Women and Depression | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-classical-music-1991-will-masur-work-miracles-will-mozart-survive-his.html | THE YEAR IN THE ARTS: CLASSICAL MUSIC/1991; Will Masur Work Miracles? Will Mozart Survive His Bicentennial? | False | By Edward Rothstein | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/dr-nicole-kafka-to-wed-r-s-foote.html | Dr. Nicole Kafka to Wed R. S. Foote | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-pro-football-help-for-alzado.html | SPORTS PEOPLE: PRO FOOTBALL; Help for Alzado | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/all-about-silicone-products-war-baby-versatile-silicone-now-shows-up-everywhere.html | All About: Silicone Products; A War Baby, Versatile Silicone Now Shows Up Everywhere | False | By Barnaby J. Feder | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/about-long-island-on-the-town-with-hempstead-youths.html | ABOUT LONG ISLAND; On the Town With Hempstead Youths | False | By Diane Ketcham | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/basketball-knicks-squander-a-lot-but-salvage-a-victory.html | BASKETBALL; Knicks Squander a Lot But Salvage a Victory | False | By Harvey Araton | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-what-axl-rose-lost-what-madonna-loves-what-future-holds.html | THE YEAR IN THE ARTS: POP & JAZZ/1991; What Axl Rose Lost, What Madonna Loves And What the Future Holds for Rock-and-Roll | False | By John Pareles | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/heidi-lipton-to-wed.html | Heidi Lipton to Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-art-photography-1991-don-t-look-now-but-best-was-straight-thrift-shop.html | THE YEAR IN THE ARTS: ART & PHOTOGRAPHY/1991; Don't Look Now, but the Best Was Straight Out of a Thrift Shop | False | By Roberta Smith | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/l-link-from-jfk-970791.html | Link From J.F.K. | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-pop-jazz-1991-second-act-woman-quadruple-threat-man-zillion-dollar.html | THE YEAR IN THE ARTS: POP & JAZZ/1991; A Second-Act Woman, A Quadruple-Threat Man, Zillion-Dollar Deals and Career Meltdowns | False | By Stephen Holden | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/wanted-an-international-bank-czar.html | Wanted: An International Bank Czar | False | By Gary N. Kleiman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/janet-a-payne-weds.html | Janet A. Payne Weds | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/ms-o-connell-plans-to-marry.html | Ms. O'Connell Plans to Marry | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/northeast-notebook-brattleboro-vt-assessing-condominiums.html | NORTHEAST NOTEBOOK: Brattleboro, Vt.; Assessing Condominiums | False | By Phebe Mace | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-of-the-times-postcards-from-world-of-sports-91.html | Sports of The Times; Postcards From World Of Sports '91 | False | By George Vecsey | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/hobos-at-heart.html | Hobos at Heart | False | By Brenda Peterson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/1991-the-year-in-sports-champions-and-casualties-share-the-stage.html | 1991: THE YEAR IN SPORTS; Champions And Casualties Share the Stage | False | By Dave Anderson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/beeville-journal-there-s-a-stranger-in-the-bar-but-he-s-only-packing-a-pen.html | Beeville Journal; There's a Stranger in the Bar, But He's Only Packing a Pen | False | By Andrew Rosenthal | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/denser-faster-cheaper-the-microchip-in-the-21st-century.html | Denser, Faster, Cheaper: The Microchip in the 21st Century | False | By John Markoff | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/hearts-and-minds.html | Hearts and Minds | False | By Roberto Suro | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-929192.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/c-corrections-043091.html | Corrections | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/dollars-are-leaving-philippines-too.html | Dollars Are Leaving Philippines, Too | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/topics-of-the-times-aftershock.html | Topics of The Times; Aftershock | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/news-summary-444891.html | NEWS SUMMARY | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-a-fight-to-the-death-016791.html | A FIGHT TO THE DEATH | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/the-bushes-low-tax-texans.html | The Bushes: Low-Tax Texans | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-new-years-fetes-evoke-old-vienna.html | MUSIC; New Year's Fetes Evoke Old Vienna | False | By Rena Fruchter | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-video-audio-1991-highway-you-could-be-carnegie-hall.html | THE YEAR IN THE ARTS: VIDEO & AUDIO/1991; Out on the Highway, You Could Be in Carnegie Hall | False | By Hans Fantel | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/your-own-account-sweeteners-in-lieu-of-more-pay.html | Your Own Account; Sweeteners in Lieu of More Pay | False | By Mary Rowland | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/food-dishes-to-serve-a-new-year-s-gathering-929191.html | FOOD; Dishes to Serve a New Year's Gathering | False | By Florence Fabricant | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/sports-people-pro-wrestling-prison-for-doctor.html | SPORTS PEOPLE: PRO WRESTLING; Prison for Doctor | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/sunday-outing-for-book-lovers-paradise-in-a-rural-setting.html | Sunday Outing; For Book Lovers, Paradise in a Rural Setting | False | By Harold Faber | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/some-drawbacks-to-the-403-b.html | Some Drawbacks to the 403(b) | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M.l. Emblen | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/in-the-region-connecticut-and-westchester-amid-recession-a-recovery-for-shelton.html | In the Region: Connecticut and Westchester; Amid Recession, a Recovery for Shelton | False | By Eleanor Charles | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/tokyos-downhome-cooking.html | Tokyo's Down-Home Cooking | False | By Barbara E. Thornbury | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/l-lending-to-the-might-succeeds-250091.html | Lending to the 'Might Succeeds' | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/long-island-qa-e-ann-kaplan-the-significance-of-mtv-and-rap-music.html | Long Island Q&A;: E. Ann Kaplan; The Significance of MTV and Rap Music in Popular Culture | False | By Joanne Furio | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-jets-overmatched-yes-but-overwhelmed-no.html | PRO FOOTBALL; Jets Overmatched? Yes. But Overwhelmed? No. | False | By Al Harvin | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/postings-20-units-in-park-slope-faux-limestone-co-op.html | POSTINGS: 20 Units in Park Slope; Faux Limestone Co-op | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/miss-bender-a-bride.html | Miss Bender a Bride | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/currency-dollar-mixed-in-light-trading.html | Currency; Dollar Mixed In Light Trading | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/hockey-noonan-keeps-blackhawks-on-track.html | HOCKEY; Noonan Keeps Blackhawks on Track | False | AP | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/sunday-dining-welcome-respites-when-you-have-a-child-or-two-in-tow.html | Sunday Dining Welcome Respites When You Have a Child or Two in Tow | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/news/preserving-the-tradition-of-the-debutante-ball.html | Preserving the Tradition Of the Debutante Ball | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/dining-out-a-sampler-of-the-year-s-memorable-dishes.html | DINING OUT; A Sampler of the Year's Memorable Dishes | False | By Patricia Brooks | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/l-cut-social-security-tax-to-boost-spending-316691.html | Cut Social Security Tax to Boost Spending | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/kate-feketie-student-is-wed.html | Kate Feketie, Student, Is Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/the-world-somalia-self-destructs-and-the-world-looks-on.html | THE WORLD; Somalia Self-Destructs, And the World Looks On | False | By Jane Perlez | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/stephen-roney-wed-to-miss-kehm.html | Stephen Roney Wed to Miss Kehm | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/c-p-meade-to-marry-miss-ruddick.html | C. P. Meade to Marry Miss Ruddick | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/cuts-threaten-charities-of-last-resort.html | Cuts Threaten Charities Of Last Resort | False | By Kathleen Teltsch | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/pro-football-falcons-frustrate-saints.html | PRO FOOTBALL; Falcons Frustrate Saints | False | By Timothy W. Smith | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/paperback-best-sellers-december-29-1991.html | PAPERBACK BEST SELLERS: December 29, 1991 | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/the-un-s-happy-surprise.html | The U.N.'s Happy Surprise | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/world/bush-s-asian-trip-recast-to-stress-jobs-and-exports.html | BUSH'S ASIAN TRIP RECAST TO STRESS JOBS AND EXPORTS | False | By Michael Wines | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/opinion/in-the-nation-a-more-desperate-struggle.html | In the Nation; A More Desperate Struggle | False | By Tom Wicker | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/new-jersey-q-a-marion-banzhaf-a-groups-concern-women-and-aids.html | New Jersey Q & A: Marion Banzhaf; A Group's Concern: Women and AIDS | False | By Carole G. Rogers | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/arts/year-arts-dance-1991-mocking-american-mores-shaking-off-royal-slump.html | THE YEAR IN THE ARTS: DANCE/1991; Mocking American Mores, And Shaking Off a Royal Slump | False | By Jack Anderson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-how-chinese-artists-express-themselves-046491.html | How Chinese Artists Express Themselves | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/center-helps-those-for-whom-sleep-is-an-enemy.html | Center Helps Those for Whom Sleep Is an Enemy | False | By Jay Romano | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/grace-fallon-has-wedding.html | Grace Fallon Has Wedding | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/l-authorities-exceed-original-roles-252691.html | Authorities Exceed Original Roles | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-nyu-crime-course-includes-patrol-of-campus-area.html | CAMPUS LIFE: N.Y.U.; Crime Course Includes Patrol Of Campus Area | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/crafts-a-show-that-asks-must-jewelry-be-wearable.html | CRAFTS; A Show That Asks, Must Jewelry Be Wearable? | False | By Betty Freudenheim | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/us/california-dreams-moving-in-or-out.html | California Dreams: Moving In, or Out | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/travel/a-hornpipe-a-reel-and-a-pint.html | A Hornpipe, a Reel and a Pint | False | By Richard Tillinghast | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/one-fourth-of-stony-point-police-face-drug-tests-under-new-plan.html | One-Fourth of Stony Point Police Face Drug Tests Under New Plan | False | By William Glaberson | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/data-update.html | Data Update | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-926792.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/gardening-care-can-keep-holiday-gift-plants-alive-924091.html | GARDENING; Care Can Keep Holiday Gift Plants Alive | False | By Joan Lee Faust | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/weekinreview/domestic-pressures-the-deal-gap-what-bush-needs-and-tokyo-can-t-give.html | Domestic Pressures; The Deal Gap: What Bush Needs and Tokyo Can't Give | False | By Steven R. Weisman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/hers-age-before-beauty.html | HERS; Age Before Beauty | False | By Isabel Davis | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/books/wishful-talking.html | Wishful Talking | False | By J. C. Hurewitz | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/music-taking-note-of-the-year-s-events.html | MUSIC; Taking Note of the Year's Events | False | By Robert Sherman | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/cheryl-adams-a-lawyer-wed.html | Cheryl Adams, A Lawyer, Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/realestate/postings-midtown-high-point-post-office-s-flag-day.html | POSTINGS: Midtown High Point; Post Office's Flag Day | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/i-don-t-tell-901292.html | DON'T TELL | False | | 1992-01-14 | TX 3-226078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/business/making-a-difference-pennzoil-s-siberian-gambit.html | Making a Difference; Pennzoil's Siberian Gambit | False | By Thomas C. Hayes | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/campus-life-berkeley-women-s-studies-are-upgraded-to-a-department.html | CAMPUS LIFE: Berkeley; Women's Studies Are Upgraded To a Department | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/theater/the-year-in-the-arts-theater-1991-a-dog-at-the-end-of-its-rope-no-not-that-one.html | THE YEAR IN THE ARTS: THEATER/1991; A Dog at the End of Its Rope (No, Not That One) | False | By David Richards | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/style/mary-carroll-lawyer-wed.html | Mary Carroll, Lawyer, Wed | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/sports/l-rethinking-saberhagen-056191.html | Rethinking Saberhagen | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/david-e-evins-85-a-designer-of-shoes-for-ex-first-ladies.html | David E. Evins, 85, A Designer of Shoes For Ex-First Ladies | False | By Ian Fisher | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/nyregion/huntington-s-tax-assessor-is-knocking.html | Huntington's Tax Assessor Is Knocking | False | By Judy Glass | 1992-01-14 | TX 3-226078 | | |
| 1991-12-29 | 1991-12-29 | https://www.nytimes.com/1991/12/29/magazine/l-a-fight-to-the-death-15992.html | A FIGHT TO THE DEATH | False | | 1992-01-14 | TX 3-226078 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/question-box.html | Question Box | False | By Ray Corio | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-nothing-cavalier-here-virginia-great-touts-welch-and-blundin.html | SIDELINES: NOTHING CAVALIER HERE; Virginia Great Touts Welch and Blundin | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/dividend-meetings-589091.html | Dividend Meetings | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/hockey-penguins-stay-hot-at-rangers-expense.html | HOCKEY; Penguins Stay Hot At Rangers' Expense | False | By Filip Bondy | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-anti-semitic-ad-rallied-campus-opposition-keep-memory-alive-902091.html | Anti-Semitic Ad Rallied Campus Opposition; Keep Memory Alive | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/oil-interests-sold-to-dutch.html | Oil Interests Sold to Dutch | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-dance-cast-changes-in-storyville.html | Review/Dance; Cast Changes in 'Storyville' | False | By Jack Anderson | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/profitably-policing-workers-comp.html | Profitably Policing Workers' Comp | False | By Peter Kerr | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/amy-s-wallk-student-weds.html | Amy S. Wallk, Student, Weds | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-philip-m-hawley-a-casualty-of-heavy-debt.html | THE YEAR IN BUSINESS: 1991; Philip M. Hawley: A Casualty Of Heavy Debt | False | By Eben Shapiro | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-robert-maxwell-an-empire-and-its-ruler-perish.html | THE YEAR IN BUSINESS: 1991; Robert Maxwell: An Empire and Its Ruler Perish | False | By Steven Prokesch | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/quotation-of-the-day-135591.html | Quotation of the Day | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/auction-set-by-treasury.html | Auction Set By Treasury | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/editorial-notebook-europe-fearful.html | Editorial Notebook; Europe, Fearful | False | By Diane Camper | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-at-city-college-inquiries-begin-over-city-college-deaths.html | STAMPEDE AT CITY COLLEGE; Inquiries Begin Over City College Deaths | False | By Robert D. McFadden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/algerians-urged-to-support-a-secular-state-in-runoffs.html | Algerians Urged to Support A Secular State in Runoffs | False | By Youssef M. Ibrahim | 1992-01-06 | TX 3-214599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-a-fearless-attitude-at-the-utne-reader.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Fearless Attitude At the Utne Reader | False | By Stuart Elliott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/arts-groups-too-struggle-with-recession.html | Arts Groups, Too, Struggle With Recession | False | By William H. Honan | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/metro-digest-255691.html | METRO DIGEST | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/results-plus-608091.html | RESULTS PLUS | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/big-east-preview-no-small-talk-it-s-conference-time.html | BIG EAST PREVIEW; No Small Talk: It's Conference Time | False | By William C. Rhoden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/neediest-cases-donors-reflect-on-91.html | Neediest Cases Donors Reflect on '91 | False | By J. Peder Zane | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/c-correction-189491.html | Correction | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/us-health-bill-expected-to-rise-by-11-for-91.html | U.S. Health Bill Expected to Rise by 11% for '91 | False | By Philip J. Hilts | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/football-bears-squander-their-possessions-to-stingy-cowboys.html | FOOTBALL; Bears Squander Their Possessions to Stingy Cowboys | False | By Thomas George | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/news-summary-119391.html | NEWS SUMMARY | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/books/books-of-the-times-michener-memoir-world-is-my-home.html | Books of The Times; Michener Memoir, 'World Is My Home' | False | By Herbert Mitgang | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-snow-news-is-skiers-balk-at-sight-of-brown-ground.html | SIDELINES: SNOW NEWS IS . . .; Skiers Balk at Sight of Brown Ground | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/music-notes-duo-pianists-get-a-chance-to-reach-for-the-prize.html | Music Notes; Duo-Pianists Get a Chance to Reach for the Prize | False | By Allan Kozinn | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-robert-c-stempel-drastic-steps-to-cut-losses.html | THE YEAR IN BUSINESS: 1991; Robert C. Stempel: Drastic Steps To Cut Losses | False | By Doron P. Levin | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-calamari-in-kalamazoo-yearning-for-north-end-trattorias.html | SIDELINES: CALAMARI IN KALAMAZOO?; Yearning for North End Trattorias | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/business-digest-257291.html | BUSINESS DIGEST | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/retired-judge-kills-wife-son-and-himself.html | Retired Judge Kills Wife, Son And Himself | False | By George James | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/wilder-seeks-to-mix-black-support-with-middle-class-votes.html | Wilder Seeks to Mix Black Support with Middle-Class Votes | False | By Steven A. Holmes | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/khmer-rouge-chief-returns.html | Khmer Rouge Chief Returns | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/transactions-632291.html | TRANSACTIONS | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/movies/a-writer-so-angry-he-plans-to-direct.html | A Writer So Angry He Plans To Direct | False | By Bernard Weinraub | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/mosbacher-criticizes-japanese.html | Mosbacher Criticizes Japanese | False | By Keith Bradsher | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/familiar-questions-for-ancient-minsk.html | Familiar Questions for Ancient Minsk | False | By Francis X. Clines | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sports-of-the-times-the-cinderblock-that-got-away-from-the-jets.html | Sports of The Times; The Cinderblock That Got Away From the Jets | False | By Dave Anderson | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/staci-hersh-and-bruce-lambert-are-married.html | Staci Hersh and Bruce Lambert Are Married | False | | 1992-01-06 | TX 3-214599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/gina-glasman-and-j-a-karp-marry.html | Gina Glasman and J. A. Karp Marry | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/deadline-closing-on-salvador-pact.html | DEADLINE CLOSING ON SALVADOR PACT | False | By Tim Golden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stolen-bonds-recovered.html | Stolen Bonds Recovered | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/olympics-arbitrator-to-plow-through-bobsledding-mess.html | OLYMPICS; Arbitrator to Plow Through Bobsledding Mess | False | By Michael Janofsky | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/football-lewis-gets-to-moon-and-then-the-loss-gets-to-lewis.html | FOOTBALL; Lewis Gets to Moon and Then the Loss Gets to Lewis | False | By Al Harvin | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-anti-semitic-ad-rallied-campus-opposition-remedy-is-more-speech-900391.html | Anti-Semitic Ad Rallied Campus Opposition; Remedy Is More Speech | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/pro-football-after-further-review-parcells-says-no-to-bucs.html | PRO FOOTBALL; After Further Review, Parcells Says No to Bucs | False | By Frank Litsky | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/yugoslav-forces-strike-karlovac-from-the-air.html | Yugoslav Forces Strike Karlovac From the Air | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/gop-strategy-in-budget-battle-in-albany-is-calculated-gamble.html | G.O.P. Strategy in Budget Battle In Albany Is Calculated Gamble | False | By Sam Howe Verhovek | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/man-charged-in-the-killing-of-an-officer.html | Man Charged In the Killing Of an Officer | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/IHT-pakistani-stresses-india-rivalry-but-vows-no-nuclear-arms.html | Pakistani Stresses India Rivalry but Vows No Nuclear Arms | False | By Michael Richardson, International Herald Tribune | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/economic-calendar.html | Economic Calendar | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/market-place-radio-deal-would-link-drive-time-rivals.html | Market Place; Radio Deal Would Link Drive-Time Rivals | False | By Floyd Norris | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/college-football-tide-s-wee-palmer-rolls-in-wee-hours.html | COLLEGE FOOTBALL; Tide's Wee Palmer Rolls in Wee Hours | False | By Malcolm Moran | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/europe-finds-some-barriers-still-stand-in-way-of-unity.html | Europe Finds Some Barriers Still Stand in Way of Unity | False | By Steven Greenhouse | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/girl-14-is-charged-in-boyfriend-s-death.html | Girl, 14, Is Charged In Boyfriend's Death | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/ms-cropp-wed-to-y-c-cohen.html | Ms. Cropp Wed To Y. C. Cohen | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/college-basketball-kentucky-wins-cross-state-debate-with-louisville.html | COLLEGE BASKETBALL; Kentucky Wins Cross-State Debate With Louisville | False | By Jim Benagh | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/chronicle-903891.html | CHRONICLE | False | By Nadine Brozan | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/new-un-leader-is-taking-over-at-a-time-of-great-expectations.html | New U.N. Leader Is Taking Over At a Time of Great Expectations | False | By Paul Lewis | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/chronicle-538591.html | CHRONICLE | False | By Nadine Brozan | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-press-amid-dark-clouds-of-gloom-newspapers-see-some-hope.html | THE MEDIA BUSINESS: PRESS; Amid Dark Clouds of Gloom, Newspapers See Some Hope | False | By Alex S. Jones | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-a-quiet-gentleman-joe-d-donates-boat-to-hometown.html | SIDELINES: 'A QUIET GENTLEMAN'; Joe D. Donates Boat to Hometown | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-political-footballs-jersey-sports-authority-passing-hat.html | SIDELINES: POLITICAL FOOTBALLS; Jersey Sports Authority Passing Hat | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-no-end-in-sight-for-tradition-of-year-end-awards.html | THE MEDIA BUSINESS; No End in Sight for Tradition of Year-End Awards | False | By Deirdre Carmody | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-anti-semitic-ad-rallied-campus-opposition-311591.html | Anti-Semitic Ad Rallied Campus Opposition | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-television-in-aspen-self-improvement-vies-with-skiing.html | Review/Television; In Aspen, Self-Improvement Vies With Skiing | False | By Walter Goodman | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/football-jets-cross-thin-blue-line-from-playoffs-to-layoffs.html | FOOTBALL; Jets Cross Thin Blue Line From Playoffs to Layoffs | False | By Timothy W. Smith | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/dr-hamburg-solid-choice-for-health.html | Dr. Hamburg: Solid Choice for Health | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/arborcide-or-preservation-windmill-group-is-accused.html | Arborcide or Preservation? Windmill Group Is Accused | False | By Thomas J. Lueck | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/israelis-prepare-a-mass-airlift-of-immigrants.html | Israelis Prepare a Mass Airlift of Immigrants | False | By Clyde Haberman | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/tonic-for-a-tired-department.html | Tonic for a Tired Department? | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-at-city-college-8-lives-that-came-together-then-were-lost-in-a-crush.html | STAMPEDE AT CITY COLLEGE; 8 Lives That Came Together, Then Were Lost in a Crush | False | By David Gonzalez | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-city-college-officials-sought-replace-security-agencies-with-cuny.html | STAMPEDE AT CITY COLLEGE; Officials Sought to Replace Security Agencies With CUNY Patrol | False | By Samuel Weiss | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-john-f-akers-a-costly-revamping-at-ibm.html | THE YEAR IN BUSINESS: 1991; John F. Akers: A Costly Revamping At I.B.M. | False | By John Markoff | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/metro-matters-for-students-in-outward-bound-lessons-on-urban-survival.html | METRO MATTERS; For Students in Outward Bound, Lessons on Urban Survival | False | By Sam Roberts | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-television-young-lives-in-a-time-of-change.html | Review/Television; Young Lives In a Time Of Change | False | By Walter Goodman | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/hockey-capitals-fire-up-in-3d-as-devils-fizzle.html | HOCKEY; Capitals Fire Up in 3d as Devils Fizzle | False | By Alex Yannis | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/balancing-act-a-special-report-one-city-s-30-year-crusade-for-integration.html | Balancing Act; A special report.; One City's 30-Year Crusade for Integration | False | By Isabel Wilkerson | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-news-events-become-biggest-television-hits.html | THE MEDIA BUSINESS; News Events Become Biggest Television Hits | False | By Bill Carter | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-criminal-courts-aren-t-perfect-but-work-314091.html | Criminal Courts Aren't Perfect, but Work | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-russell-l-ray-an-era-ends-in-aviation.html | THE YEAR IN BUSINESS: 1991; Russell L. Ray: An Era Ends In Aviation | False | By Agis Salpukas | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/crutch-words-we-hope-not-to-hear-in-92.html | Crutch Words We Hope Not to Hear in '92 | False | By Sam Johnson and Chris Marcil | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-the-industry-s-year-of-exceptional-turbulence.html | THE MEDIA BUSINESS: ADVERTISING; The Industry's Year of Exceptional Turbulence | False | By Stuart Elliott | 1992-01-06 | TX 3-214599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-omnicon-sells-stake-in-telerx-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicon Sells Stake In Telerx Marketing | False | By Stuart Elliott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-anti-semitic-ad-rallied-campus-opposition-apologist-for-nazis-899691.html | Anti-Semitic Ad Rallied Campus Opposition; Apologist for Nazis | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/wal-mart-is-making-supermarkets-edgy.html | Wal-Mart Is Making Supermarkets Edgy | False | By Eben Shapiro | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-accounts-893791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/pol-pot-colleague-back-in-cambodia.html | POL POT COLLEAGUE BACK IN CAMBODIA | False | By David Sanger | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/l-let-s-send-all-our-missiles-to-the-sun-313191.html | Let's Send All Our Missiles to the Sun | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/group-accuses-us-of-devaluing-rights-in-its-foreign-policy.html | Group Accuses U.S. Of Devaluing Rights In Its Foreign Policy | False | By Marvine Howe | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/arts/review-pop-george-winston-s-piano-for-an-eclectic-age.html | Review/Pop; George Winston's Piano for an Eclectic Age | False | By Stephen Holden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/republicans-gain-as-states-battle-over-redistricting.html | REPUBLICANS GAIN AS STATES BATTLE OVER REDISTRICTING | False | By Adam Clymer | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/bell-gardens-journal-from-the-blue-comes-a-political-coup.html | Bell Gardens Journal; From the Blue Comes a Political Coup | False | By Seth Mydans | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/mexico-is-trying-hard-to-lift-its-political-profile-in-the-us.html | Mexico Is Trying Hard to Lift Its Political Profile in the U.S. | False | By Tim Golden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/gm-to-show-a-high-mileage-experimental-car.html | G.M. to Show a High-Mileage Experimental Car | False | By Doron P. Levin | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/russia-in-nato-and-other-laughs.html | Russia in NATO, and Other Laughs | False | By Flora Lewis | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/essay-office-pool-1992.html | Essay; Office Pool, 1992 | False | By William Safire | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/style/ms-harelick-lawyer-weds.html | Ms. Harelick, Lawyer, Weds | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/mattituck-journal-despite-protests-the-golden-arches-are-coming.html | MATTITUCK JOURNAL; Despite Protests, the Golden Arches Are Coming | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/calcutta-journal-a-back-seat-to-nobody-in-fight-against-sexism.html | Calcutta Journal; A Back Seat to Nobody In Fight Against Sexism | False | By Edward A. Gargan | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-year-in-business-1991-kent-kresa-weathering-a-downturn.html | THE YEAR IN BUSINESS: 1991; Kent Kresa: Weathering A Downturn | False | By Richard W. Stevenson | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-at-100-public-relations-pioneer-criticizes-some-of-his-heirs.html | THE MEDIA BUSINESS; At 100, Public Relations' Pioneer Criticizes Some of His Heirs | False | By Glenn Rifkin | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/sidelines-a-nice-try-no-helmets-but-plenty-of-pounds.html | SIDELINES: A NICE TRY; No Helmets, but Plenty of ($:) Pounds | False | By William N. Wallace | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/where-gorbachev-differs-from-godunov.html | Where Gorbachev Differs From Godunov | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/theater/theater-in-review-904691.html | Theater in Review | False | By Stephen Holden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/weeping-icon-returns-to-prayers-of-celebration.html | 'Weeping' Icon Returns To Prayers of Celebration | False | By Bruce Weber | 1992-01-06 | TX 3-214599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/central-asia-or-bust.html | Central Asia Or Bust | False | By Martha Brill Olcott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/anti-semitic-ad-rallied-campus-opposition-not-only-jews-901191.html | Anti-Semitic Ad Rallied Campus Opposition; Not Only Jews | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/opinion/try-reciprocity-on-soviet-arms.html | Try Reciprocity on Soviet Arms | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/stampede-city-college-whenever-fans-gather-force-concerns-about-crowd-safety.html | STAMPEDE AT CITY COLLEGE; Whenever Fans Gather in Force, Concerns About Crowd Safety Follow | False | By James Barron | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/lydia-savoyka-59-social-worker-dies-assisted-immigrants.html | Lydia Savoyka, 59, Social Worker, Dies; Assisted Immigrants | False | By Marvine Howe | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/bridge-594691.html | Bridge | False | By Alan Truscott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/theater/theater-in-review-704391.html | Theater in Review | False | By Stephen Holden | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/sports/big-east-preview-sealy-studies-his-craft-well.html | BIG EAST PREVIEW; Sealy Studies His Craft Well | False | By Malcolm Moran | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/inside-118591.html | INSIDE | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/business/credit-markets-flood-of-corporate-debt-in-the-offing.html | CREDIT MARKETS; Flood of Corporate Debt in the Offing | False | By Kenneth N. Gilpin | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/illegal-aliens-and-guards-hurt-in-melee.html | Illegal Aliens And Guards Hurt in Melee | False | By James Bennet | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/pakistan-chief-s-son-in-law-is-cleared-in-gang-rape-case.html | Pakistan Chief's Son-in-Law Is Cleared in Gang-Rape Case | False | | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/nyregion/eccentricities-on-ice.html | Eccentricities on Ice | False | By Bryan Miller | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/us/decline-in-interest-rates-gives-retirees-the-jitters.html | Decline in Interest Rates Gives Retirees the Jitters | False | By Larry Rohter | 1992-01-06 | TX 3-214599 | | |
| 1991-12-30 | 1991-12-30 | https://www.nytimes.com/1991/12/30/world/yeltsin-tells-russia-of-hardship-to-come.html | Yeltsin Tells Russia of Hardship to Come | False | By Serge Schmemann | 1992-01-06 | TX 3-214599 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-people-pro-football-ross-offered-post.html | SPORTS PEOPLE: PRO FOOTBALL; Ross Offered Post | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-foundation-health-buys-dental-plan.html | COMPANY NEWS; Foundation Health Buys Dental Plan | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/credit-markets-bonds-rally-on-december-data.html | CREDIT MARKETS; Bonds Rally on December Data | False | By Kenneth N. Gilpin | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/car-bomb-kills-20-in-beirut-shattering-city-s-new-calm.html | Car Bomb Kills 20 in Beirut, Shattering City's New Calm | False | By Ihsan A. Hijazi | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/larry-josephs-34-writer-about-aids-dies-of-the-disease.html | Larry Josephs, 34, Writer About AIDS, Dies of the Disease | False | By Alessandra Stanley | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/health/windows-near-bird-feeders-can-pose-a-deadly-threat.html | Windows Near Bird Feeders Can Pose a Deadly Threat | False | By Jane E. Brody | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/breast-implant-maker-is-accused-of-misleading-telephone-callers.html | Breast Implant Maker Is Accused Of Misleading Telephone Callers | False | By Philip J. Hilts | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/observer-a-hunger-for-enemies.html | Observer; A Hunger For Enemies | False | By Russell Baker | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/ex-soviet-states-allow-separate-armies.html | Ex-Soviet States Allow Separate Armies | False | By Francis X. Clines | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/albany-gop-offers-to-work-to-hold-transit-fare-to-1.25.html | Albany G.O.P. Offers to Work To Hold Transit Fare to $1.25 | False | By Alan Finder | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/results-plus-602691.html | RESULTS PLUS | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-people-pro-basketball-douglas-s-offer-sheet-is-matched-by-heat.html | SPORTS PEOPLE: PRO BASKETBALL; Douglas's Offer Sheet Is Matched by Heat | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/electronic-monopoly.html | Electronic Monopoly | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/north-carolina-plant-is-fined-808150-in-fatal-fire.html | North Carolina Plant Is Fined $808,150 in Fatal Fire | False | By Ronald Smothers | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/business-scene-creating-a-market-in-yeltsin-s-image.html | Business Scene; Creating a Market In Yeltsin's Image | False | By Louis Uchitelle | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/critic-s-notebook-the-ghosts-of-versailles-fills-the-tumbrels-with-conventions.html | Critic's Notebook; 'The Ghosts of Versailles' Fills The Tumbrels With Conventions | False | By Bernard Holland | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/ernst-young-in-us-inquiry.html | Ernst & Young In U.S. Inquiry | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-that-black-coffee-won-t-make-you-sober-906891.html | That Black Coffee Won't Make You Sober | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/theater/capturing-the-essence-of-a-play-for-lincoln-center-s-posters.html | Capturing the Essence of a Play For Lincoln Center's Posters | False | By Glenn Collins | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/lover-s-rage-is-tied-to-3-deaths-on-li.html | Lover's Rage Is Tied To 3 Deaths on L.I. | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-poll-conscious-hurricanes-try-some-charm-before-the-storm.html | COLLEGE FOOTBALL; Poll-Conscious Hurricanes Try Some Charm Before the Storm | False | By Malcolm Moran | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/privacy-law-stops-information-to-parents.html | Privacy Law Stops Information to Parents | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/dinkins-plans-steps-to-spur-city-economy.html | Dinkins Plans Steps to Spur City Economy | False | By James C. McKinley Jr. | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/bush-avoids-criticism-of-japanese.html | Bush Avoids Criticism of Japanese | False | By Michael Wines | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/on-my-mind-the-age-of-contempt.html | On My Mind; The Age Of Contempt | False | By A. M. Rosenthal | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-953091.html | Classical Music in Review | False | By Allan Kozinn | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-depth-at-quarterback-suits-huskies-just-fine.html | COLLEGE FOOTBALL; Depth at Quarterback Suits Huskies Just Fine | False | By Michael Martinez | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-administration-s-census-shuffle-goes-on-924691.html | Administration's Census Shuffle Goes On | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-954891.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/worldbusiness/IHT-mixed-us-economic-news-fails-to-derail-stocks.html | Mixed U.S. Economic News Fails to Derail Stocks | False | By Lawrence Malkin, International Herald Tribune | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-should-auld-lang-bashes-be-forgot.html | COMPANY NEWS; Should Auld Lang Bashes Be Forgot . . . ? | False | By Michael Lev, | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-florida-puts-woes-far-far-away.html | COLLEGE FOOTBALL; Florida Puts Woes Far, Far Away | False | By William C. Rhoden | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/with-promise-not-to-flee-swiss-nanny-is-released.html | With Promise Not to Flee, Swiss Nanny Is Released | False | By Lisa W. Foderaro | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/c-corrections-913091.html | Corrections | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-john-s.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; John S. Reed: Brazen Image Is Tarnished | False | By Michael Quint | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-medical-trainings-ties-to-public-hospitals-need-strengthening-905091.html | Medical Training's Ties to Public Hospitals Need Strengthening | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/kerrey-retells-war-story-in-effort-to-connect-with-the-voters.html | Kerrey Retells War Story in Effort to Connect With the Voters | False | By Richard L. Berke | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/hockey-devils-continue-to-give-more-than-they-receive.html | HOCKEY; Devils Continue to Give More Than They Receive | False | By Alex Yannis | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/classical-music-in-review-598491.html | Classical Music in Review | False | By Bernard Holland | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/books/books-of-the-times-the-tall-family-tales-of-the-chances-and-hazards.html | Books of The Times; The Tall Family Tales of the Chances and Hazards | False | By Michiko Kakutani | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/chess-460091.html | Chess | False | By Robert Byrne | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/news/by-design-choices-for-tough-times.html | By Design; Choices for Tough Times | False | By Carrie Donovan | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/c-corrections-912291.html | Corrections | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-clark-m.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; Clark M. Clifford: Bank Scandal Ends Career | False | By Steve Lohr | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/c-corrections-115691.html | Corrections | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/chancellor-stops-district-from-naming-teachers.html | Chancellor Stops District From Naming Teachers | False | By Robert D. McFadden | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-rally-in-stocks-accelerates.html | The Rally In Stocks Accelerates | False | By Seth Faison Jr. | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/key-rates-508991.html | Key Rates | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/in-algeria-clear-plans-to-lay-down-islamic-law.html | In Algeria, Clear Plans to Lay Down Islamic Law | False | By Youssef M. Ibrahim | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/pro-football-the-grind-of-the-gridiron-has-parcells-had-enough.html | PRO FOOTBALL; The Grind of the Gridiron: Has Parcells Had Enough? | False | By Frank Litsky | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/style/ms-bernstein-is-married.html | Ms. Bernstein Is Married | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/alabama-colleges-ordered-to-remedy-vestiges-of-bias.html | Alabama Colleges Ordered To Remedy Vestiges of Bias | False | By Susan Chira | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/topics-of-the-times-a-banner-yet-waves.html | Topics of The Times; A Banner Yet Waves | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/finance-briefs-353191.html | FINANCE BRIEFS | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/IHT-japan-shares-blame-for-recession-us-asserts-commerce-chief-says-limiting.html | Japan Shares Blame For Recession U.S. Asserts. Commerce Chief Says Limiting Imports From Tokyo Is One Option | False | By Paul F. Horvitz, International Herald Tribune | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/panel-faults-guards-in-may-prison-disturbance.html | Panel Faults Guards in May Prison Disturbance | False | By Selwyn Raab | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/personal-computers-2d-thoughts-about-thinking-small.html | PERSONAL COMPUTERS; 2d Thoughts About Thinking Small | False | By Peter H. Lewis | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/factions-meeting-in-phnom-penh-appeal-to-un-for-peacekeepers.html | Factions Meeting in Phnom Penh Appeal to U.N. for Peacekeepers | False | By David E. Sanger | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/pro-football-coslet-packs-up-and-offers-predictions.html | PRO FOOTBALL; Coslet Packs Up And Offers Predictions | False | By Al Harvin | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/after-cuts-news-says-it-has-room-to-breathe.html | After Cuts, News Says, It Has Room To Breathe | False | By Alex S. Jones | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/obituaries/william-wichman-85-retired-ge-executive.html | William Wichman, 85, Retired G.E. Executive | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/studies-of-cell-death-as-a-key-life-process-trace-a-complex-dance.html | Studies of Cell Death As a Key Life Process Trace a Complex Dance | False | By Natalie Angier | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-2-big-retailers-reach-out-to-minorities.html | THE MEDIA BUSINESS: ADVERTISING; 2 Big Retailers Reach Out to Minorities | False | By Stuart Elliott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/skepticism-on-aids-report.html | Skepticism on AIDS Report | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/obituaries/roy-c-macridis-72-a-professor-of-politics.html | Roy C. Macridis, 72, A Professor of Politics | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-setsuya.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; Setsuya Tabuchi: Nomura's Loss Of Credibility | False | By James Sterngold | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/philadelphia-journal-the-frivolous-reigns-at-this-parade.html | Philadelphia Journal; The Frivolous Reigns at This Parade | False | By Michael Decourcey Hinds | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/topics-of-the-times-better-than-bubbly.html | Topics of The Times; Better Than Bubbly | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-zale-jewelers-will-close-400-outlets.html | COMPANY NEWS; Zale Jewelers Will Close 400 Outlets | False | By Stephanie Strom | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-rightful-names-923891.html | Rightful Names | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-john-h.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; John H. Gutfreund: A Sudden Fall From Grace | False | By Kurt Eichenwald | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/bridge-202091.html | Bridge | False | By Alan Truscott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-that-black-coffee-won-t-make-you-sober-begins-at-home-922091.html | That Black Coffee Won't Make You Sober; Begins at Home | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/on-pro-football-cowboys-have-turned-road-into-rodeo.html | ON PRO FOOTBALL; Cowboys Have Turned Road Into Rodeo | False | By Thomas George | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/distorted-diplomacy-on-japan.html | Distorted Diplomacy on Japan | False | | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/news-summary-106791.html | NEWS SUMMARY | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/traffic-alert-225091.html | Traffic Alert | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/the-carnage-at-city-college.html | The Carnage at City College | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-affluent-suburbanites-925491.html | Affluent Suburbanites? | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-people-956491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-people-hockey-capitals-sign-beaupre.html | SPORTS PEOPLE: HOCKEY; Capitals Sign Beaupre | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/peripherals-guided-tour-of-the-body-with-byte-and-cursor.html | PERIPHERALS; Guided Tour of the Body With Byte and Cursor | False | By L. R. Shannon | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/on-baseball-steinbrenner-s-return-far-from-a-sure-thing.html | ON BASEBALL; Steinbrenner's Return Far From a Sure Thing | False | By Claire Smith | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/fatal-alcohol-abuse-persists-on-campus-but-fewer-drink.html | Fatal Alcohol Abuse Persists On Campus, but Fewer Drink | False | By William Celis 3d | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/science-watch-chemical-bonds.html | SCIENCE WATCH; Chemical Bonds | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/quotation-of-the-day-017691.html | Quotation of the Day | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/student-groups-run-events-with-little-supervision-college-officials-concede.html | Student Groups Run Events With Little Supervision, College Officials Concede | False | By Joseph Berger | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/news/in-1991-a-mixture-of-caution-and-elan.html | In 1991, a Mixture Of Caution and Elan | False | By Bernadine Morris | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/basketball-nets-fight-back-for-4th-straight-victory.html | BASKETBALL; Nets Fight Back for 4th Straight Victory | False | By Harvey Araton | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/style/chronicle-254391.html | CHRONICLE | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/5-nations-may-aid-salvador-pact.html | 5 Nations May Aid Salvador Pact | False | By Tim Golden | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/the-penny-plague-for-many-new-yorkers-they-just-don-t-add-up.html | The Penny Plague; For Many New Yorkers, They Just Don't Add Up | False | By Eleanor Blau | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/business-digest-121091.html | Business Digest | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/for-clues-to-antarctica-s-health-ask-a-penguin.html | For Clues to Antarctica's Health, Ask a Penguin | False | By Malcolm W. Browne | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-of-the-times-for-auld-lang-syne-and-so-on.html | Sports of The Times; For Auld Lang Syne, And So On | False | By Ira Berkow | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/hypertension-research-challenges-role-of-salt.html | Hypertension Research Challenges Role of Salt | False | By Elisabeth Rosenthal | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/birth-rates-plummeting-in-some-ex-communist-regions-of-eastern-europe.html | Birth Rates Plummeting in Some Ex-Communist Regions of Eastern Europe | False | By Felicity Barringer | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/big-donations-lift-neediest-total-but-small-gifts-count-too.html | Big Donations Lift Neediest Total, but Small Gifts Count, Too | False | By J. Peder Zane | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/survey-of-confidence-shows-little-change.html | Survey of Confidence Shows Little Change | False | By Sylvia Nasar | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/science-watch-tiny-lasers-break-speed-record.html | SCIENCE WATCH; Tiny Lasers Break Speed Record | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/us-rejects-florio-s-appeal-for-23-million-to-fix-storm-damage.html | U.S. Rejects Florio's Appeal for $23 Million to Fix Storm Damage | False | By Jerry Gray | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-detmer-s-era-ends-with-13-13-tie-against-iowa.html | COLLEGE FOOTBALL; Detmer's Era Passes With 13-13 Tie Against Iowa | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/owners-of-times-sq-tower-seek-bankruptcy-protection.html | Owners of Times Sq. Tower Seek Bankruptcy Protection | False | By David W. Dunlap | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-year-in-finance-newsmakers-in-1991-money-movers-caught-in-the.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; Fred Carr: A Casualty Of Junk Bonds | False | By Michael Lev | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/market-place-hobbled-carolco-to-buy-back-debt.html | Market Place; Hobbled Carolco To Buy Back Debt | False | By Richard W. Stevenson | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/minor-candidate-s-fund-raising-success-turns-spotlight-on-party.html | Minor Candidate's Fund-Raising Success Turns Spotlight on Party | False | By Martin Gottlieb | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/style/chronicle-914991.html | CHRONICLE | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-nicholas-f.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; Nicholas F. Brady: A Legislative Agenda Fails | False | By Stephen Labaton | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/japan-s-economic-steps-soothing-us.html | Japan's Economic Steps: Soothing U.S. | False | By Steven R. Weisman | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/archives/otter-rescue-in-1989-is-questioned-anew-on-ecological-grounds.html | Otter Rescue in 1989 Is Questioned Anew On Ecological Grounds | True | By Catherine Dold | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/a-radical-new-leaf-for-salomon.html | A Radical New Leaf for Salomon | False | By Kurt Eichenwald | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/fire-guts-row-of-businesses-in-downtown-new-rochelle.html | Fire Guts Row of Businesses in Downtown New Rochelle | False | By Bruce Weber | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-people-horse-racing-jockey-strike-averted.html | SPORTS PEOPLE: HORSE RACING; Jockey Strike Averted | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/no-way-to-raise-the-fare.html | No Way to Raise the Fare | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/obituaries/david-greenspan-film-narrator-68.html | David Greenspan, Film Narrator, 68 | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-year-in-finance-newsmakers-in-1991-a-few-words-about-the-year.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; A Few Words About the Year | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/china-s-foreigners-watched-closely.html | CHINA'S FOREIGNERS WATCHED CLOSELY | False | By Nicholas D. Kristof | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-owens-corning-names-chairman.html | COMPANY NEWS; Owens-Corning Names Chairman | False | By Barnaby J. Feder | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/stampede-at-city-college-excess-ticket-sale-may-have-caused-fatal-crush-at-gym.html | STAMPEDE AT CITY COLLEGE; Excess Ticket Sale May Have Caused Fatal Crush at Gym | False | By Michael Specter | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/2-shot-to-death-in-astoria.html | 2 Shot to Death in Astoria | False | | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-that-black-coffee-won-t-make-you-sober-don-t-curtail-ads-921191.html | That Black Coffee Won't Make You Sober; Don't Curtail Ads | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/in-a-publishing-coup-books-in-unwritten-languages.html | In a Publishing Coup, Books in 'Unwritten' Languages | False | By John Noble Wilford | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/tv-sports-amid-the-bowl-game-a-high-stakes-mind-game.html | TV SPORTS; Amid the Bowl Game, a High-Stakes Mind Game | False | By Richard Sandomir | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/obituaries/roy-dince-66-aide-at-the-us-treasury.html | Roy Dince, 66, Aide At the U.S. Treasury | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/metro-digest-141591.html | METRO DIGEST | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/college-football-appetizers-and-entrees-the-feast-on-new-year-s-day.html | COLLEGE FOOTBALL; APPETIZERS AND ENTREES: THE FEAST ON NEW YEAR'S DAY | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/sports-people-hockey-sanderson-sidelined.html | SPORTS PEOPLE: HOCKEY; Sanderson Sidelined | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/l-how-early-muslims-treated-prisoners-907691.html | How Early Muslims Treated Prisoners | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/careers-one-school-s-graduates-getting-jobs.html | Careers; One School's Graduates Getting Jobs | False | By Elizabeth M. Fowler | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/opinion/relax-it-s-almost-over.html | Relax, It's Almost Over | False | By Allan Gurganus | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/cough-drops-for-hushed-hall.html | Cough Drops For Hushed Hall | False | By Ap | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/soweto-journal-gangs-of-random-killers-stalk-commuter-trains.html | Soweto Journal; Gangs of Random Killers Stalk Commuter Trains | False | By Christopher S. Wren | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/2-hostages-slain-in-beirut-are-buried-in-us.html | 2 Hostages, Slain in Beirut, Are Buried in U.S. | False | By Clifford Krauss | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/arts/review-photography-what-walker-evans-saw-on-his-subway-rides.html | Review/Photography; What Walker Evans Saw on His Subway Rides | False | By Charles Hagen | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/baseball-yankees-nearly-reach-their-hour-of-power.html | BASEBALL; Yankees Nearly Reach Their Hour of Power | False | By Jack Curry | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/science/q-a-871191.html | Q&A | False | By C. Claiborne Ray | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/world/the-saudis-are-fearful-too-as-islam-s-militant-tide-rises.html | The Saudis Are Fearful, Too, As Islam's Militant Tide Rises | False | By Youssef M. Ibrahim | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/inside-040091.html | INSIDE | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/news/poetry-marathon-to-celebrate-new-year.html | Poetry Marathon To Celebrate New Year | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/news/patterns-014191.html | Patterns | False | By Woody Hochswender | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/cemetery-owner-in-animal-dumping-case-is-hospitalized.html | Cemetery Owner in Animal Dumping Case Is Hospitalized | False | By Thomas J. Lueck | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/selling-papers-from-out-of-town.html | Selling Papers From Out of Town | False | By Ian Fisher | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/stampede-at-city-college-crowd-control-mishandled-security-specialists-assert.html | STAMPEDE AT CITY COLLEGE; Crowd Control Mishandled, Security Specialists Assert | False | By James Barron | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/our-towns-politically-correct-answer-to-unwanted-guests.html | OUR TOWNS; Politically Correct Answer to Unwanted Guests | False | By Andrew H. Malcolm | 1992-01-06 | TX 3-214600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-an-even-handed-collector-of-labor-statistics-retires.html | COMPANY NEWS; An Even-Handed Collector Of Labor Statistics Retires | False | By Robert D. Hershey Jr. | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/us/agency-prohibits-use-of-new-law-in-old-bias-cases.html | AGENCY PROHIBITS USE OF NEW LAW IN OLD BIAS CASES | False | By Robert Pear | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/suffolk-county-s-ban-on-plastics-loses-allies.html | Suffolk County's Ban on Plastics Loses Allies | False | By Josh Barbanel | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-coke-seeks-to-be-the-bubbly-this-eve.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Seeks to Be The Bubbly This Eve | False | By Stuart Elliott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/style/miss-benford-has-wedding.html | Miss Benford Has Wedding | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/the-media-business-advertising-addenda-toledo-blade-to-add-parade.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toledo Blade To Add Parade | False | By Stuart Elliott | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/union-county-jail-inmate-is-found-hanged-in-shower.html | Union County Jail Inmate Is Found Hanged in Shower | False | By Joseph F. Sullivan | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/sports/transactions-611591.html | TRANSACTIONS | False | | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/year-finance-newsmakers-1991-money-movers-caught-turbulent-times-90-s-donald-j.html | THE YEAR IN FINANCE: NEWSMAKERS IN 1991; Money Movers Caught in the Turbulent Times of the 90's; Donald J. Trump: Bargaining To Stay Afloat | False | By Richard D. Hylton | 1992-01-06 | TX 3-214600 | | |
| 1991-12-31 | 1991-12-31 | https://www.nytimes.com/1991/12/31/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-06 | TX 3-214600 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/about-real-estate-a-membership-warehouse-for-jersey.html | About Real Estate; A Membership Warehouse for Jersey | False | By Rachelle Garbarine | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/obituaries/francis-tursi-is-dead-professor-of-viola-69.html | Francis Tursi Is Dead; Professor of Viola, 69 | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/de-gustibus-chefs-hopes-for-92-include-lasting-till-93.html | DE GUSTIBUS; Chefs' Hopes For '92 Include Lasting Till '93 | False | By Florence Fabricant | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-tolstoy-had-a-vision-of-census-taker-s-job-212992.html | Tolstoy Had a Vision Of Census Taker's Job | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/token-price-rises-10-cents-to-1.25-in-new-york-city.html | TOKEN PRICE RISES 10 CENTS, TO $1.25, IN NEW YORK CITY | False | By Alan Finder | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/mutual-funds-end-91-on-a-high.html | Mutual Funds End '91 on a High | False | By Alison Leigh Cowan | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-semiconductors-costs-may-be-too-high-for-all.html | BUSINESS TECHNOLOGY -- The Global Lab: Semiconductors; Costs May Be Too High For All-American Chips | False | By David E. Sanger | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/board-likely-to-be-ousted-at-maxwell-communication.html | Board Likely to Be Ousted At Maxwell Communication | False | By Steven Prokesch | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/technology/guide-through-a-maze-of-computer-acronyms.html | Guide Through a Maze Of Computer Acronyms | False | By Stephen C. Miller | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-remember-the-noriega-trial-anyone-210292.html | Remember the Noriega Trial, Anyone? | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/un-envoy-wins-yugoslav-peace-move.html | U.N. Envoy Wins Yugoslav Peace Move | False | By Chuck Sudetic | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/fare-wars-in-albany-city-suburban-clash.html | Fare Wars in Albany: City-Suburban Clash | False | By Sam Howe Verhovek | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-pro-football-ross-to-leave-ga-tech-and-coach-chargers.html | SPORTS PEOPLE: PRO FOOTBALL; Ross to Leave Ga. Tech And Coach Chargers | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/education/cheating-scandal-jars-a-suburb-of-high-achievers.html | Cheating Scandal Jars a Suburb of High Achievers | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/l-that-me-decade-198092.html | That 'Me Decade' | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-who-s-no-1-keep-close-waych-both-coasts-rose-huskies-try-insure-12-0.html | FOOTBALL; Who's No. 1? Keep a Close Waych on Both Coasts At Rose, Huskies Try to Insure 12-0 | False | By Michael Martinez | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/l-best-food-for-digs-199892.html | Best Food for Digs | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-people-hmo-executive-has-a-recipe-for-success.html | BUSINESS PEOPLE; H.M.O. Executive Has A Recipe for Success | False | By Michael Lev | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/bush-in-australia-under-fire-on-trade.html | Bush, in Australia, Under Fire on Trade | False | By Michael Wines | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/brett-aronow-manager-weds.html | Brett Aronow, Manager, Weds | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/credit-markets-bank-fund-cd-yields-down-again.html | CREDIT MARKETS; Bank Fund, C.D. Yields Down Again | False | By Robert Hurtado | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-digest-399592.html | Business Digest | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/executives.html | EXECUTIVES | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-special-report-inside-industry-industry-pages-48.html | BUSINESS TECHNOLOGY The Global Lab -- A special report inside: Industry by industry, pages 48-49.; Technology Without Borders Raises Big Questions for U.S. | False | By Andrew Pollack | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-ucla-stonewalls-illinois-by-6-3.html | FOOTBALL; U.C.L.A. Stonewalls Illinois by 6-3 | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/currency-set-in-argentina.html | Currency Set In Argentina | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/contract-keeps-jockeys-on-job.html | Contract Keeps Jockeys on Job | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-coslet-and-steinberg-ready-to-go-shopping.html | FOOTBALL; Coslet and Steinberg Ready to Go Shopping | False | By Al Harvin | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/150-nonunion-county-workers-in-nassau-to-start-receiving-layoff-notices.html | 150 Nonunion County Workers in Nassau to Start Receiving Layoff Notices | False | By Thomas J. Lueck | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/credit-markets-treasury-bonds-continue-to-gain.html | CREDIT MARKETS; Treasury Bonds Continue to Gain | False | By Kenneth N. Gilpin | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/us-official-calls-muslim-militants-a-threat-to-africa.html | U.S. Official Calls Muslim Militants a Threat to Africa | False | By Barbara Crossette | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-pharmaceuticals-though-markets-vary-drugs-work.html | BUSINESS TECHNOLOGY -- The Global Lab: Pharmaceuticals; Though Markets Vary, Drugs Work Anywhere | False | By Milt Freudenheim | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-ikea-is-buying-rival-in-a-20-million-deal.html | COMPANY NEWS; Ikea Is Buying Rival In a $20 Million Deal | False | By Michael Lev, | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-618092.html | The Pop Life; Top 12's, or So | False | By Peter Watrous | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/that-extra-dime-is-a-little-to-some-a-lot-to-others.html | That Extra Dime Is a Little to Some, a Lot to Others | False | By Jacques Steinberg | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/un-plan-for-saharan-voting-gains-support.html | U.N. Plan for Saharan Voting Gains Support | False | By Paul Lewis | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/l-many-midwests-197192.html | Many Midwests | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/clocks-are-fugitive-will-father-time-now-carry-a-watch.html | Clocks Are Fugitive: Will Father Time Now Carry a Watch? | False | By Betsy Wade | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/metro-digest-628592.html | METRO DIGEST | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-pro-basketball-heat-activates-douglas.html | SPORTS PEOPLE: PRO BASKETBALL; Heat Activates Douglas | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/results-plus-876892.html | RESULTS PLUS | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-he-knows-how-to-protect-the-water-supply-211092.html | He Knows How to Protect the Water Supply | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-the-garden-says-it-can-handle-big-rap-show-friday.html | The Pop Life; The Garden Says It Can Handle Big Rap Show Friday | False | By Peter Watrous | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/2-koreas-agree-on-nuclear-ban-but-not-on-method-of-inspections.html | 2 Koreas Agree on Nuclear Ban, But Not on Method of Inspections | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/japanese-new-year-s-eve-ritual-tv-song-contest.html | Japanese New Year's Eve Ritual: TV Song Contest | False | By Steven R. Weisman | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/hunger-is-stalking-the-new-year-in-moscow.html | Hunger Is Stalking the New Year in Moscow | False | By Celestine Bohlen | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/movies/back-in-the-screening-room-with-stalin.html | Back in the Screening Room With Stalin | False | By William Grimes | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/with-more-to-recycle-a-village-closes-its-center.html | With More to Recycle, a Village Closes Its Center | False | By William Glaberson | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/earl-kintner-79-a-former-chief-of-ftc-and-law-firm-partner.html | Earl Kintner, 79, a Former Chief of F.T.C. and Law Firm Partner | False | By Eleanor Blau | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/chronicle-153092.html | CHRONICLE | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/c-correction-213792.html | Correction | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/on-paul-tsongas.html | On Paul Tsongas | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/hockey-devils-show-a-flair-in-topping-penguins.html | HOCKEY; Devils Show a Flair In Topping Penguins | False | By Alex Yannis | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/health/estrogen-is-found-to-improve-mood-not-just-menopause-symptoms.html | Estrogen Is Found to Improve Mood, Not Just Menopause Symptoms | False | By Jane E. Brody | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/kristina-e-hill-weds-in-greenwich.html | Kristina E. Hill Weds in Greenwich | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/harris-gets-1.7-billion-faa-job.html | Harris Gets $1.7 Billion F.A.A. Job | False | By John H. Cushman Jr. | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/eating-well.html | Eating Well | False | By Densie Webb | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/hong-kong-comes-to-the-us-whole-fish-noodles-and-all.html | Hong Kong Comes to the U.S., Whole Fish, Noodles and All | False | By Nina Simonds | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-who-s-no-1-keep-close-waych-both-coasts-babn-husker-distraction-orange.html | FOOTBALL; Who's No. 1? Keep a Close Waych on Both Coasts Babn on a Husker Is a Distraction At Orange Bowl | False | By Malcolm Moran | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-newmark-lewis-closing-12-stores.html | COMPANY NEWS; Newmark & Lewis Closing 12 Stores | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-pro-football-settlement-for-olson.html | SPORTS PEOPLE: PRO FOOTBALL; Settlement for Olson? | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/prices-paid-to-farmers-decline-0.7.html | Prices Paid To Farmers Decline 0.7% | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/story-of-the-weeping-icon-divides-greek-orthodoxy.html | Story of the Weeping Icon Divides Greek Orthodoxy | False | By Alessandra Stanley | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/it-s-not-his-census-anymore.html | It's Not His Census Anymore | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/c-corrections-430492.html | Corrections | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/baseball-yankees-still-muddled-despite-leadership-change.html | BASEBALL; Yankees Still Muddled Despite Leadership Change | False | By Claire Smith | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/neither-war-nor-economic-slump-could-stem-the-91-market-surge.html | Neither War Nor Economic Slump Could Stem the '91 Market Surge | False | By Seth Faison Jr. | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-candidates-must-flee-nbc-style-debates-209992.html | Candidates Must Flee NBC-Style 'Debates' | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/unity-or-not-soviet-heirs-view-1992.html | Unity or Not? Soviet Heirs View 1992 | False | By Serge Schmemann | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/raymond-guest-84-ambassador-polo-player-and-breeder-of-horses.html | Raymond Guest, 84, Ambassador, Polo Player and Breeder of Horses | False | By James Barron | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-persephone-in-the-west.html | With Respect to the New; Persephone in the West | False | By Debora Greger | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/editorial-notebook-the-world-through-beijing-s-eyes.html | Editorial Notebook; The World Through Beijing's Eyes | False | By David C. Unger | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/many-children-learn-early-the-importance-of-giving-to-the-neediest-cases.html | Many Children Learn Early the Importance of Giving to the Neediest Cases | False | By J. Peder Zane | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/chronicle-152192.html | CHRONICLE | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/the-purposeful-cook-for-a-robust-seafood-gumbo-mix-and-match-ingredients.html | THE PURPOSEFUL COOK; For a Robust Seafood Gumbo, Mix and Match Ingredients | False | By Jacques Pepin | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-196392.html | The Pop Life; Top 12's, or So | False | By Karen Schoemer | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/inside-402992.html | INSIDE | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/gay-groups-call-police-decoys-ineffective.html | Gay Groups Call Police Decoys Ineffective | False | By Ian Fisher | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/matthew-boyer-weds-ms-reid.html | Matthew Boyer Weds Ms. Reid | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/defying-fernandez-panel-names-bronx-principals.html | Defying Fernandez, Panel Names Bronx Principals | False | By Dennis Hevesi | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/doors-begin-to-open-in-korea.html | Doors Begin to Open in Korea | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/baseball-yanks-pick-managing-partner-amid-rumblings.html | BASEBALL; Yanks Pick Managing Partner Amid Rumblings | False | By Jack Curry | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/no-more-free-brunch.html | No More Free Brunch | False | By Alessandra Stanley | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/state-lets-new-york-avoid-a-filter-plant.html | State Lets New York Avoid a Filter Plant | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/a-flurry-of-drug-approvals-by-the-fda.html | A Flurry of Drug Approvals by the F.D.A. | False | By Milt Freudenheim | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/news-summary-326092.html | NEWS SUMMARY | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-global-lab-communications-network-networks-that-keeps.html | BUSINESS TECHNOLOGY -- The Global Lab: Communications; A Network of Networks That Keeps Scientists Plugged In | False | By John Markoff | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/benjamin-j-buttenwieser-investment-banker-91.html | Benjamin J. Buttenwieser, Investment Banker, 91 | False | By Eric Pace | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/a-town-s-disastrous-investment-fling.html | A Town's Disastrous Investment Fling | False | By Eric N. Berg | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-sterling-optical-in-bankruptcy.html | COMPANY NEWS; Sterling Optical In Bankruptcy | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-cowboys-not-lacking-incentive.html | FOOTBALL; Cowboys Not Lacking Incentive | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/court-ends-suit-against-judge-in-bonfires-case.html | Court Ends Suit Against Judge in 'Bonfires' Case | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/education/a-rising-argument-that-teaching-values-should-rank-with-lessons.html | A Rising Argument That Teaching Values Should Rank With Lessons | False | By Eric N. Berg | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/about-new-york-homesteaders-in-the-bronx-buck-the-tide-of-decay.html | ABOUT NEW YORK; Homesteaders in the Bronx Buck the Tide of Decay | False | By David Gonzalez | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/food-notes-902092.html | Food Notes | False | By Florence Fabricant | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/after-protest-by-disabled-clinton-restores-funds.html | After Protest by Disabled, Clinton Restores Funds | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-195592.html | The Pop Life; Top 12's, or So | False | By Stephen Holden | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/indicators-dropped-0.3-in-november.html | Indicators Dropped 0.3% In November | False | By Robert D. Hershey Jr. | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-trade-talks-with-japan-call-for-toughness-where-theory-fails-208092.html | Trade Talks With Japan Call for Toughness; Where Theory Fails | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/hockey-rangers-easily-beat-jets.html | HOCKEY; Rangers Easily Beat Jets | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/wine-talk-864492.html | Wine Talk | False | By Frank J. Prial | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/metropolitan-diary-839392.html | Metropolitan Diary | False | By Ron Alexander | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/florio-s-top-counsel-resigns-to-join-firm.html | Florio's Top Counsel Resigns to Join Firm | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/new-rochelle-fire-deals-new-blow-to-downtown.html | New Rochelle Fire Deals New Blow to Downtown | False | By Ari L Goldman | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-the-wild-iris.html | With Respect to the New; The Wild Iris | False | By Louise Gluck | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/soviet-brain-drain-poses-atomic-risk-us-report-warns.html | SOVIET BRAIN DRAIN POSES ATOMIC RISK, U.S. REPORT WARNS | False | By Elaine Sciolino | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/miss-scott-wed-to-eric-stabler.html | Miss Scott Wed To Eric Stabler | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/obituaries/alfred-s-moss-79-advertising-executive.html | Alfred S. Moss, 79, Advertising Executive | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/company-news-chemical-bank-merger-is-official.html | COMPANY NEWS; Chemical Bank Merger Is Official | False | | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/berlin-journal-ghost-of-checkpoint-charlie-haunts-a-big-builder.html | Berlin Journal; Ghost of Checkpoint Charlie Haunts a Big Builder | False | By John Tagliabue | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/obituaries/diana-adler-73-dies-a-fashion-designer.html | Diana Adler, 73, Dies; A Fashion Designer | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/king-fahd-pledges-changes-in-saudi-government.html | King Fahd Pledges Changes in Saudi Government | False | By Youssef M. Ibrahim | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-first-snow.html | With Respect to the New; First Snow | False | By Eamon Grennan | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/quotation-of-the-day-347292.html | Quotation of the Day | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/health/personal-health-889092.html | Personal Health | False | By Jane E. Brody | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-people-small-software-maker-names-chief-executive.html | BUSINESS PEOPLE; Small Software Maker Names Chief Executive | False | By Lawrence M. Fisher | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/on-basketball-advertisers-shying-from-magic-s-touch.html | ON BASKETBALL; Advertisers Shying From Magic's Touch | False | By Harvey Araton | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-college-football-moving-to-maryland.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Moving to Maryland | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/market-outlook.html | Market Outlook | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/new-years.html | New Years | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-pro-football-ross-to-leave-ga-techand-coach-chargers.html | SPORTS PEOPLE: PRO FOOTBALL; Ross to Leave Ga. TechAnd Coach Chargers | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/inquiries-into-deaths-at-city-college-find-dizzying-confusion.html | Inquiries Into Deaths at City College Find Dizzying Confusion | False | By Joseph Berger | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/throwing-body-and-soul-into-jewish-soul-music.html | Throwing Body and Soul Into 'Jewish Soul Music' | False | By Lisa Schwarzbaum | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-the-global-lab-aerospace-international-flights-indeed.html | BUSINESS TECHNOLOGY -- The Global Lab: Aerospace; International Flights, Indeed | False | By John Holusha | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/arts/the-pop-life-top-12-s-or-so-194792.html | The Pop Life; Top 12's, or So | False | By Jon Pareles | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-trade-talks-with-japan-call-for-toughness-207292.html | Trade Talks With Japan Call for Toughness | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/officer-kills-unarmed-man-in-brooklyn.html | Officer Kills Unarmed Man In Brooklyn | False | By James Bennet | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/bridge-758392.html | Bridge | False | By Alan Truscott | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/key-rates-726592.html | Key Rates | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/books/books-of-the-times-an-american-master-and-new-discoveries.html | Books of The Times; An American Master And New Discoveries | False | By Herbert Mitgang | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/windstorm-kills-100-people-in-three-provinces-in-vietnam.html | Windstorm Kills 100 People In Three Provinces in Vietnam | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/business-technology-the-global-lab-agriculture-us-biotech-seeks-foreign-backers.html | BUSINESS TECHNOLOGY -- The Global Lab: Agriculture; U.S. Biotech Seeks Foreign Backers | False | By Barnaby J. Feder | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-holtz-realizes-he-must-face-some-harsh-new-realities.html | FOOTBALL; Holtz Realizes He Must Face Some Harsh New Realities | False | By William C. Rhoden | 1992-01-13 | TX 3-222277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-of-the-times-never-back-hurricanes-into-a-corner.html | Sports of The Times; Never Back Hurricanes Into a Corner | False | By George Vecsey | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/ease-load-on-courts-rehnquist-urges.html | Ease Load on Courts, Rehnquist Urges | False | By Linda Greenhouse | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/accord-reached-to-halt-civil-war-in-el-salvador.html | Accord Reached to Halt Civil War in El Salvador | False | By Tim Golden | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-baseball-pirates-pact-for-walk.html | SPORTS PEOPLE: BASEBALL; Pirates' Pact for Walk | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/mitchell-d-schweitzer-86-dies-served-as-a-judge-in-manhattan.html | Mitchell D. Schweitzer, 86, Dies; Served as a Judge in Manhattan | False | By Wolfgang Saxon | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/world/tired-of-relying-on-us-japan-seeks-to-expand-its-own-intelligence-efforts.html | Tired of Relying on U.S., Japan Seeks to Expand Its Own Intelligence Efforts | False | By David E. Sanger | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-a-poem-for-the-new-year.html | With Respect to the New; A Poem for the New Year | False | By Mark Strand | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/economic-scene-zionist-dreams-capitalist-reality.html | Economic Scene; Zionist Dreams, Capitalist Reality | False | By Peter Passell | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/with-respect-to-the-new-homeric-chorus.html | With Respect to the New; Homeric Chorus | False | By Derek Walcott | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/news/avoiding-caregiver-burnout-in-alzheimer-family-groups.html | Avoiding 'Caregiver Burnout' In Alzheimer Family Groups | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/business/new-home-sales-flat-in-november.html | New-Home Sales Flat In November | False | AP | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/sports-people-pro-basketball-nba-fines-person.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Fines Person | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/tsongas-pitches-economic-austerity-mixed-with-patriotism.html | Tsongas Pitches Economic Austerity, Mixed With Patriotism | False | By Karen de Witt | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/nyregion/no-headline-386392.html | No Headline | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/foreign-affairs-freedom-against-all-odds.html | Foreign Affairs; Freedom Against All Odds | False | By Leslie H. Gelb | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/football-let-the-party-go-on-say-the-falcons.html | FOOTBALL; Let the Party Go On, Say the Falcons | False | By Jerry Schwartz, | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/garden/60-minute-gourmet-857192.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/us-orders-assessment-of-harm-caused-by-dams.html | U.S. Orders Assessment of Harm Caused by Dams | False | By Keith Schneider | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/opinion/l-where-dickens-couldn-t-get-a-drink-183192.html | Where Dickens Couldn't Get a Drink | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/theater/review-theater-even-a-foolproof-role-makes-its-demands.html | Review/Theater; Even a 'Foolproof' Role Makes Its Demands | False | By Mel Gussow | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/sports/transactions-860192.html | TRANSACTIONS | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/us/californias-helmetless-ride-is-over-but-not-the-debate.html | California's Helmetless Ride Is Over, but Not the Debate | False | By Katherine Bishop, | 1992-01-13 | TX 3-222277 | | |
| 1992-01-01 | 1992-01-01 | https://www.nytimes.com/1992/01/01/style/f-w-pearce-wed-to-alice-babcock.html | F. W. Pearce Wed to Alice Babcock | False | | 1992-01-13 | TX 3-222277 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/slain-officer-may-have-been-protecting-one-thief-from-another.html | Slain Officer May Have Been Protecting One Thief From Another | False | By Andrew L. Yarrow | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/us-moscow-pact-on-kabul-clears-way-for-transitional-rule.html | U.S.-Moscow Pact on Kabul Clears Way for Transitional Rule | False | By Barbara Crossette | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-castle-group-selling-russian-tv-time.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Castle Group Selling Russian TV Time | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/quotation-of-the-day-136592.html | Quotation of the Day | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/pavichevich-brewing-co-reports-earnings-for-qtr-to-oct-31.html | Pavichevich Brewing Co. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/aj-ross-logistics-reports-earnings-for-year-to-aug31.html | A.J. Ross Logistics reports earnings for Year to Aug 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/pro-football-defense-for-oilers-is-now-in-spotlight.html | PRO FOOTBALL; Defense For Oilers Is Now in Spotlight | False | By Timothy W. Smith | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/three-summer-camp-fairs.html | Three Summer-Camp Fairs | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/scimed-life-systems-reports-earnings-for-qtr-to-nov-30.html | Scimed Life Systems reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/new-campaigns.html | New Campaigns | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/tv-sports-bowl-zap-day-zap-bonanza-zap.html | TV SPORTS; Bowl (Zap) Day (Zap) Bonanza (Zap) | False | By Richard Sandomir | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/cimflex-teknowledge-reports-earnings-for-qtr-to-sept-30.html | Cimflex Teknowledge reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/IHT-its-time-to-sit-down-andtalk-with-the-sullen-ones.html | It's Time to Sit Down andTalk With the Sullen Ones | False | By H. Brandt Ayers, International Herald Tribune | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/books/books-of-the-times-americans-as-america-s-own-worst-enemy.html | Books of The Times; Americans as America's Own Worst Enemy | False | By Herbert Mitgang | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/circle-fine-art-corp-reports-earnings-for-qtr-to-sept-30.html | Circle Fine Art Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-investors-hopes-overseas-shaded-by-doubt.html | DISSONANT MESSAGES; Investors' Hopes Overseas Shaded by Doubt | False | By Jonathan Fuerbringer | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-magic-johnson-spots-to-begin-tonight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magic Johnson Spots To Begin Tonight | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/20-best-sellers-of-1991.html | 20 Best Sellers of 1991 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/roslyn-harbor-journal-spy-s-library-holds-many-volumes-but-no-secrets.html | ROSLYN HARBOR JOURNAL; Spy's Library Holds Many Volumes but No Secrets | False | By John T. McQuiston | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/fatal-beating-is-changed-from-bias-related-crime.html | Fatal Beating Is Changed From Bias-Related Crime | False | By Dennis Hevesi | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/healthcare-imaging-services-reports-earnings-for-qtr-to-sept-30.html | Healthcare Imaging Services reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/salvador-accord-aims-at-quick-end-to-long-civil-war.html | SALVADOR ACCORD AIMS AT QUICK END TO LONG CIVIL WAR | False | By Tim Golden | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-people-152792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/krg-management-reports-earnings-for-qtr-to-oct-31.html | KRG Management reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/de-rose-industries-reports-earnings-for-qtr-to-sept-30.html | De Rose Industries reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/super-food-services-reports-earnings-for-qtr-to-nov-23.html | Super Food Services reports earnings for Qtr to Nov 23 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/international-consumer-reports-earnings-for-qtr-to-sept-30.html | International Consumer reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-29.html | Sheldahl Inc. reports earnings for Qtr to Nov 29 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/calendar-winter-classes-begin.html | Calendar: Winter Classes Begin | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/moorco-international-inc-reports-earnings-for-qtr-to-nov-30.html | Moorco International Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-addenda-news-service-editor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; News Service Editor | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-let-us-recognize-imprudence-s-part-in-contracting-aids-172192.html | Let Us Recognize Imprudence's Part in Contracting AIDS | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/yeltsin-and-russians-prepare-for-harshness-of-price-plan.html | Yeltsin and Russians Prepare For Harshness of Price Plan | False | By Serge Schmemann | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/statewest-airlines-inc-reports-earnings-for-year-to-sept-30.html | Statewest Airlines Inc. reports earnings for Year to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football.html | COLLEGE FOOTBALL | False | By Charlie Nobles | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/replacing-tabletop-felt-and-baize.html | Replacing Table-Top Felt and Baize | False | By Michael Varese | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/results-plus-030092.html | RESULTS PLUS | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/journey-s-end-corp-reports-earnings-for-qtr-to-oct-31.html | Journey's End Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/schwartz-brothers-reports-earnings-for-qtr-to-oct-31.html | Schwartz Brothers reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/neutralize-nuclear-mercenaries.html | Neutralize Nuclear Mercenaries | False | By Tyrus W. Cobb | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/indian-rebels-said-to-be-based-in-bangladesh.html | Indian Rebels Said to Be Based in Bangladesh | False | By Sanjoy Hazarika | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/sports-briefings-miami-and-uconn-in-big-east-debut.html | SPORTS BRIEFINGS; Miami and UConn In Big East Debut | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/mmi-medical-reports-earnings-for-qtr-to-nov-1.html | MMI Medical reports earnings for Qtr to Nov 1 | False | | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-market-place-can-the-rally-endure-without-a-recovery.html | DISSONANT MESSAGES: Market Place; Can the Rally Endure Without a Recovery? | False | By Floyd Norris | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/basketball-time-to-get-serious-about-the-cavaliers.html | BASKETBALL; Time to Get Serious About the Cavaliers | False | By Clifton Brown | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | Mediq Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/c-corrections-141192.html | Corrections | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/time-for-her-to-be-at-rest.html | 'Time for Her to Be at Rest' | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/friends-of-man-slain-by-officer-plan-a-protest.html | Friends of Man Slain by Officer Plan a Protest | False | By Maria Newman | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/india-seems-adrift-in-changed-world.html | India Seems Adrift in Changed World | False | By Edward A. Gargan | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-it-s-election-day-for-miami-washington-cornhuskers-caught-eye.html | COLLEGE FOOTBALL; It's Election Day for Miami and Washington; Cornhuskers Caught in Eye of Hurricanes | False | By Malcolm Moran | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/dinkins-aide-faults-college-in-stampede.html | Dinkins Aide Faults College In Stampede | False | By Michael Specter | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/essay-no-horror-show.html | Essay; No 'Horror Show' | False | By William Safire | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-charities-can-t-forgo-corporate-donations-179992.html | Charities Can't Forgo Corporate Donations | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/the-enigma-of-1991.html | The Enigma of 1991 | False | By Liz Logan | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-offerings-and-fees-reach-new-highs.html | DISSONANT MESSAGES; Offerings and Fees Reach New Highs | False | By Kurt Eichenwald | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/medi-mail-inc-reports-earnings-for-qtr-to-oct-31.html | Medi-Mail Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/news-summary-072592.html | NEWS SUMMARY | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/precision-aerotech-inc-reports-earnings-for-qtr-to-oct-31.html | Precision Aerotech Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/morehouse-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Morehouse Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-an-uncertain-outlook-for-dollar-s-rebound.html | DISSONANT MESSAGES; An Uncertain Outlook For Dollar's Rebound | False | By Jonathan Fuerbringer | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/phnom-penh-journal-lord-buddha-returns-with-artists-his-soldiers.html | Phnom Penh Journal; Lord Buddha Returns, With Artists His Soldiers | False | By Philip Shenon | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/where-to-find-it-picking-up-the-pieces.html | WHERE TO FIND IT; Picking Up the Pieces | False | Terry Trucco | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | Machine Technology Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-let-us-recognize-imprudence-s-part-in-contracting-aids-government-research-177292.html | Let Us Recognize Imprudence's Part in Contracting AIDS; Government Research | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/bridge-642692.html | Bridge | False | By Alan Truscott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-sony-official-to-aiwa-unit.html | THE MEDIA BUSINESS; Sony Official To Aiwa Unit | False | | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/ringer-corp-reports-earnings-for-qtr-to-sept-30.html | Ringer Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/the-gift-box-atop-a-hill-by-the-bay.html | The 'Gift Box' Atop a Hill By the Bay | False | By Elaine Louie | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-157892.html | CHRONICLE | False | By Lynda Richardson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-619192.html | CHRONICLE | False | By Lynda Richardson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/minerex-resources-reports-earnings-for-qtr-to-nov-30.html | Minerex Resources reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/dissonant-messages-low-rates-expected-to-continue-for-bonds.html | DISSONANT MESSAGES; Low Rates Expected to Continue for Bonds | False | By Kenneth N. Gilpin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/style/chronicle-156092.html | CHRONICLE | False | By Lynda Richardson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-let-us-recognize-imprudence-s-part-in-contracting-aids-test-before-surgery-178092.html | Let Us Recognize Imprudence's Part in Contracting AIDS; Test Before Surgery | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/staodyn-inc-reports-earnings-for-qtr-to-nov-30.html | Staodyn Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/hockey-with-islanders-the-defense-rests.html | HOCKEY; With Islanders, the Defense Rests | False | By Joe Lapointe | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/standard-logic-inc-reports-earnings-for-year-to-oct-31.html | Standard Logic Inc. reports earnings for Year to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/arts/kurt-masur-in-leipzig-a-favorite-son-at-home.html | Kurt Masur in Leipzig: A Favorite Son at Home | False | By John Tagliabue | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/editorial-notebook-faces-of-japan.html | Editorial Notebook; Faces of Japan | False | By David C. Unger | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/home-video-933692.html | Home Video | False | By Peter M. Nichols | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/bush-assures-australians-of-his-support.html | Bush Assures Australians of His Support | False | By Michael Wines | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/for-many-in-the-new-york-region-the-city-is-ignored-and-irrelevant.html | For Many in the New York Region, The City Is Ignored and Irrelevant | False | By William Glaberson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/higher-hurdles-for-young-smokers.html | Higher Hurdles for Young Smokers | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/skiing-key-to-outer-warmth-the-under-garments.html | SKIING; Key to Outer Warmth: The Under Garments | False | By Janet Nelson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/ringside-seat-on-corporate-disasters.html | Ringside Seat on Corporate Disasters | False | By Alison Leigh Cowan | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/warring-yugoslavs-accept-un-plan.html | Warring Yugoslavs Accept U.N. Plan | False | By Chuck Sudetic | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/cardinal-o-connor-in-lebanon-at-start-of-middle-eastern-tour.html | Cardinal O'Connor in Lebanon At Start of Middle Eastern Tour | False | By Ihsan A. Hijazi | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/business-digest-328192.html | BUSINESS DIGEST | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/obituaries/mary-f-rice-89-dies-a-catholic-educator.html | Mary F. Rice, 89, Dies; A Catholic Educator | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/suffolk-swears-in-gaffney-as-new-county-executive.html | Suffolk Swears In Gaffney As New County Executive | False | By John T. McQuiston | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/obituaries/edward-john-willi-lawyer-88.html | Edward John Willi, Lawyer, 88 | False | | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/IHT-this-years-big-shows-the-curtain-is-up.html | This Year's Big Shows? The Curtain Is Up | False | By Brian Beedham, International Herald Tribune | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/long-stifled-dresden-debates-highway-to-prague.html | Long-Stifled Dresden Debates Highway to Prague | False | By Stephen Kinzer | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/sports-of-the-times-baseball-s-sinus-pain-recurs.html | Sports of The Times; Baseball's Sinus Pain Recurs | False | By Dave Anderson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/markets-closed-for-the-holiday.html | Markets Closed For The Holiday | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/hollywood-delighted-at-holiday-success-but-relaxed-no.html | Hollywood Delighted At Holiday Success. But Relaxed? No. | False | By Bernard Weinraub | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/us/in-new-hampshire-needy-schools-test-a-tradition-little-state-aid.html | In New Hampshire, Needy Schools Test a Tradition: Little State Aid | False | By Fox Butterfield | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/from-leg-lifts-to-later-on-first-day-of-new-year.html | From Leg Lifts to 'Later' on First Day of New Year | False | By Alessandra Stanley | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-it-s-election-day-for-miami-washington-huskies-sit-back-smell.html | COLLEGE FOOTBALL: It's Election Day for Miami and Washington; Huskies Sit Back And Smell Roses With 12-0 Mark | False | By Michael Martinez | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/metro-digest-360592.html | METRO DIGEST | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/hockey-midseason-report-so-far-so-good-and-so-go-the-rangers.html | HOCKEY: MIDSEASON REPORT; So Far, So Good, and So Go the Rangers | False | By Filip Bondy | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/republic-health-reports-earnings-for-qtr-to-nov-30.html | Republic Health reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/overhauling-services-long-painful-process-special-report-employment-service.html | Overhauling Services: The Long, Painful Process -- A Special Report; Employment in Service Industry, Impetus to Boom in 80's, Falters | False | By Sylvia Nasar | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-bill-of-rights-only-spelled-out-our-freedoms-174892.html | Bill of Rights Only Spelled Out Our Freedoms | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/us-pawn-inc-reports-earnings-for-qtr-to-sept-30.html | U.S. Pawn Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/israel-plans-new-housing-in-west-bank.html | Israel Plans New Housing in West Bank | False | By Clyde Haberman | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/2-charities-for-poor-children-battle-over-a-name.html | 2 Charities for Poor Children Battle Over a Name | False | By Andrew L. Yarrow | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/reunion-with-romania-moldova-is-intrigued.html | Reunion With Romania? Moldova Is Intrigued | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/though-the-body-s-still-warm-the-cold-war-is-collectible.html | Though the Body's Still Warm, The Cold War Is Collectible | False | By Patricia Leigh Brown | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/valley-forge-scientific-reports-earnings-for-qtr-to-sept-30.html | Valley Forge Scientific reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/urs-corp-reports-earnings-for-qtr-to-oct-31.html | URS Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/oxboro-medical-international-reports-earnings-for-year-to-sept-30.html | Oxboro Medical International reports earnings for Year to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/arts/review-philharmonic-what-s-a-new-year-s-eve-without-party-animals.html | Review/Philharmonic; What's a New Year's Eve Without Party Animals? | False | By Allan Kozinn | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-time-for-government-to-start-spending-again-171392.html | Time for Government to Start Spending Again | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-new-york-city-children-haven-t-lost-any-classroom-time-173092.html | New York City Children Haven't Lost Any Classroom Time | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/us/us-disaster-aid-was-costly-in-91.html | U.S. DISASTER AID WAS COSTLY IN '91 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-a-career-at-85-to-tip-your-hat-to.html | CURRENTS; A Career, At 85, to Tip Your Hat To | False | By Suzanne Slesin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-twigs-that-grew-up-as-tables.html | CURRENTS; Twigs That Grew Up As Tables | False | By Suzanne Slesin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/martech-usa-reports-earnings-for-year-to-aug31.html | Martech USA reports earnings for Year to Aug 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/man-hanged-in-jail-is-called-a-suicide.html | Man Hanged in Jail Is Called a Suicide | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/rocky-mountain-helicopters-reports-earnings-for-qtr-to-oct-31.html | Rocky Mountain Helicopters reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/sportscene-restaurants-reports-earnings-for-qtr-to-nov-24.html | Sportscene Restaurants reports earnings for Qtr to Nov 24 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/russ-togs-reports-earnings-for-qtr-to-nov-2.html | Russ Togs reports earnings for Qtr to Nov 2 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/in-a-fathers-house-many-mansions.html | In a Father's House, Many Mansions | False | By Michael Frank | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/computertime-network-reports-earnings-for-qtr-to-oct-31.html | Computertime Network reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/world/for-president-help-in-tokyo-intent-of-the-japanese-is-to-bolster-a-friend.html | For President, Help in Tokyo; Intent of the Japanese Is to Bolster a Friend | False | By Steven R. Weisman | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-notre-dame-ground-game-leaves-gators-gasping.html | COLLEGE FOOTBALL; Notre Dame Ground Game Leaves Gators Gasping | False | By William C. Rhoden | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/college-football-5-touchdown-flurry-sinks-vols.html | COLLEGE FOOTBALL; 5-Touchdown Flurry Sinks Vols | False | By Jason Diamos | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/inside-121792.html | INSIDE | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/stewart-enterprises-inc-reports-earnings-for-year-to-oct-31.html | Stewart Enterprises Inc. reports earnings for Year to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | National Data Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/the-fear-in-russian-eyes.html | The Fear in Russian Eyes | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/currents-at-florist-s-the-pot-s-the-thing.html | CURRENTS; At Florist's, The Pot's The Thing | False | By Suzanne Slesin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/skyline-chili-inc-reports-earnings-for-qtr-to-oct-27.html | Skyline Chili Inc. reports earnings for Qtr to Oct 27 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/vsb-bancorp-reports-earnings-for-qtr-to-sept-30.html | VSB Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-eat-your-forgotten-slogan-out.html | CURRENTS; Eat Your Forgotten Slogan Out | False | By Suzanne Slesin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/news/how-they-do-it-the-children-came-first-a-retirement-plan-without-a-nest-egg.html | HOW THEY DO IT; The Children Came First: A Retirement Plan Without a Nest Egg | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/continental-pharma-cryosan-reports-earnings-for-qtr-to-oct-31.html | Continental Pharma Cryosan reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/save-somalia-from-itself.html | Save Somalia From Itself | False | By Nancy Kassebaum and Paul Simon | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/movies/review-film-harsh-family-business-in-a-haunting-siberia.html | Review/Film; Harsh Family Business In a Haunting Siberia | False | By Caryn James | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/us/long-viewed-as-safe-from-slumps-las-vegas-finally-feels-the-recession.html | Long Viewed as Safe From Slumps, Las Vegas Finally Feels the Recession | False | By Robert Reinhold | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/polyphase-corp-reports-earnings-for-qtr-to-sept-30.html | Polyphase Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/tenants-to-buy-building-with-help-of-neediest.html | Tenants to Buy Building With Help of Neediest | False | By J. Peder Zane | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/garden/currents-in-vienna-a-secret-word-biedermeier.html | CURRENTS; In Vienna, a Secret Word: Biedermeier | False | By Suzanne Slesin | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/us/banking-crisis-still-grips-rhode-island.html | Banking Crisis Still Grips Rhode Island | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/ultimap-reports-earnings-for-qtr-to-oct-31.html | Ultimap reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/article-598592-no-title.html | Article 598592 -- No Title | False | By Alan Finder | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/sports/baseball-vincent-expects-steinbrenner-will-end-suits.html | BASEBALL; Vincent Expects Steinbrenner Will End Suits | False | By Jack Curry | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/l-bill-of-rights-only-spelled-out-our-freedoms-why-madison-switched-176492.html | Bill of Rights Only Spelled Out Our Freedoms; Why Madison Switched | False | | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/business/the-media-business-advertising-italians-polish-their-wine-image.html | THE MEDIA BUSINESS: ADVERTISING; Italians Polish Their Wine Image | False | By Stuart Elliott | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/nyregion/walls-of-shame-keep-homeless-from-school.html | Walls of Shame Keep Homeless From School | False | By Lynda Richardson | 1992-01-14 | TX 3-222258 | | |
| 1992-01-02 | 1992-01-02 | https://www.nytimes.com/1992/01/02/opinion/abroad-at-home-he-let-in-the-light.html | Abroad at Home; He Let In The Light | False | By Anthony Lewis | 1992-01-14 | TX 3-222258 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/o-connor-pledges-to-assist-lebanese-in-the-rebuilding.html | O'Connor Pledges to Assist Lebanese in the Rebuilding | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-why-did-it-have-to-take-jfk-to-wake-us-questions-need-asking-275092.html | Why Did It Have to Take 'J.F.K.' to Wake Us?; Questions Need Asking | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/c-corrections-616292.html | Corrections | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-knicks-shoulda-stayed-in-bed.html | BASKETBALL; Knicks Shoulda stayed in Bed | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/the-myth-of-the-liberal-dictator.html | The Myth of the Liberal Dictator | False | By C. G. Jung | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/man-indicted-in-killing-of-us-judge-in-1989.html | Man Indicted in Killing Of U.S. Judge in 1989 | False | AP | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-of-the-times-hurricanes-would-win-in-public.html | Sports of The Times; Hurricanes Would Win In Public | False | By George Vecsey | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/hong-kong-defies-its-bosses.html | Hong Kong Defies Its Bosses | False | By Frank Ching | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-longtime-executives-are-promoted-by-ge.html | BUSINESS PEOPLE; Longtime Executives Are Promoted by G.E. | False | By Barnaby J. Feder | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-uconn-wallops-miami.html | BASKETBALL; UConn Wallops Miami | False | By William N. Wallace | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/opinion/l-why-did-it-have-to-take-jfk-to-wake-us-273392.html | Why Did It Have to Take 'J.F.K.' to Wake Us? | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/news-summary-527192.html | NEWS SUMMARY | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/obituaries/frank-carrington-55-victims-rights-lawyer.html | Frank Carrington, 55, Victims' Rights Lawyer | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/the-crush-at-city-college-cuny-officials-review-city-college-leadership.html | THE CRUSH AT CITY COLLEGE; CUNY Officials Review City College Leadership | False | By Joseph Berger | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-hockey-lafontaine-is-ready.html | SPORTS PEOPLE: HOCKEY; LaFontaine Is Ready | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-474292.html | Art in Review | False | By Holland Cotter | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/baseball-yanks-closing-in-on-trade-of-sax.html | BASEBALL; Yanks Closing In On Trade of Sax | False | By Jack Curry | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-cut-the-football-in-half-there-are-two-no-1-s.html | COLLEGE FOOTBALL; Cut the Football in Half: There Are Two No. 1's | False | By Malcolm Moran | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/sparing-a-dime-whether-they-agree-or-not.html | Sparing a Dime, Whether They Agree or Not | False | By Lynda Richardson | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/the-problem-with-plowshares.html | The Problem with Plowshares | False | By Eric T. Freyfogle | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/study-criticizes-us-deal-on-sale-of-bailout-property.html | Study Criticizes U.S. Deal On Sale of Bailout Property | False | By Jeff Gerth | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/dow-gains-3.58-to-close-at-3172.41.html | Dow Gains 3.58 to Close At 3,172.41 | False | By Seth Faison Jr. | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/transactions-079892.html | TRANSACTIONS | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/archives/cult-of-the-mystery-rituals-and-byways.html | Cult of the Mystery: Rituals and Byways | True | By Amy Clyde | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/critic-s-choice-dance-a-collaboration-in-individuality.html | Critic's Choice/Dance; A Collaboration In Individuality | False | By Jennifer Dunning | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/crush-city-college-no-liability-insurance-game-that-led-deaths-9.html | THE CRUSH AT CITY COLLEGE; No Liability Insurance at Game That Led to the Deaths of 9 | False | By Robert D. McFadden | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/consumer-rates-yields-of-money-funds-post-a-mixed-showing-for-week.html | CONSUMER RATES; Yields of Money Funds Post A Mixed Showing for Week | False | By Robert Hurtado | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-indictment-in-fraud-case.html | COMPANY NEWS; Indictment In Fraud Case | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/pflugradt-memorial.html | Pflugradt Memorial | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/gloom-prevails-at-crucial-time-in-quebec-dispute.html | Gloom Prevails at Crucial Time in Quebec Dispute | False | By John F. Burns | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-peat-partner-is-named-sec-s-top-accountant.html | BUSINESS PEOPLE; Peat Partner Is Named S.E.C.'s Top Accountant | False | By Stephen Labaton | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/who-won-in-salvador-everyone.html | Who Won in Salvador? Everyone | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-473492.html | Art in Review | False | By Charles Hagen | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/IHT-tightening-the-gastronomic-belt.html | Tightening the Gastronomic Belt | False | Patricia Wells, International Herald Tribune | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-new-publisher-for-seventeen.html | BUSINESS PEOPLE; New Publisher For Seventeen | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/man-arrested-is-linked-to-long-list-of-robberies.html | Man Arrested Is Linked to Long List of Robberies | False | By George James | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/opinion/l-why-did-it-have-to-take-jfk-to-wake-us-kennedy-was-no-dove-276892.html | Why Did It Have to Take 'J.F.K.' to Wake Us?; Kennedy Was No Dove | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/metro-digest-832792.html | METRO DIGEST | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/shanghai-opera-troupe.html | Shanghai Opera Troupe | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-new-entertainment-weekly-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Entertainment Weekly Campaign | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-purchasers-index-drops-sharply.html | COMPANY NEWS; Purchasers Index Drops Sharply | False | By Jonathan P. Hicks | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/tv-sports-nbc-handles-a-lost-feed-frenzy.html | TV SPORTS; NBC Handles a Lost-Feed Frenzy | False | By Richard Sandomir | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/establishing-paternity-earlier-to-gain-child-support-later.html | Establishing Paternity Earlier To Gain Child Support Later | False | By Celia W. Dugger | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/market-place-a-very-stingy-year-for-dividends.html | Market Place; A Very Stingy Year for Dividends | False | By Floyd Norris | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/c-corrections-405092.html | Corrections | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/sounds-around-town-125592.html | Sounds Around Town | False | By John S. Wilson | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/quotations-of-the-day-550692.html | Quotations of the Day | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/shadow-of-prison-wall.html | Shadow of Prison Wall | False | By Andrew L. Yarrow | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/steinbrenner-hopes-for-talks.html | Steinbrenner Hopes for Talks | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/executives.html | EXECUTIVES | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/pop-jazz-improvising-that-evokes-new-orleans.html | POP/JAZZ; Improvising That Evokes New Orleans | False | By Peter Watrous | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/review-art-at-the-met-a-large-sampling-of-small-south-asian-works.html | Review/Art; At the Met, a Large Sampling Of Small South Asian Works | False | BY Holland Cotter | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/obituaries/ron-christopher-aids-educator-53.html | Ron Christopher, AIDS Educator, 53 | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/results-plus-223592.html | RESULTS PLUS | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/3-bombs-set-off-in-south-africa.html | 3 BOMBS SET OFF IN SOUTH AFRICA | False | By Christopher S. Wren | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/one-more-dow-record.html | One More Dow Record | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/obituaries/c-h-tunnicliffe-jones-lawyer-91.html | C. H. Tunnicliffe Jones, Lawyer, 91 | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/new-measure-will-punish-fraud-in-car-registration.html | New Measure Will Punish Fraud in Car Registration | False | By Wayne King | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/restaurants-124792.html | Restaurants | False | By Bryan Miller | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/kansas-city-journal-a-shared-dream-treasures-from-a-sunken-boat.html | Kansas City Journal; A Shared Dream: Treasures From a Sunken Boat | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/hockey-richter-gets-decision-in-battle-of-the-goalies.html | HOCKEY; Richter Gets Decision In Battle of the Goalies | False | By Filip Bondy | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/kuwait-city-journal-foreign-women-lured-into-bondage-in-kuwait.html | Kuwait City Journal; Foreign Women Lured Into Bondage in Kuwait | False | By Chris Hedges | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/yugoslav-factions-agree-to-un-plan-to-halt-civil-war.html | YUGOSLAV FACTIONS AGREE TO U.N. PLAN TO HALT CIVIL WAR | False | By Chuck Sudetic | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-marathon-samuelson-shifts-her-sights-to-10000.html | SPORTS PEOPLE: MARATHON; Samuelson Shifts Her Sights to 10,000 | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-publisher-to-begin-three-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publisher to Begin Three Magazines | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/windfalls-offer-a-chance-to-give-to-the-neediest-and-to-reflect.html | Windfalls Offer a Chance to Give to the Neediest, and to Reflect | False | By J. Peder Zane | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-people-389492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-471892.html | Art in Review | False | By Charles Hagen | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/credit-markets-long-term-issues-plunge-sharply.html | CREDIT MARKETS; Long-Term Issues Plunge Sharply | False | By Kenneth N. Gilpin | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-cavs-quiet-knick-noisemakers.html | BASKETBALL; Cavs Quiet Knick Noisemakers | False | By Clifton Brown | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/key-rates-982092.html | Key Rates | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/atlanta-man-charged-in-killing-of-4-in-his-family.html | Atlanta Man Charged in Killing of 4 in His Family | False | By Ronald Smothers | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/obituaries/felicja-blumental-80-brazilian-pianist-dies.html | Felicja Blumental, 80, Brazilian Pianist, Dies | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/a-leisured-stay-in-the-lap-of-luxury.html | A Leisured Stay In the Lap of Luxury | False | By William Grimes | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/west-acts-to-defer-issue-of-new-un-council-seats.html | West Acts to Defer Issue of New U.N. Council Seats | False | By Paul Lewis | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-when-it-comes-to-championships-miami-has-gotten-very-defensive.html | COLLEGE FOOTBALL; When It Comes to Championships, Miami Has Gotten Very Defensive | False | By Malcolm Moran | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-toys-r-us-christmas-sales-jump.html | COMPANY NEWS; Toys 'R' Us Christmas Sales Jump | False | By Stephanie Strom | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/economic-scene-how-much-aid-to-give-the-east.html | Economic Scene; How Much Aid To Give the East? | False | By Leonard Silk | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-hockey-need-a-new-scorecard.html | SPORTS PEOPLE: HOCKEY; Need a New Scorecard | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/little-anger-among-those-on-bush-trip.html | Little Anger Among Those on Bush Trip | False | By Doron P. Levin | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/files-of-east-german-secret-police-are-opened-but-few-seek-access.html | Files of East German Secret Police Are Opened but Few Seek Access | False | By John Tagliabue | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/IHT-paris-hugo-and-peter-and-peter-pan-add-life-to-a-busy-season.html | Paris: Hugo and Peter and Peter Pan Add Life to a Busy Season | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/books/books-of-the-times-life-in-a-country-where-nothing-works-out.html | Books of The Times; Life in a Country Where Nothing Works Out | False | By Michiko Kakutani | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-108592.html | Art in Review | False | By Roberta Smith | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/review-photography-the-faces-and-lives-of-black-achievers.html | Review/Photography; The Faces and Lives Of Black Achievers | False | By Charles Hagen | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/algeria-chooses-islam.html | Algeria Chooses Islam | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/israel-expelling-12-arabs-plo-warns-about-talks.html | Israel Expelling 12 Arabs; P.L.O. Warns About Talks | False | By Clyde Haberman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/jerusalem-dressed-in-white.html | Jerusalem, Dressed in White | False | By Clyde Haberman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/foreign-affairs-japan-jobs-and-baloney.html | Foreign Affairs; Japan, Jobs and Baloney | False | By Leslie H. Gelb | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/football-detroit-looks-in-the-mirror-and-sees-dallas.html | FOOTBALL; Detroit Looks in the Mirror and Sees Dallas | False | BY Timothy W. Smith | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/dinkins-as-a-populist-hearing-our-people.html | Dinkins as a Populist: Hearing 'Our People' | False | By Todd S. Purdum | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/our-towns-a-therapist-finds-his-own-passion-and-therapy.html | OUR TOWNS; A Therapist Finds His Own Passion and Therapy | False | By Andrew H. Malcolm | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/vehicle-sales-weak-again-in-midmonth.html | Vehicle Sales Weak Again In Midmonth | False | By Adam Bryant | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-accounts-391692.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/topics-of-the-times-tacky-not-trendy.html | Topics of The Times; Tacky, Not Trendy | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/a-corner-of-middle-europe-where-empires-mean-little.html | A Corner of Middle Europe Where Empires Mean Little | False | By Henry Kamm | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/lowerincome-housing-20-abandoned-buildings-being-restored-in-bronx.html | Lower-Income Housing; 20 Abandoned Buildings Being Restored in Bronx | False | By Diana Shaman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/movies/review-film-night-of-rain-no-train-damp-woman-meets-swain.html | Review/Film; Night of Rain, No Train, Damp Woman Meets Swain | False | By Vincent Canby | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/c-corrections-404192.html | Corrections | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/football-parcells-not-done-talking.html | FOOTBALL; Parcells Not Done Talking | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-no-one-has-a-child-for-welfare-benefits-274192.html | No One Has a Child For Welfare Benefits | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/preliminary-1991-figures-show-drop-in-homicides.html | Preliminary 1991 Figures Show Drop in Homicides | False | By Lee A. Daniels | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/torturing-children-in-turkey.html | Torturing Children in Turkey | False | By Lois Whitman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-college-football-frogs-get-a-leader.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Frogs Get a Leader | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/abortion-advocates-denounce-shutdown-of-hospital-s-clinics.html | Abortion Advocates Denounce Shutdown of Hospital's Clinics | False | By Josh Barbanel | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/in-rural-new-york-city-where-wild-things-are.html | In Rural New York City, Where Wild Things Are | False | By Anne Raver | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-why-did-it-have-to-take-jfk-to-wake-us-raises-suspicions-640692.html | Why Did It Have to Take 'J.F.K.' to Wake Us?; Raises Suspicions | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-digest-693692.html | BUSINESS DIGEST | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/battle-sings-previn.html | Battle Sings Previn | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/chronicle-019492.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/finance-briefs-001192.html | FINANCE BRIEFS | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/australia-s-focus-like-bush-s-is-tokyo.html | Australia's Focus, Like Bush's, Is Tokyo | False | By Michael Wines | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-472692.html | Art in Review | False | By Roberta Smith | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/theater/last-chance.html | Last Chance | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/wife-of-california-schools-chief-quits-project-under-investigation.html | Wife of California Schools Chief Quits Project Under Investigation | False | AP | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/sounds-around-town-429792.html | Sounds Around Town | False | By Jon Pareles | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-why-did-it-have-to-take-jfk-to-wake-us-raises-suspicions-624492.html | Why Did It Have to Take 'J.F.K.' to Wake Us?; Raises Suspicions | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/company-news-united-telecom-to-buy-gte-s-stake-in-sprint.html | COMPANY NEWS; United Telecom to Buy GTE's Stake in Sprint | False | By Anthony Ramirez | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/algiers-marchers-oppose-militants.html | ALGIERS MARCHERS OPPOSE MILITANTS | False | By Youssef M. Ibrahim | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/news/seeking-consistency-a-judge-sues-her-colleagues.html | Seeking Consistency, a Judge Sues Her Colleagues | False | By Maureen Balleza | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-upjohn-turns-to-women-to-increase-rogaine-sales.html | THE MEDIA BUSINESS: ADVERTISING; Upjohn Turns to Women To Increase Rogaine Sales | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-croatia-s-tudjman-is-really-a-moderate-270992.html | Croatia's Tudjman Is Really a Moderate | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/jacques-aubuchon-67-an-actor-in-movies-plays-and-tv-dramas.html | Jacques Aubuchon, 67, an Actor In Movies, Plays and TV Dramas | False | By Glenn Collins | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/republics-following-russia-free-prices.html | Republics, Following Russia, Free Prices | False | By Celestine Bohlen | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/study-on-breast-cancer-finds-therapy-is-effective-for-years.html | Study on Breast Cancer Finds Therapy Is Effective for Years | False | By Lawrence K. Altman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/chronicle-406892.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/basketball-without-werdann-redmen-pull-together.html | BASKETBALL; Without Werdann, Redmen Pull Together | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/inside-552292.html | INSIDE | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/dinkins-proposes-efforts-to-rouse-new-york-economy.html | DINKINS PROPOSES EFFORTS TO ROUSE NEW YORK ECONOMY | False | By Calvin Sims | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/hertz-imposing-stiff-surcharges-on-new-yorkers.html | Hertz Imposing Stiff Surcharges On New Yorkers | False | By Matthew L. Wald | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/a-warning-from-margarita.html | A Warning From Margarita | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-irish-unfurl-the-green-and-the-glory.html | COLLEGE FOOTBALL; Irish Unfurl the Green and the Glory | False | By William C. Rhoden | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/the-crush-at-city-college-at-victims-funerals-disbelief-and-anger.html | THE CRUSH AT CITY COLLEGE; At Victims' Funerals, Disbelief and Anger | False | By Ian Fisher | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/tv-weekend-a-time-capsule-s-messages-to-posterity.html | TV Weekend; A Time Capsule's Messages to Posterity | False | By Walter Goodman | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/bush-signals-he-s-prepared-for-tough-campaign-in-92.html | Bush Signals He's Prepared For Tough Campaign in '92 | False | By Andrew Rosenthal | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-college-football-penn-picks-bagnoli.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Penn Picks Bagnoli | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/business-people-a-specialist-in-cutting-costs-is-the-new-president-of-pnc.html | BUSINESS PEOPLE; A Specialist in Cutting Costs Is the New President of PNC | False | By Michael Quint | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/sports-people-pro-basketball-and-he-can-t-dunk.html | SPORTS PEOPLE: PRO BASKETBALL; And He Can't Dunk | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/topics-of-the-times-times-square-the-morning-after.html | Topics of The Times; Times Square, the Morning After | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/opinion/l-croatia-s-tudjman-is-really-a-moderate-still-time-to-forgive-277692.html | Croatia's Tudjman Is Really a Moderate; Still Time to Forgive | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/excerpts-from-mayor-s-speech-a-vision-of-a-city.html | Excerpts From Mayor's Speech: A Vision of a City | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/other-states-follow-russia.html | Other States Follow Russia | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/tv-weekend-how-ray-charles-became-ray-charles.html | TV Weekend; How Ray Charles Became Ray Charles | False | By John J. O'Connor | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/nyregion/new-york-city-wants-state-to-take-back-two-prisons.html | New York City Wants State To Take Back Two Prisons | False | By Selwyn Raab | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/little-on-its-agenda-congress-plays-wait-and-see-as-new-session-starts.html | Little on Its Agenda, Congress Plays Wait-and-See as New Session Starts | False | By Adam Clymer | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/rear-adm-grace-m-hopper-dies-innovator-in-computers-was-85.html | Rear Adm. Grace M. Hopper Dies; Innovator in Computers Was 85 | False | By John Markoff | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/news/supreme-court-case-may-determine-fate-of-thousands-seeking-asylum.html | Supreme Court Case May Determine Fate of Thousands Seeking Asylum | False | By Tamar Lewin | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/the-spoken-word.html | The Spoken Word | False | | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/worldbusiness/IHT-but-dow-average-pushes-its-rally-a-little-farther.html | But Dow Average Pushes Its Rally A Little Farther: American Industry Declined In Month | False | By Lawrence Malkin, International Herald Tribune | 1992-01-13 | TX 3-222278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/us/mary-virginia-gaver-dies-at-85-an-advocate-for-school-libraries.html | Mary Virginia Gaver Dies at 85; An Advocate for School Libraries | False | By Bruce Lambert | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/business/the-media-business-advertising-addenda-licensed-product-sales-drop-4.5.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Licensed-Product Sales Drop 4.5% | False | By Stuart Elliott | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/style/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/hockey-once-again-penguins-are-just-sitting-ducks.html | HOCKEY; Once Again, Penguins Are Just Sitting Ducks | False | By Alex Yannis | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/arts/art-in-review-470092.html | Art in Review | False | By Roberta Smith | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/world/what-s-the-price-russians-risk-shock.html | What's the Price? Russians Risk Shock | False | By Serge Schmemann | 1992-01-13 | TX 3-222278 | | |
| 1992-01-03 | 1992-01-03 | https://www.nytimes.com/1992/01/03/sports/college-football-washington-coach-is-happy-with-just-a-share-of-the-title.html | COLLEGE FOOTBALL; Washington Coach Is Happy With Just a Share of the Title | False | MICHAEL MARTINEZ | 1992-01-13 | TX 3-222278 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/us-accuses-iraq-of-blocking-aid.html | U.S. ACCUSES IRAQ OF BLOCKING AID | False | By Patrick E. Tyler | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/american-piano-music.html | American Piano Music | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/patents-extended-rights-sought-on-some-delayed-products.html | Patents; Extended Rights Sought On Some Delayed Products | False | By Edmund L. Andrews | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-us-shipbuiding-can-t-look-to-the-past-655492.html | U.S. Shipbuilding Can't Look to the Past | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/us-and-allies-to-seek-un-support-against-libya.html | U.S. and Allies to Seek U.N. Support Against Libya | False | By Paul Lewis | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-israelis-have-every-right-not-to-hear-wagner-behind-the-jargon-652092.html | Israelis Have Every Right Not to Hear Wagner; 'Behind the Jargon' | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-582592.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/obituaries/ron-christopher-aids-educator-53.html | Ron Christopher, AIDS Educator, 53 | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-lsu-barely-beats-texas.html | BASKETBALL; L.S.U. Barely Beats Texas | False | By William C. Rhoden | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/election-panel-is-hoping-to-replenish-its-funds.html | Election Panel Is Hoping To Replenish Its Funds | False | By Gwen Ifill | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-new-yorkers-help-tourist-in-trouble-657092.html | New Yorkers Help Tourist in Trouble | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/emerson-radio-gets-chairman.html | Emerson Radio Gets Chairman | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/hockey-us-sharp-at-junior-finals.html | HOCKEY; U.S. Sharp at Junior Finals | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/tennis-for-olympics-choices-are-not-clear.html | TENNIS; For Olympics, Choices Are Not Clear | False | By Robin Finn | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/review-pop-moving-to-the-beat-of-bahia-and-tropicalia-connections.html | Review/Pop; Moving to the Beat of Bahia And Tropicalia Connections | False | By Jon Pareles | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/teachers-union-refuses-to-help-in-the-search-for-budget-cuts.html | Teachers' Union Refuses to Help in the Search for Budget Cuts | False | By Dennis Hevesi | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/baseball-white-sox-abandon-sax-deal.html | BASEBALL; White Sox Abandon Sax Deal | False | By Claire Smith | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/water-no-new-age-soda-clearly.html | Water? No. 'New Age' Soda? Clearly. | False | By Lawrence M. Fisher | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/company-news-weyerhaeuser-taking-big-charge.html | COMPANY NEWS; Weyerhaeuser Taking Big Charge | False | By Lawrence M. Fisher | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/palestinians-delay-trip-to-peace-talks.html | Palestinians Delay Trip to Peace Talks | False | By Clyde Haberman | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/foothill-deal-for-utility.html | Foothill Deal for Utility | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/chad-army-claims-2-towns-french-paratroopers-go-in.html | Chad Army Claims 2 Towns; French Paratroopers Go In | False | AP | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/correction-aide-is-demoted-during-inquiry.html | Correction Aide Is Demoted During Inquiry | False | By Selwyn Raab | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/the-dinkins-open-house.html | The Dinkins Open House | False | By Cary Goodman | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/apple-ibm-plan-backed.html | Apple-I.B.M. Plan Backed | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-puerto-rico-s-vote-654692.html | Puerto Rico's Vote | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/the-high-court-v-habeas-corpus.html | The High Court v. Habeas Corpus | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/dow-leaps-past-3200.html | Dow Leaps Past 3,200 | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-of-the-times-the-menace-that-looms-in-the-nba.html | Sports of The Times; The Menace That Looms In the N.B.A. | False | By Ira Berkow | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/bridge-196092.html | Bridge | False | By Alan Truscott | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-barring-of-muslim-group-violates-constitution-656292.html | Barring of Muslim Group Violates Constitution | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/orders-rose-at-factories-in-november.html | Orders Rose At Factories In November | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/college-plans-security-force-after-deaths.html | College Plans Security Force After Deaths | False | By Joseph Berger | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/quotation-of-the-day-774192.html | Quotation of the Day | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/news/a-bag-that-lets-the-golfer-put-both-shoulders-into-the-game.html | A Bag That Lets the Golfer Put Both Shoulders Into the Game | False | By Barbara Lloyd | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/with-local-news-and-memories-a-paper-ends-its-run.html | With Local News and Memories, a Paper Ends Its Run | False | By Charles Strum | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-israelis-have-every-right-not-to-hear-wagner-649092.html | Israelis Have Every Right Not to Hear Wagner | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/seaman-furniture-files-chapter-11.html | Seaman Furniture Files Chapter 11 | False | By Leslie Wayne | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/nassau-board-squabbles-could-lead-to-stalemate.html | Nassau Board Squabbles Could Lead to Stalemate | False | By Josh Barbanel | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/taipei-journal-the-voice-of-taiwan-speaks-english.html | Taipei Journal; The Voice of Taiwan Speaks English | False | By Nicholas D. Kristof | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/politicians-assail-hertz-for-new-york-surcharge.html | Politicians Assail Hertz For New York Surcharge | False | By Matthew L. Wald | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-us-shipbuilding-can-t-look-to-the-past-366193.html | U.S. Shipbuilding Can't Look to the Past | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/cactus-flower.html | Cactus Flower | False | By Arie Eliav | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-israelis-have-every-right-not-to-hear-wagner-after-herzl-s-time-650392.html | Israelis Have Every Right to Hear Wagner; After Herzl's Time | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/your-money/IHT-film-companies-in-91-proved-less-than-a-hit-with-investors.html | Film Companies in '91 Proved Less Than a Hit With Investors | False | By Conrad De Aenlle, International Herald Tribune | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/cold-war-static-on-fiber-optics.html | Cold War Static On Fiber Optics | False | By Antony J. Blinken | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/news/guidepost-documenting-your-house.html | GUIDEPOST; Documenting Your House | False | By Andree Brooks | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/algeria-says-election-violations-may-erode-militants-advantage.html | Algeria Says Election Violations May Erode Militants' Advantage | False | By Youssef M. Ibrahim | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/briefs-185492.html | BRIEFS | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/news/junk-mail-to-throw-into-the-nearest-vcr.html | Junk Mail to Throw Into the Nearest VCR | False | By Barry Meier | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-environmentalists-get-little-corporate-aid-653892.html | Environmentalists Get Little Corporate Aid | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-pro-football-utley-to-attend-game.html | SPORTS PEOPLE: PRO FOOTBALL; Utley to Attend Game | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/in-capital-s-power-circle-a-box-helps-keep-score.html | In Capital's Power Circle, a Box Helps Keep Score | False | By Karen de Witt | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-581792.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-590692.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-us-shipbuilding-can-t-look-to-the-past-366192.html | U.S. Shipbuilding Can't Look to the Past | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/news/credit-reports-the-overhaul-rolls-on.html | Credit Reports: The Overhaul Rolls On | False | By Leonard Sloane | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/few-problems-at-madison-square-garden-rap-concert.html | Few Problems at Madison Square Garden Rap Concert | False | By Ian Fisher | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/olympics-biathletes-brave-balmy-elements.html | OLYMPICS; Biathletes Brave Balmy Elements | False | By Gerald Eskenazi | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/first-meeting-for-two-sons-of-a-defector.html | First Meeting For Two Sons Of a Defector | False | By Seth Mydans | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/hockey-it-s-billington-s-turn-now-as-the-devils-play-favorites.html | HOCKEY; It's Billington's Turn Now as the Devils Play Favorites | False | By Alex Yannis | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-baseball-contract-for-lavalliere.html | SPORTS PEOPLE: BASEBALL; Contract for LaValliere | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-luge-another-olympic-ovett.html | SPORTS PEOPLE: LUGE; Another Olympic Ovett | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/your-money/IHT-putting-a-price-on-nothing.html | Putting a Price on Nothing | False | M.B., International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/dame-judith-anderson-dies-at-93-an-actress-of-powerful-portrayals.html | Dame Judith Anderson Dies at 93; An Actress of Powerful Portrayals | False | By Eric Pace | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/despite-a-lingering-recession-more-people-are-giving-to-the-neediest-cases.html | Despite a Lingering Recession, More People Are Giving to the Neediest Cases | False | By J. Peder Zane | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/samuel-m-peck-91-dermatologist-and-professor.html | Samuel M. Peck, 91, Dermatologist and Professor | False | By Wolfgang Saxon | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/the-pet-cemetery-defense-sloppiness-but-not-fraud.html | The Pet Cemetery Defense: Sloppiness, but Not Fraud | False | By Sarah Lyall | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/big-retailers-report-weak-december-sales.html | Big Retailers Report Weak December Sales | False | By Eben Shapiro | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/treasuries-slip-on-budget-concerns.html | Treasuries Slip on Budget Concerns | False | By Kenneth N. Gilpin | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/IHT-east-asians-will-press-bush-to-ease-trade-demands.html | East Asians Will Press Bush to Ease Trade Demands | False | Michael Richardson, International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/review-cabaret-billy-stritch-in-a-solo-act-at-rainbow.html | Review/Cabaret; Billy Stritch In a Solo Act At Rainbow | False | By Stephen Holden | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/slatkin-and-his-affinity-for-the-music-of-america.html | Slatkin and His Affinity for the Music of America | False | By Allan Kozinn | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/business-people-president-is-installed-at-economists-group.html | BUSINESS PEOPLE; President Is Installed At Economists Group | False | By Sylvia Nasar | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/court-approves-plan-to-shift-control-of-maxwell-flagship.html | Court Approves Plan to Shift Control of Maxwell Flagship | False | By Geraldine Fabrikant | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/business-people-chairman-of-unilever-to-replace-whitbread-s.html | BUSINESS PEOPLE; Chairman of Unilever To Replace Whitbreads | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/cease-fire-stills-gunfire-in-croatia.html | CEASE-FIRE STILLS GUNFIRE IN CROATIA | False | By Chuck Sudetic | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/key-rates-201092.html | Key Rates | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/olympics-moses-files-for-arbitration.html | OLYMPICS; Moses Files For Arbitration | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/transactions-406392.html | TRANSACTIONS | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-584192.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/no-war-no-peace-no-yugoslavia.html | No War. No Peace. No Yugoslavia. | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/inside-797092.html | INSIDE | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/style/chronicle-598192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/beliefs-007692.html | Beliefs | False | By Peter Steinfels | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/shirley-jenkins-noted-researcher-and-social-worker-is-dead-at-72.html | Shirley Jenkins, Noted Researcher And Social Worker, Is Dead at 72 | False | By Bruce Lambert | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/metro-digest-002592.html | METRO DIGEST | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-587692.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/cuban-pilot-defects-with-33-others-in-a-daring-helicopter-flight.html | Cuban Pilot Defects With 33 Others in a Daring Helicopter Flight | False | By Larry Rohter | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/obituaries/john-gallagher-jr-72-ex-wall-st-executive-john-j-gallagher-jr-retired-wall.html | John Gallagher Jr., 72, Ex-Wall St. Executive John J. Gallagher Jr., a retired Wall Street executive, died on Monday at his home in Plandome Manor, L.I. He was 72 years old. He died of a heart attack, relatives said. | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/insurance-mirage-a-growing-us-affliction-worthless-health-policies.html | Insurance Mirage; A Growing U.S. Affliction: Worthless Health Policies | False | By Barry Meier | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/on-pro-hockey-what-s-up-inside-the-rinks-and-with-outside-issues.html | ON PRO HOCKEY; What's Up Inside the Rinks and With Outside Issues | False | By Joe Lapointe | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/simon-s-tour-backed-in-south-africa.html | Simon's Tour Backed in South Africa | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/business-digest-881092.html | BUSINESS DIGEST | False | | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-pro-basketball-bird-misses-game.html | SPORTS PEOPLE: PRO BASKETBALL; Bird Misses Game | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-knicks-hurt-by-jack-rabbit-play.html | BASKETBALL; Knicks Hurt by Jack-Rabbit Play | False | By Clifton Brown | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/executive-changes-172292.html | EXECUTIVE CHANGES | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/dow-up-29-past-3200.html | Dow Up 29, Past 3,200 | False | By Seth Faison Jr. | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/6-ex-soviet-states-gain-us-support-for-tie-to-lenders.html | 6 EX-SOVIET STATES GAIN U.S. SUPPORT FOR TIE TO LENDERS | False | By Barbara Crossette | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/fugitive-slain-after-long-chase-in-california.html | Fugitive Slain After Long Chase in California | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/ex-soviets-receive-list-of-us-missing.html | EX-SOVIETS RECEIVE LIST OF U.S. MISSING | False | AP | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/your-money/IHT-a-critique-of-coverage-on-calling-a-few-shots.html | A Critique of Coverage on Calling a Few Shots | False | By Martin Baker, Pietro Calcaterra, International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/4-are-given-maximum-sentences-in-utah-tourist-s-subway-murder.html | 4 Are Given Maximum Sentences in Utah Tourist's Subway Murder | False | By Ronald Sullivan | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/police-say-bias-is-still-possible-factor-in-killing.html | Police Say Bias Is Still Possible Factor in Killing | False | By Joseph P. Fried | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/police-say-church-organist-proved-expert-as-a-thief-too.html | Police Say Church Organist Proved Expert as a Thief, Too | False | By Thomas J. Lueck | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/mortgage-rates-fall-to-8.24.html | Mortgage Rates Fall to 8.24% | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/russians-find-goods-too-pricey-or-don-t-find-them-at-all.html | Russians Find Goods Too Pricey, or Don't Find Them at All | False | By James F. Clarity | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/about-new-york-writers-learn-to-confront-aids-through-poetry.html | ABOUT NEW YORK; Writers Learn to Confront AIDS Through Poetry | False | By Douglas Martin | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/bush-opens-singapore-trip-with-announcements.html | Bush Opens Singapore Trip With Announcements | False | By Michael Wines | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/younger-baby-boomers-are-found-less-well-off.html | Younger Baby Boomers Are Found Less Well Off | False | By Felicity Barringer | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/style/IHT-mozart-seen-by-paris-and-vice-versa.html | Mozart Seen by Paris, and Vice Versa | False | By David Stevens, International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/c-corrections-585092.html | Corrections | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/robert-wakefield-armstrong-69-a-revlon-executive-for-3-decades.html | Robert Wakefield Armstrong, 69, a Revlon Executive for 3 Decades | False | By Marvine Howe | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-baseball-robinson-joins-angels.html | SPORTS PEOPLE: BASEBALL; Robinson Joins Angels | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/deep-recession-takes-aim-at-new-jersey-papers.html | Deep Recession Takes Aim at New Jersey Papers | False | By Alex S. Jones | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/radioactive-leak-at-nuclear-arms-plant-lingers-in-savannah-river.html | Radioactive Leak at Nuclear Arms Plant Lingers in Savannah River | False | By Keith Schneider | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/obituaries/edward-m-love-jr-broadway-dancer-43.html | Edward M. Love Jr., Broadway Dancer, 43 | False | | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/outdoors-believe-it-fishermen-lie-lie-lie.html | OUTDOORS; Believe It: Fishermen Lie, Lie, Lie | False | By Peter Bodo | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/world/rebels-in-georgia-kill-two-at-rally.html | REBELS IN GEORGIA KILL TWO AT RALLY | False | AP | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/officer-finds-man-s-body-in-a-bronx-park.html | Officer Finds Man's Body in a Bronx Park | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/twins-born-in-different-years.html | Twins Born in Different Years | False | AP | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/style/chronicle-599092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/news-summary-748292.html | News Summary | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/observer-nobody-s-the-one.html | Observer; Nobody's the One! | False | By Russell Baker | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/take-down-the-dams.html | Take Down The Dams | False | By Joel Connelly | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/democrats-agree-to-seek-end-of-ban-on-budget-shifts.html | DEMOCRATS AGREE TO SEEK END OF BAN ON BUDGET SHIFTS | False | By Adam Clymer | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/lafontaine-s-revenge-sabres-thrash-islanders.html | LaFontaine's Revenge: Sabres Thrash Islanders | False | By Joe Lapointe | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/obituaries/alan-e-himelick-62-retired-ad-executive.html | Alan E. Himelick, 62, Retired Ad Executive | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/radio-drama-isn-t-dead-nor-the-scary-sound-effects.html | Radio Drama Isn't Dead, Nor the Scary Sound Effects | False | By James Barron | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/put-away-polls-it-s-time-resume-playoffs-it-s-best-vs-boost-redskins-face.html | Put Away the Polls: It's Time to Resume the Playoffs; It's Best Vs. Boost As Redskins Face Falcons | False | By Frank Litsky | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/news/preserving-skin-without-preservatives.html | Preserving Skin Without Preservatives | False | By Deborah Blumenthal | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/sports-people-pro-football-coaching-interviews-in-full-gear-in-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; Coaching Interviews In Full Gear in N.F.L. | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/results-plus-nba-battle-leads-cavaliers-over-celtics.html | RESULTS PLUS N.B.A. Battle Leads Cavaliers Over Celtics | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/trouble-in-simcity.html | Trouble in SimCity | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-israelis-have-every-right-not-to-hear-wagner-the-anti-nazi-wagner-651192.html | Israelis Have Every Right Not to Hear Wagner; The Anti-Nazi Wagner | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/opinion/l-letter-on-research-utilizing-former-soviet-scientists-616392.html | Letter: On Research; Utilizing Former Soviet Scientists | False | | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/threats-by-phone-free-speech-or-just-another-evil.html | Threats by Phone: Free Speech or Just Another Evil? | False | By George Judson | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/put-away-polls-it-s-time-resume-playoffs-elway-takes-moon-matchup-hurlers.html | Put Away the Polls: It's Time to Resume the Playoffs; Elway Takes On Moon in a Matchup of Hurlers | False | By Michael Martinez | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/us/james-f-bere-69-a-chicago-leader-and-corporate-chief.html | James F. Bere, 69, a Chicago Leader and Corporate Chief | False | By Wolfgang Saxon | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/nyregion/loan-pact-keeps-bridgeport-u-open-for-spring-semester.html | Loan Pact Keeps Bridgeport U. Open for Spring Semester | False | By George Judson | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/sports/basketball-with-bullets-record-why-is-unseld-secure.html | BASKETBALL; With Bullets' Record, Why Is Unseld Secure? | False | By Harvey Araton | 1992-01-09 | TX 3-219777 | | |
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/arts/mike-frankovich-film-producer-82-and-a-civic-leader.html | Mike Frankovich, Film Producer, 82, And a Civic Leader | False | By William Grimes | 1992-01-09 | TX 3-219777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-04 | 1992-01-04 | https://www.nytimes.com/1992/01/04/business/your-money-help-for-workers-posted-overseas.html | Your Money; Help for Workers Posted Overseas | False | By Jan M. Rosen | 1992-01-09 | TX 3-219777 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-long-island-rentals-pick-up-at-condo-in.html | In the Region: Long Island; Rentals Pick Up at Condo in Receivership | False | By Diana Shaman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-opening-the-door-418192.html | OPENING THE DOOR | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/righting-a-wrong-on-the-holocaust.html | Righting a Wrong on the Holocaust | False | By Sally Friedman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ann-luppi-wed-at-harvard.html | Ann Luppi Wed At Harvard | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-redskins-score-a-very-mushy-victory.html | PRO FOOTBALL; Redskins Score a Very Mushy Victory | False | By Frank Litsky | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/ex-machina-the-computer-as-catalyst.html | EX MACHINA; The Computer As Catalyst | False | By Peter H. Lewis | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/old-fans-bring-new-interest-to-slot-cars.html | Old Fans Bring New Interest To Slot Cars | False | By Fred Musante | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/c-correction-062792.html | Correction | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/john-l-schimel-75-noted-psychoanalyst.html | John L. Schimel, 75, Noted Psychoanalyst | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-hoosiers-heat-up-and-down-cincinnati.html | COLLEGE BASKETBALL; Hoosiers Heat Up, And Down Cincinnati | False | AP | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/eastern-germans-still-flocking-west-for-jobs.html | Eastern Germans Still Flocking West for Jobs | False | By John Tagliabue | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/were-using-them-theyre-using-us.html | 'We're Using Them, They're Using Us' | False | By Peter Braestrup | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-a-big-break-in-biotech.html | Making a Difference; A Big Break in Biotech | False | By Barnaby J. Feder | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/l-cultural-impersonators-480792.html | Cultural Impersonators | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-forget-van-buren-378092.html | Stabilize the Banks and Reverse the Recession; Forget Van Buren | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/weather-and-the-economy-fill-homeless-shelters.html | Weather and the Economy Fill Homeless Shelters | False | By Richard Weizel | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/mary-mcdaniel-to-wed-in-june.html | Mary McDaniel To Wed in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/c-corrections-346192.html | Corrections | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/c-correction-482392.html | Correction | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-review-it-s-like-strudel-without-the-filling.html | THEATER REVIEW; It's Like Strudel Without the Filling | False | By Leah D. Frank | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/danielle-lerner-to-marry-in-april.html | Danielle Lerner to Marry in April | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-review-an-island-rarity-old-master-drawings.html | ART REVIEW; An Island Rarity: Old Master Drawings | False | By Phyllis Braff | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/commercial-property-exhibition-halls-coliseum-pronounced-dead-looks-for-extra.html | Commercial Property: Exhibition Halls; Coliseum, Pronounced Dead, Looks for Extra Cash | False | By David W. Dunlap | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/schools-trying-to-cope-with-crack-babies.html | Schools Trying to Cope With 'Crack Babies' | False | By Priscilla van Tassel | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/miss-hold-wed-to-t-s-leggett.html | Miss Hold Wed To T. S. Leggett | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-britrail-freezes-price-of-passes.html | TRAVEL ADVISORY; Britrail Freezes Price of Passes | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/run-dance-and-be-noisy.html | Run, Dance and Be Noisy | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/abroad-at-home-metaphor-for-failure.html | Abroad at Home; Metaphor For Failure | False | By Anthony Lewis | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-glorious-contemporary-american-fare.html | DINING OUT; Glorious Contemporary American Fare | False | By Valerie Sinclair | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/a-shelter-reaches-out-to-children-in-crisis.html | A Shelter Reaches Out to 'Children in Crisis' | False | By Valerie Cruice | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/survey-finds-25-homes-tainted-by-radium.html | Survey Finds 25 Homes Tainted by Radium | False | By Michael Decourcy Hinds | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/c-corrections-344592.html | Corrections | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/jodi-bergstein-to-wed-in-may.html | Jodi Bergstein To Wed in May | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/yugoslavia-truce-is-largely-holding.html | Yugoslavia Truce Is Largely Holding | False | By Chuck Sudetic | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/live-from-baghdad-were-using-them-theyre-using-us.html | 'Live From Baghdad': 'We're Using Them, They're Using Us' | False | By Peter Braestrup | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-a-cosmological-event-407692.html | A COSMOLOGICAL EVENT | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/architecture-the-old-place-needs-fixing-but-its-still-a-palladio.html | ARCHITECTURE; The Old Place Needs Fixing, But It's Still a Palladio | True | By Roderick Conway Morris | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-people-college-football-holy-cross-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Holy Cross Coach | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/gertrude-shurr-dancer-88-dies-was-among-pioneers-of-the-20-s.html | Gertrude Shurr, Dancer, 88, Dies; Was Among Pioneers of the 20's | False | By Jennifer Dunning | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/j-c-gold-wed-to-ms-rudman.html | J. C. Gold Wed To Ms. Rudman | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/talking-small-co-ops-shopping-around-to-refinance.html | Talking: Small Co-ops; Shopping Around to Refinance | False | By Andree Brooks | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/profile-the-rothschild-files.html | PROFILE; The Rothschild Files | False | By Sara Rimer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/cathy-altman-plans-to-marry.html | Cathy Altman Plans to Marry | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/up-and-coming-kimberly-williams-for-an-actress-life-rivals-art-but-only-so-much.html | UP AND COMING: Kimberly Williams; For an Actress, Life Rivals Art, But Only So Much | False | By Judith Shulevitz | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-architecture-of-the-mind.html | IN SHORT: NONFICTION; Architecture of the Mind | False | By Dennis P. Doordan | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-373992.html | Stabilize the Banks and Reverse the Recession | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/easing-the-glut-of-legislative-bills.html | Easing the Glut of Legislative Bills | False | By Jay Romano | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/friendships-built-on-bytes-and-fibers.html | Friendships Built On Bytes and Fibers | True | By Clare Collins | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-fitzpatrick-a-cpa-is-engaged.html | Ms. Fitzpatrick, a C.P.A., Is Engaged | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/us-exit-from-manila-making-of-a-hasty-retreat.html | U.S. Exit From Manila: Making of a Hasty Retreat | False | By Eric Schmitt | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/tricia-emery-to-wed-in-june.html | Tricia Emery To Wed in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-guide-481392.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/mutual-funds-who-would-move-money-where.html | MUTUAL FUNDS; Who Would Move Money Where | False | By Carole Gould | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/universities-trying-to-comply-with-law-requiring-rape-education.html | Universities Trying to Comply With Law Requiring Rape Education | False | By Joan Swirsky | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-of-the-times-write-in-for-rose-3-years-are-enough.html | Sports of The Times; Write-In for Rose: 3 Years Are Enough | False | By Dave Anderson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/focus-creating-a-west-coast-champs-elysees.html | FOCUS; Creating a West Coast Champs Elysees | False | By John McCloud | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-dana-robin-location-manager.html | Style Makers; Dana Robin, Location Manager | True | By Cynthia Lehrman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/marcia-klein-to-wed-in-may.html | Marcia Klein To Wed in May | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/l-the-way-to-use-instant-replay-370492.html | The Way to Use Instant Replay | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-righting-not-rewriting-history-425492.html | 'J. F. K.'; Righting, Not Rewriting History | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-if-its-markets-you-need-look-abroad.html | FORUM; If It's Markets You Need, Look Abroad | False | By Jon C. Madonna | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-dempsey-to-wed-in-april.html | Ms. Dempsey To Wed in April | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/oakland-journal-in-fire-s-wake-nature-leads-rebirth.html | Oakland Journal; In Fire's Wake, Nature Leads Rebirth | False | By Jane Gross | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/l-don-t-equate-red-with-bimbo-015792.html | Don't Equate Red With 'Bimbo' | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-clearing-mudd.html | HEADLINERS; Clearing Mudd | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/winds-from-an-atlantic-storm-topple-trees-and-tear-at-moorings.html | Winds From an Atlantic Storm Topple Trees and Tear at Moorings | False | By Dennis Hevesi | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/28-years-after-kennedy-s-assassination-conspiracy-theories-refuse-to-die.html | 28 Years After Kennedy's Assassination, Conspiracy Theories Refuse to Die | False | By Clifford Krauss | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-conditioned-response-426292.html | 'J. F. K.'; Conditioned Response | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/ex-new-york-official-told-to-pay-10-million-in-bribe-case.html | Ex-New York Official Told to Pay $10 Million in Bribe Case | False | By Calvin Sims | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-fundamentals-of-self-esteem.html | SPECIAL REPORT: WHAT WORKS; Fundamentals Of Self-Esteem | False | By Ian Fisher | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/auto-racing-it-s-finally-made-official-elliott-joins-junior-johnson-s-team.html | AUTO RACING; It's Finally Made Official: Elliott Joins Junior Johnson's Team | False | By Joseph Siano | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/elizabeth-campbell-and-robert-wilmot-to-wed.html | Elizabeth Campbell and Robert Wilmot to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/red-bank-journal-new-age-store-runs-afoul-of-town-ban-on-crafty.html | Red Bank Journal; New Age Store Runs Afoul of Town Ban on 'Crafty Sciences' | False | By Eileen N. Moon | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/theater/sunday-view-the-theater-of-aids-attention-must-be-paid.html | SUNDAY VIEW; The Theater of AIDS: Attention Must Be Paid | False | By David Richards | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/technology/camera.html | Camera | False | By John Durniak | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/trade-school-homework.html | Trade School Homework | False | By Lynn Brenner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-suddenly-towns-fight-to-keep-their-garbage.html | THE REGION; Suddenly, Towns Fight To Keep Their Garbage | False | By Sarah Lyall | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-overworked-dramatic-license-424692.html | 'J. F. K.'; Overworked Dramatic License | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/inside-758592.html | INSIDE | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-mia-pow-flag-to-remain.html | PRO FOOTBALL; MIA-POW Flag to Remain | False | AP | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/miss-wilson-marries.html | Miss Wilson Marries | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/c-corrections-345392.html | Corrections | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/classical-music-why-americans-prefer-to-hear-the-words-they-don-t-understand.html | CLASSICAL MUSIC; Why Americans Prefer to Hear Words They Don't Understand | False | By Joseph Horowitz | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/cape-anns-high-end-a-bit-lower-revives.html | Cape Ann's High End, a Bit Lower, Revives | False | By Susan Diesenhouse | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/cuttings-needle-palm-a-tough-southern-belle.html | Cuttings; Needle Palm: A Tough Southern Belle | True | By Ross White | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/data-update.html | Data Update | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/food-scalloping-gourmets.html | FOOD; Scalloping Gourmets | False | By Christoper Idone | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-where-was-the-fourth-estate-423892.html | 'J. F. K.'; Where Was The Fourth Estate? | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/fractured-by-reality.html | Fractured By Reality | False | By Peter Filkins | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-a-head-start-for-teachers.html | SPECIAL REPORT: WHAT WORKS; A Head Start For Teachers | False | By Sarah Schweitzer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/mary-hall-to-marry.html | Mary Hall to Marry | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-grady-s-gift-412292.html | GRADY'S GIFT | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/beware-of-the-purists.html | Beware of the Purists | False | By Theodore Ziolkowski | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/making-sense-of-elusive-malibu.html | Making Sense of Elusive Malibu | False | By Susan Spano | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/conneticut-guide.html | CONNETICUT GUIDE | False | By Eleanor Charles | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/making-trouble-in-shanghai.html | Making Trouble in Shanghai | False | By Judith Shapiro | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/the-quiz.html | The Quiz | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-not-by-neglect-alone-376392.html | Stabilize the Banks and Reverse the Recession; Not by Neglect Alone | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/l-recovery-is-all-in-the-job-019092.html | Recovery Is All in the Job | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/end-paper-the-sanctuary-of-school.html | END PAPER; The Sanctuary of School | False | By Lynda Barry | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/jose-guerrero-77-painter-known-for-colors-and-abstract-imaginery.html | Jose Guerrero, 77, Painter Known for Colors and Abstract Imaginery | False | By Grace Glueck | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-bad-boy-of-insurance-ratings.html | The Bad Boy of Insurance Ratings | False | By Eric N. Berg | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-a-new-lexicon-for-skiers.html | TRAVEL ADVISORY; A New Lexicon for Skiers | False | By John Hitchcock | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/postings-saratoga-square-new-site-for-houses.html | POSTINGS: Saratoga Square; New Site for Houses | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-janet-uzoamaka-nwizugbo-designer-and-boutique-owner.html | Style Makers; Janet Uzoamaka Nwizugbo, Designer and Boutique Owner | True | By Jody Kolodzey | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/classical-music-here-is-the-winter-journey-sopranos-have-long.html | CLASSICAL MUSIC; Here Is the 'Winter Journey' Sopranos Have Long Needed | True | By Matthew Gurewitsch | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-journal-397092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-at-last-russia-wobbles-into-the-world-of-real-money.html | THE WORLD; At Last, Russia Wobbles Into the World of Real Money | False | By Celestine Bohlen | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/eve-m-kahn-writer-to-wed.html | Eve M. Kahn, Writer, to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-falcons-needed-the-run-and-bumbershoot.html | PRO FOOTBALL; Falcons Needed the Run-and-Bumbershoot | False | By Thomas George | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-school-up-for-adoption.html | SPECIAL REPORT: WHAT WORKS; School Up For Adoption | False | By Julia Angwin | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-review-a-fitting-response-to-a-wintry-mood.html | ART REVIEW; A Fitting Response to a Wintry Mood | False | By Helen A. Harrison | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/gardening-birds-contribute-color-to-a-lively-yard.html | GARDENING; Birds Contribute Color to a Lively Yard | False | By Joan Lee Faust | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/l-an-open-letter-to-bobby-bonilla-368292.html | An Open Letter To Bobby Bonilla | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-parcells-snubs-chance-to-join-the-packers.html | PRO FOOTBALL; Parcells Snubs Chance To Join the Packers | False | By Richard Sandomir | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/why-japanese-adore-vending-machines.html | Why Japanese Adore Vending Machines | False | By James Sterngold | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/apocalypse-in-spain.html | Apocalypse in Spain | False | By Frederick Luciani | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/fare-of-the-country-all-day-delicacies-scones-of-scotland.html | FARE OF THE COUNTRY; All-Day Delicacies: Scones of Scotland | False | By Ann Pringle Harris | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/helping-schizophrenics-rejoin-society.html | Helping Schizophrenics Rejoin Society | False | By Cathy Singer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/campus-life-wisconsin-planning-circle-of-cities-to-aid-the-environment.html | CAMPUS LIFE: Wisconsin; Planning Circle of Cities To Aid the Environment | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/postings-on-the-waterfront-more-office-space-for-jersey-city.html | POSTINGS: On the Waterfront; More Office Space for Jersey City | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/seat-belts-on-a-school-bus-still-an-unsettled-question.html | Seat Belts on a School Bus: Still an Unsettled Question | False | By Ina Aronow | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-help-small-business-377192.html | Stabilize the Banks and Reverse the Recession; Help Small Business | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-guide-481393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/staying-by-the-beach-hotels-of-all-sizes.html | Staying by the Beach: Hotels of All Sizes | False | By Geraldine Fabrikant | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/dr-piwoz-plans-a-may-wedding.html | Dr. Piwoz Plans A May Wedding | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/results-plus-120592.html | Results Plus | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/mutual-funds-strategies-for-a-new-ball-game.html | Mutual Funds; Strategies for a New Ball Game | False | By Carole Gould | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/crime-794792.html | Crime | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/kim-reisman-student-wed.html | Kim Reisman, Student, Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/fashion-bodyscapes.html | FASHION; Bodyscapes | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/art-view-the-man-paris-lines-up-for-even-at-lunch-time.html | ART VIEW; The Man Paris Lines Up For (Even at Lunch Time) | False | By John Russell | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/campus-life-cornell-junkyard-finds-become-devices-for-the-disabled.html | CAMPUS LIFE: Cornell; Junkyard Finds Become Devices For the Disabled | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-the-arab-world-comes-to-the-end-of-illusions.html | THE WORLD; The Arab World Comes to the End of Illusions | False | By Youssef M. Ibrahim | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-view-naked-lunch-goes-buggy.html | FILM VIEW; 'Naked Lunch' Goes Buggy | False | By Caryn James | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/childrens-books.html | Children's Books | False | By Michael Anderson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/lights-camera-murder.html | Lights, Camera, Murder | False | By David Dawson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/film-a-lunch-born-of-a-surreal-world.html | FILM; A 'Lunch' Born Of a Surreal World | True | By Michelle Green | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/prisoners-sue-to-be-allowed-to-be-fathers.html | Prisoners Sue to Be Allowed to Be Fathers | False | By Katherine Bishop, | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/sunday-outing-just-five-bucks-folks-see-barnum-at-his-best.html | Sunday Outing Just Five Bucks, Folks! See Barnum at His Best! | True | By Marjorie Connelley, | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/l-swiss-tolls-320092.html | Swiss Tolls | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/theater-cutting-deals-among-the-real-broadway-babies.html | THEATER; Cutting Deals Among the Real Broadway Babies | True | By Susan Ferraro | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/westchester-guide-487992.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/bush-to-propose-income-tax-credit-for-health-costs.html | BUSH TO PROPOSE INCOME TAX CREDIT FOR HEALTH COSTS | False | By Robert Pear | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/tunis-chief-calls-for-arab-repression-of-militants.html | TUNIS CHIEF CALLS FOR ARAB REPRESSION OF MILITANTS | False | YOUSSEF M. IBRAHIM | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/election-staffs-resemble-candidates.html | Election Staffs Resemble Candidates | False | By Elizabeth Kolbert | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-parents-on-the-front-line.html | SPECIAL REPORT: WHAT WORKS; Parents on The Front Line | False | By Thomas C. Hayes | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-say-hello-to-the-nanny-from-hell.html | FILM; Say Hello To The Nanny From Hell | False | By Bernard Weinraub | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-488292.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/wall-street-pinkerton-s-liability-wild-cards.html | Wall Street; Pinkerton's Liability Wild Cards | False | By Alison Leigh Cowan | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/in-late-abortions-decisions-are-painful-and-options-few.html | In Late Abortions, Decisions Are Painful and Options Few | False | By Gina Kolata | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-home-sweet-home-turns-ugly-as-the-lakers-lose-another.html | PRO BASKETBALL; Home Sweet Home Turns Ugly As the Lakers Lose Another | False | AP | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/home-entertainment-new-rivals-target-dat.html | Home Entertainment; New Rivals Target DAT | False | By Hans Fantel | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/pop-music-turning-pickup-trucks-and-broken-hearts-into-pure-platinum.html | POP MUSIC; Turning Pickup Trucks And Broken Hearts Into Pure Platinum | False | By Karen Schoemer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/belinda-richardson-weds-john-cort.html | Belinda Richardson Weds John Cort | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/moaning-in-the-wind.html | Moaning in the Wind | False | By Donna Rifkind | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Lewis Burke Frumkes | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-elway-s-drive-ii-kicks-out-oilers.html | PRO FOOTBALL; Elway's Drive II Kicks Out Oilers | False | By Michael Martinez | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/classical-view-at-the-met-ghosts-come-to-applaud-ghosts.html | CLASSICAL VIEW; At the Met, Ghosts Come to Applaud 'Ghosts' | False | By Edward Rothstein | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/focus-san-francisco-creating-a-west-coast-champs-elysees.html | Focus: San Francisco; Creating a West Coast Champs Elysees | False | By John McCloud | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/l-cultural-impersonators-481592.html | Cultural Impersonators | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-buy-american-374792.html | Stabilize the Banks and Reverse the Recession; Buy American | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/portraits-provide-a-glimpse-of-fashion-before-photographers.html | Portraits Provide a Glimpse of Fashion Before Photographers | False | By Alberta Eiseman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/iris-schoenberger-student-is-wed.html | Iris Schoenberger, Student, Is Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/philippa-mcc-bainbridge-affianced.html | Philippa McC. Bainbridge Affianced | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN; Geneva | False | By Paul Hofmann | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/l-a-limo-in-time-303092.html | A Limo in Time | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/l-image-is-a-serious-matter-011492.html | Image Is a Serious Matter | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-mcdaniel-benefits-from-a-little-advice.html | PRO BASKETBALL; McDaniel Benefits From a Little Advice | False | By Clifton Brown | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/business-diary-december-29-january-3.html | Business Diary/December 29 - January 3 | False | By Joel Kurtzman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-works-of-8-women-on-view-in-hastings.html | ART; Works of 8 Women on View in Hastings | False | By William Zimmer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/this-week-winter-greens.html | This Week: Winter Greens | False | By Anne Raver | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-people-baseball-terry-is-re-signed.html | SPORTS PEOPLE: BASEBALL; Terry Is Re-signed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-a-minimarket-for-learning.html | BLACKBOARD; A Minimarket For Learning | False | By Jill Jordan Sieder | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-competition-winner-makes-a-connecticut-debut.html | MUSIC; Competition Winner Makes a Connecticut Debut | False | By Robert Sherman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/on-the-appalachian-trail-lessons-in-living.html | On the Appalachian Trail, Lessons in Living | False | By Roberta Hershenson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/recycle-the-budget-agreement.html | Recycle the Budget Agreement | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-executive-life-great-expectations-92-down-the-food-chain.html | The Executive Life; Great Expectations '92: Down the Food Chain | False | By Laura Fisher | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-mcneilly-to-wed-in-june.html | Ms. McNeilly To Wed in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/the-answers.html | The Answers | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/amid-bright-colors-an-oasis-of-white.html | Amid Bright Colors, an Oasis of White | False | By Bernadine Morris | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction-484092.html | IN SHORT: FICTION | False | BY Zofia Smardz | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/l-barcelona-theft-308192.html | Barcelona Theft | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/hockey-islanders-injuries-pile-up-in-defeat.html | HOCKEY; Islanders' Injuries Pile Up In Defeat | False | By Joe Lapointe | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/massachusetts-town-refuses-tax-increase-to-rehire-teachers.html | Massachusetts Town Refuses Tax Increase To Rehire Teachers | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/the-executive-computer-daunting-hurdles-to-using-system-7-on-the-mac.html | The Executive Computer; Daunting Hurdles to Using System 7 on the Mac | False | By John Markoff | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/streetscapes-turn-century-rowhouses-tale-two-streets-oversize-houses.html | Streetscapes: Turn-of-the-Century Rowhouses; A Tale of Two Streets And Oversize Houses | False | By Christopher Gray | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/can-all-those-upstart-record-labels-survive.html | Can All Those Upstart Record Labels Survive? | False | By Michael Lev | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/alison-griscom-to-wed-in-june.html | Alison Griscom To Wed in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/software-young-at-heart.html | SOFTWARE; Young At Heart | False | By Peter H. Lewis | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-people-pro-basketball-douglas-is-back-but-friendship-suffers.html | SPORTS PEOPLE: PRO BASKETBALL; Douglas Is Back, But Friendship Suffers | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/sunday-menu-the-recipe-calls-for-lamb-but-the-sauce-is-versatile.html | Sunday Menu; The Recipe Calls for Lamb, but the Sauce Is Versatile | False | By Marian Burros | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-basketball-fitch-says-he-s-fed-up-with-rumors-not-anderson.html | PRO BASKETBALL; Fitch Says He's Fed Up With Rumors, Not Anderson | False | By Harvey Araton | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/l-simms-is-better-369092.html | Simms Is Better | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-us-lifts-ban-on-travel-to-vietnam.html | TRAVEL ADVISORY; U.S. Lifts Ban On Travel To Vietnam | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-tacos-salsas-and-more-for-the-family.html | DINING OUT; Tacos, Salsas and More for the Family | False | By Patricia Brooks | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/quotations-of-the-day-767492.html | Quotations of the Day | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-a-handle-on-science.html | SPECIAL REPORT: WHAT WORKS; A Handle on Science | False | By Mary Davis Suro | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-help-for-the-postlayoff-survivors.html | FORUM; Help for the Post-Layoff 'Survivors' | False | By William J. Morin | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/groups-mission-is-the-adoption-of-black-children.html | Group's Mission Is the Adoption of Black Children | False | By Sandra Gardner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/jill-bates-plans-a-may-wedding.html | Jill Bates Plans A May Wedding | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/karen-k-miller-to-wed-in-may.html | Karen K. Miller To Wed in May | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/pennsylvania-city-hopes-it-s-bouncing-back-from-the-bottom.html | Pennsylvania City Hopes It's Bouncing Back From the Bottom | False | By Michael Decoursy Hinds | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/technology-can-apple-sustain-its-drive-into-japans-computer-market.html | Technology; Can Apple Sustain Its Drive Into Japan's Computer Market? | False | By Matt Rothman | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/all-about-basketball-shoes-high-tops-high-style-high-tech-high-cost.html | All About/Basketball Shoes; High Tops: High Style, High Tech, High Cost | False | By Glenn Rifkin | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/forum-the-pentagons-fruitcake-rules.html | FORUM; The Pentagon's Fruitcake Rules | False | By Murray Weidenbaum | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/they-came-despite-all-odds.html | They Came Despite All Odds | False | By Benny Morris | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-dropout-prevention.html | SPECIAL REPORT: WHAT WORKS; Dropout Prevention | False | By Marcia Gelbart | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/rock-proved-music-to-an-authors-ears.html | Rock Proved Music To an Author's Ears | False | By Thomas Clavin | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-people-pro-football-close-on-coaches.html | SPORTS PEOPLE: PRO FOOTBALL; Close on Coaches | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/social-events.html | Social Events | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-tragic-twist-to-a-difficult-season-strengthens-lions-resolve.html | PRO FOOTBALL; Tragic Twist to a Difficult Season Strengthens Lions' Resolve | False | By Timothy W. Smith | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-reading-teen-agers-their-rights.html | BLACKBOARD; Reading Teen-Agers Their Rights | False | By Todd Beamon | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/suzanne-heller-student-weds.html | Suzanne Heller, Student, Weds | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/coins.html | Coins | False | By Jed Stevenson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/practical-traveler-getting-about-by-computer-step-by-step-programs.html | PRACTICAL TRAVELER; Getting About by Computer: Step-by-Step Programs | False | By L. R. Shannon | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-nation-coming-telephone-calls-that-follow-you-around.html | THE NATION; Coming Telephone Calls That Follow You Around | False | By Anthony Ramirez | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-getting-off-to-a-fast-start-in-great-neck.html | DINING OUT; Getting Off to a Fast Start in Great Neck | False | By Joanne Starkey | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/news-summary-757792.html | NEWS SUMMARY | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/obituaries/george-fichtenbaum-travel-executive-66.html | George Fichtenbaum, Travel Executive, 66 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-for-physicians-a-public-service-incentive-644992.html | For Physicians, a Public Service Incentive | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/a-la-carte-finding-dream-dishes-at-easy-prices.html | A la Carte: Finding Dream Dishes at Easy Prices | False | By Richard Scholem | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/may-wedding-for-miss-miele.html | May Wedding For Miss Miele | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/from-dietary-boon-to-health-threat.html | From Dietary Boon to Health Threat | False | By Cathy Nelson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/best-sellers-january-5-1992.html | BEST SELLERS: January 5, 1992 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/reflections-on-the-grassy-knoll.html | Reflections on the Grassy Knoll | False | By Stefan Kanfer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-the-word-for-1991-downscaling.html | DINING OUT; The Word for 1991: 'Downscaling' | False | This article was written by Anne Semmes and Valerie Sinclair | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/nassau-real-estate-office-plagued-by-bias-attacks.html | Nassau Real-Estate Office Plagued by Bias Attacks | False | By John T. McQuiston | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-a-cosmological-event-408492.html | A COSMOLOGICAL EVENT | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/elizabeth-lovinger-weds-john-lane.html | Elizabeth Lovinger Weds John Lane | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-what-exactly-makes-a-nation-a-nation-642292.html | What, Exactly, Makes a Nation a Nation? | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/obituaries/john-gallagher-jr-72-ex-wall-st-executive.html | John Gallagher Jr., 72, Ex-Wall St. Executive | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ann-wierda-plans-to-marry-in-june.html | Ann Wierda Plans to Marry in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/1-grady-s-gift-413092.html | GRADY'S GIFT | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/tamils-are-target-of-riots-in-southern-india.html | Tamils Are Target of Riots in Southern India | False | By Sanjoy Hazarika | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/heidi-c-chen-is-married.html | Heidi C. Chen Is Married | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/designer-makes-flowers-that-complete-a-room.html | Designer Makes Flowers That Complete a Room | False | By Valerie Cruice | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/elizabeth-kunstadter-is-married.html | Elizabeth Kunstadter Is Married | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-a-battle-looms-for-bush-on-another-asian-front.html | THE WORLD; A Battle Looms for Bush On Another Asian Front | False | By Barbara Crossette | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/paris-as-it-used-to-be-the-surprising-10th.html | Paris as It Used to Be: The Surprising 10th | False | By Frederick Turner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-nonfiction-489092.html | IN SHORT: NONFICTION | False | By Calvin Sims | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-an-adviser-speaks-out-427092.html | 'J. F. K.'; An Adviser Speaks Out | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/chess-263092.html | Chess | False | By Robert Byrne | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/market-watch-searching-for-revival-signs-in-oil-prices.html | MARKET WATCH; Searching for Revival Signs In Oil Prices | False | By Floyd Norris | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction-486692.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-a-deadly-night-out.html | THE REGION; A Deadly Night Out | False | By Donald G. McNeil Jr. | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-bear-del.html | NORTHEAST NOTEBOOK: Bear, Del.; | False | By Maureen Milford | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-nation-opinions-considered-a-talk-with-tom-wicker.html | THE NATION; Opinions Considered: A Talk With Tom Wicker | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/tax-protest-shifts-focus-to-reelection-campaigns.html | Tax Protest Shifts Focus To Re-Election Campaigns | False | By Barbara Loecher | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/baseball-second-guessing-game-doesn-t-appeal-to-sax.html | BASEBALL; Second-Guessing Game Doesn't Appeal to Sax | False | By Murray Chass | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/gospel-singer-has-led-storybook-life.html | Gospel Singer Has Led Storybook Life | False | By Peter Crescenti | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/about-cars-sweeping-up-the-rubble-of-the-year.html | ABOUT CARS; Sweeping Up the Rubble of the Year | False | By Marshall Schuon | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/world-markets-the-strange-appeal-of-a-slowdown.html | World Markets; The Strange Appeal of a Slowdown | False | By Jonathan Fuerbringer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/record-brief.html | RECORD BRIEF | True | By David Fricke | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-big-east-big-upset-villanova-beats-hoyas.html | COLLEGE BASKETBALL; Big East, Big Upset: Villanova Beats Hoyas | False | AP | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/if-youre-thinking-of-living-in-greenwich-village.html | If You're Thinking of Living in: Greenwich Village | False | By Mary Patricia Dunleavey | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/supporters-of-georgia-s-president-stage-a-protest-without-incident.html | Supporters of Georgia's President Stage a Protest Without Incident | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-region-new-business-would-be-nice-but-so-would-breaking-even.html | THE REGION; New Business Would be Nice But So Would Breaking Even | False | By Sarah Bartlett | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/cynthia-a-richardson-is-affianced.html | Cynthia A. Richardson Is Affianced | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-a-show-that-evokes-the-spirit-and-principles-of-kwanzaa.html | ART; A Show That Evokes the Spirit and Principles of Kwanzaa | False | By Vivien Raynor | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/hilary-e-silver-is-the-bride-of-david-e-zeltner.html | Hilary E. Silver Is the Bride of David E. Zeltner | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/q-and-a-309092.html | Q and A | False | By Carl Sommers | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/l-j-f-k-a-hollow-catharsis-428992.html | 'J. F. K.'; A Hollow Catharsis | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/antiques-recalling-an-era-when-ornateness-was-all-the-rage.html | ANTIQUES; Recalling an Era When Ornateness Was All the Rage | False | By Rita Reif | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/home-clinic-items-to-augment-a-basic-tool-kit.html | HOME CLINIC; Items to Augment a Basic Tool Kit | False | By John Warde | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/early-learning-centre-strives-to-be-politically-correct.html | Early Learning Centre Strives to be Politically Correct | False | By Jeremy Schlosberg | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/l-stabilize-the-banks-and-reverse-the-recession-pension-borrowing-375592.html | Stabilize the Banks and Reverse the Recession; Pension Borrowing | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-a-year-abroad-in-america.html | BLACKBOARD; A Year 'Abroad' In America | False | By Paul Thiel | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/television-marlee-matlin-conquering-reasonable-doubts.html | TELEVISION; Marlee Matlin, Conquering Reasonable Doubts | True | By Jeff Silverman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/westchester-qa-edward-w-ryan-adam-smiths-continuing-relevance.html | WESTCHESTER Q&A;; EDWARD W. RYAN; Adam Smith's Continuing Relevance | False | By Donna Greene | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/backtalk-why-chuck-noll-outlasted-sideburns-goby-and-disco.html | BACKTALK; Why Chuck Noll Outlasted Sideburns, Goby and Disco | False | By Phil Musick | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/sunday-dinner-in-3-manhattan-hotels-tranquil-spacious-oases.html | Sunday Dinner; In 3 Manhattan Hotels, Tranquil, Spacious Oases | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/redskins-broncos-advance-in-playoffs.html | Redskins, Broncos Advance in Playoffs | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/arabs-delay-leaving-for-talks-but-us-expects-a-resumption.html | Arabs Delay Leaving for Talks But U.S. Expects a Resumption | False | By Thomas L. Friedman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/via-video-new-haven-residents-give-their-opinions-to-president-bush.html | Via Video, New Haven Residents Give Their Opinions to President Bush | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-portman-plans-to-wed.html | Ms. Portman Plans to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/shock-therapy-and-its-victims.html | Shock Therapy and Its Victims | False | By Valtr Komarek | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/george-plimpton-writer-and-editor-is-wed-to-sarah-w-dudley-a-writer.html | George Plimpton, Writer and Editor, Is Wed to Sarah W. Dudley, a Writer | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/backtalk-dream-bowl-sling-knute-and-friends.html | BACKTALK; Dream Bowl: Sling, Knute And Friends | False | By Robert Lipsyte | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/holding-back-to-get-ahead.html | Holding Back To Get Ahead | False | By Roberto Suro | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-state-of-the-city-trouble-ahead.html | HEADLINERS; State of the City: Trouble Ahead | False | By Todd S. Purdum | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/marc-paradis-and-katherine-henley-are-wed.html | Marc Paradis and Katherine Henley Are Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-in-hartford-a-revival-of-albee-s-virginia-woolf.html | THEATER; In Hartford, a Revival of Albee's 'Virginia Woolf' | False | By Alvin Klein | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/if-you-love-gloves-clap-your-hands.html | If You Love Gloves, Clap Your Hands | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-people-pro-football-assistants-named.html | SPORTS PEOPLE: PRO FOOTBALL; Assistants Named | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/pro-football-bills-can-run-too-but-can-they-slow-the-chiefs.html | PRO FOOTBALL; Bills Can Run, Too. But Can They Slow the Chiefs? | False | By Thomas George | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/boy-critically-injured-by-hit-and-run-driver.html | Boy Critically Injured By Hit-and-Run Driver | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/a-philosopher-in-the-alps.html | A Philosopher in the Alps | False | By Alison Lurie | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/1-writer-distorts-modern-psychiatry-619892.html | Writer Distorts Modern Psychiatry | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-the-hedgehog-takes-hold.html | Making a Difference; The Hedgehog Takes Hold | False | By Lawrence M. Fisher | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/playing-as-a-team.html | Playing as a Team | False | By Stephanie Strom | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/welcome-foreign-businesses-and-jobs.html | Welcome: Foreign Businesses, and Jobs | False | By Penny Singer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/a-gop-leader-aims-at-welfare-state-values.html | A G.O.P. Leader Aims At 'Welfare State' Values | False | By Adam Clymer | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/hungary-s-abortion-opponents-depict-nation-wane-foes-abortion-depict-hungary.html | Hungary's Abortion Opponents Depict a Nation on the Wane Foes of Abortion Depict a Hungary in Decline | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/cathi-hanauer-editor-to-wed.html | Cathi Hanauer, Editor, to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/c-corrections-006892.html | Corrections | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-baltimore-peninsula-gets-its-first-shops.html | NORTHEAST NOTEBOOK: Baltimore; Peninsula Gets Its First Shops | False | By Larry Carson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/beauty-tropical-tresses.html | BEAUTY; Tropical Tresses | False | By Terry Trucco | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/new-jersey-q-a-margaret-gabriele-coping-with-a-daughters-murder.html | NEW JERSEY Q & A: MARGARET GABRIELE; Coping With a Daughter's Murder | False | By Sandra Gardner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/american-aid-worker-freed-by-an-afghan-guerrilla-group.html | American Aid Worker Freed By an Afghan Guerrilla Group | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-albertville-profile-yamaguchi-has-her-sights-set-at-a-higher-level.html | OLYMPICS: Albertville Profile; Yamaguchi Has Her Sights Set at a Higher Level | False | By Michael Martinez | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/organizer-of-fatal-rap-event-is-hip-hop-maestro.html | Organizer of Fatal Rap Event Is Hip-Hop Maestro | False | By Maria Newman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-opening-the-door-416592.html | OPENING THE DOOR | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works.html | SPECIAL REPORT; What Works | False | By William Celis 3d | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/notebook-herzog-still-shopping-makes-up-with-gilbert.html | NOTEBOOK; Herzog, Still Shopping, Makes Up With Gilbert | False | By Murray Chass | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-oh-yeah-yeah.html | HEADLINERS; Oh Yeah? Yeah! | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-in-this-book-the-abc-s-of-therapy.html | BLACKBOARD; In This Book, The ABC's Of Therapy | False | By Jacques Steinberg | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/salvador-war-ends-for-us-and-rebels.html | Salvador War Ends for U.S. And Rebels | False | By Tim Golden | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/special-report-what-works-tailored-learning.html | SPECIAL REPORT; WHAT WORKS; Tailored Learning | False | By Ken Hunt | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/us-sees-major-policy-shift-in-plan-for-commonwealth-loans.html | U.S. Sees Major Policy Shift in Plan for Commonwealth Loans | False | By Keith Bradsher | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/miss-hoit-plans-a-june-wedding.html | Miss Hoit Plans A June Wedding | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Tom Nolan | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-ships-avoid-yugoslavia.html | TRAVEL ADVISORY; Ships Avoid Yugoslavia | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/television-view-for-64000-who-lost-in-the-big-fix.html | TELEVISION VIEW; For $64,000: Who Lost in the Big Fix? | False | By Walter Goodman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/postings-185-million-in-improvements-new-laboratories-for-city-college.html | POSTINGS: $185 Million in Improvements; New Laboratories for City College | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/usual-suspects-blaming-japan-has-its-risks-so-does-bush-s-visit-to-tokyo.html | Usual Suspects; Blaming Japan Has Its Risks; So Does Bush's Visit to Tokyo | False | By Steve Lohr | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/on-language-what-to-call-the-russians.html | ON LANGUAGE; What to Call the Russians | False | By William Safire | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/yeshivas-defy-the-odds.html | Yeshivas Defy the Odds | False | By Ari L Goldman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/america-3-crew-set-back-again.html | America 3 Crew Set Back Again | False | AP | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/your-own-account-the-family-business-letting-go.html | Your Own Account; The Family Business - Letting Go | False | By Mary Rowland | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/ukraine-bids-fleet-to-swear-loyalty.html | UKRAINE BIDS FLEET TO SWEAR LOYALTY | False | By Serge Schmemann | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/visionaries-rewarded-by-growth-of-ski-clubs.html | Visionaries Rewarded By Growth of Ski Clubs | False | By Joyce Jones | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/on-the-street-an-italian-outdoors-on-fifth-avenue.html | On the Street; An Italian Outdoors on Fifth Avenue | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/boating-smaller-craft-are-biggest-news-at-the-boat-show.html | BOATING; Smaller Craft Are Biggest News at the Boat Show | False | By Barbara Lloyd | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-america-s-cup-in-san-diego.html | TRAVEL ADVISORY; America's Cup In San Diego | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/paperback-best-sellers-january-5-1992.html | PAPERBACK BEST SELLERS: January 5, 1992 | False | | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/hispanic-doctors-form-network.html | Hispanic Doctors Form Network | False | By Elsa Brenner | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/outing-peter-ilyich.html | Outing Peter Ilyich | False | By Paul Griffiths | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/amy-ciabattoni-nutritionist-to-wed.html | Amy Ciabattoni, Nutritionist, to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/chad-says-it-crushed-rebellion-killing-425.html | Chad Says It Crushed Rebellion, Killing 425 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/1-game-show-421192.html | GAME SHOW | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/the-view-from-scarsdale-everyones-new-years-resolution-trying-for-a.html | THE VIEW FROM: SCARSDALE; Everyone's New Year's Resolution: Trying for a Better Body | False | By Lynne Ames | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/lesbian-presbyterian-pastor-to-lead-church-in-rochester.html | Lesbian Presbyterian Pastor To Lead Church in Rochester | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-long-island-recent-sales-493992.html | In the Region: Long Island; Recent Sales | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/managing-nice-degree-go-away-and-use-it.html | Managing Nice Degree - Go Away and Use It | False | By Clyde H. Farnsworth | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/connecticut-qa-eve-hendricks-sexual-harassment-creates-a-chilly.html | CONNECTICUT Q&A:; EVE HENDRICKS; Sexual Harassment Creates a 'Chilly Climate' | False | By Marcia B. Saft | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/south-africa-s-trek-to-democracy.html | South Africa's Trek to Democracy | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/northeast-notebook-pittsburgh-from-hospital-to-housing.html | NORTHEAST NOTEBOOK: Pittsburgh; From Hospital To Housing | False | By Chriss Swaney | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-shackman-weds.html | Ms. Shackman Weds | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/residential-resales-322892.html | Residential Resales | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/flashcard-170792.html | FLASHCARD | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-us-hockey-team-hits-lots-of-bumps-on-road.html | OLYMPICS; U.S. Hockey Team Hits Lots of Bumps on Road | False | By William N. Wallace | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/l-sea-kayaks-305792.html | Sea Kayaks | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/women-take-to-the-field.html | Women Take To the Field | False | By Laura Mansnerus | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/humming-along-with-shakespeare.html | Humming Along With Shakespeare | False | By Anthony Burgess | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/the-view-from-madison-where-to-sate-an-appetite-for-reading.html | THE VIEW FROM: MADISON; Where to Sate an Appetite for Reading | False | By Randall Beach | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/the-view-from-the-front-of-the-bus.html | The View From the Front Of the Bus | False | By W. D. Wetherell | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/a-growing-leadership-role-for-women.html | A Growing Leadership Role for Women | False | By Shawn G. Kennedy | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/miss-schooler-is-to-be-married.html | Miss Schooler is to Be Married | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/china-s-party-chief-plans-trip-to-japan.html | China's Party Chief Plans Trip to Japan | False | By Nicholas D. Kristof | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-world-the-salvadorans-make-peace-in-a-negotiated-revolution.html | THE WORLD; The Salvadorans Make Peace in a 'Negotiated Revolution' | False | By Tim Golden | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/currency-dow-helps-dollar-rally.html | CURRENCY; Dow Helps Dollar Rally | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/beth-meister-to-wed.html | Beth Meister to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-it-s-mea-culpa-time-for-savings-and-loans.html | Making a Difference; It's Mea Culpa Time For Savings and Loans | False | By Stephen Labaton | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-new-jersey-in-camden-the-riverfronts-coming-alive.html | In the Region: New Jersey; In Camden, the Riverfront's Coming Alive | False | By Rachelle Garbarine | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/l-shifting-loyalty-on-the-job-008492.html | Shifting Loyalty on the Job | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/l-cultural-impersonators-479392.html | Cultural Impersonators | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-health-self-taught-at-lehigh.html | BLACKBOARD; Health Self-Taught at Lehigh | False | By Tim Darraugh | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/computer-companies-say-state-tax-hampers-them.html | Computer Companies Say State Tax Hampers Them | False | By Robert A. Hamilton | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/art-differences-can-outweigh-similarities-in-photo-realism.html | ART; Differences Can Outweigh Similarities in Photo-Realism | False | By Vivien Raynor | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/l-in-the-real-world-665692.html | In the Real World | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/lisa-giacoio-is-wed.html | Lisa Giacoio Is Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-tearful-dispute.html | HEADLINERS; Tearful Dispute | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/children-s-books-bookshelf-758092.html | Children's Books; Bookshelf | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/long-island-qa-rosemary-maniscalco-what-are-the-chances-in-the.html | LONG ISLAND Q&A;; ROSEMARY MANISCALCO; What Are the Chances in the Market for Temporary Workers? | False | By Lois Raimondo | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/reporter-s-notebook-for-bush-jog-overseas-beats-running-at-home.html | Reporter's Notebook; For Bush, Jog Overseas Beats Running at Home | False | By Michael Wines | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/lisa-a-lebow-analyst-weds.html | Lisa A. Lebow, Analyst, Weds | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/across-europe-faces-of-homeless-become-more-visible-and-vexing.html | Across Europe, Faces of Homeless Become More Visible and Vexing | False | By William E. Schmidt | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/c-corrections-027092.html | Corrections | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/about-men-testing-positive.html | ABOUT MEN; Testing Positive | False | By Kim Foltz | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/santa-monica-s-urban-living-room.html | Santa Monica's Urban Living Room | False | By Aaron Latham | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-canaday-to-wed-in-june.html | Ms. Canaday To Wed in June | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/news/bridge-282692.html | Bridge | False | By Alan Truscott | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/reaching-for-the-good-life-in-vietnam.html | REACHING FOR THE GOOD LIFE IN VIETNAM | False | BY Philip Shenon | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/more-ratted-on-than-ratting.html | More Ratted On than Ratting | False | By Rand Richards Cooper | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/jane-sexton-to-wed-adam-bernstein.html | Jane Sexton to Wed Adam Bernstein | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/data-bank-january-5-1992.html | Data Bank/January 5, 1992 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/one-headache-after-another.html | One Headache After Another | False | By Uwe E. Reinhardt | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/campus-life-connecticut-college-group-celebrates-fashion-funk-less-alcohol.html | CAMPUS LIFE: Connecticut College; Group Celebrates Fashion of Funk, Less the Alcohol | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/the-nation-for-a-limited-time-only-the-presidential-primary-season.html | THE NATION; For a Limited Time Only: The Presidential Primary Season | False | By Elizabeth Kolbert | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/editorial-notebook-penny-wisdom.html | Editorial Notebook; Penny Wisdom | False | By Richard E. Mooney | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/theater-jim-dale-tries-his-hand-at-directing.html | THEATER; Jim Dale Tries His Hand at Directing | False | By Alvin Klein | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/hooked-on-ad-claims.html | Hooked on Ad Claims | False | By Barnaby J. Feder | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/rhonda-lupin-has-wedding.html | Rhonda Lupin Has Wedding | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/dance-view-when-abstraction-becomes-an-obsession.html | DANCE VIEW; When Abstraction Becomes an Obsession | False | By Jack Anderson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/we-are-where-we-live.html | We Are Where We Live | False | By J. Mordaunt Crook | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-in-this-corner-411492.html | IN THIS CORNER | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-in-chappaqua-the-revival-of-a-chamber-group.html | MUSIC; In Chappaqua, the Revival of a Chamber Group | False | By Robert Sherman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/olympics-at-last-women-in-the-biathlon.html | OLYMPICS; At Last, Women In the Biathlon | False | By Gerald Eskenazi | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/the-auxiliary-of-hate.html | The Auxiliary of Hate | False | By Claudia Koonz | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-fresh-face-409292.html | FRESH FACE | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/l-let-the-students-really-live-the-homeless-life-621092.html | Let the Students Really Live the Homeless Life | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/donations-to-neediest-cases-make-an-operation-possible.html | Donations to Neediest Cases Make an Operation Possible | False | By J. Peder Zane | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/archives/style-makers-jane-packer-floral-designer.html | Style Makers; Jane Packer, Floral Designer | True | By Nicole Swengley | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/college-basketball-suspended-player-says-he-ll-tell-all.html | COLLEGE BASKETBALL; Suspended Player Says He'll Tell All | False | By William C. Rhoden | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/series-of-attacks-on-policemen-worries-pretoria.html | Series of Attacks on Policemen Worries Pretoria | False | By Christopher S. Wren | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/campus-life-tufts-a-fraternity-disciplined-twice-faces-new-threat.html | CAMPUS LIFE: Tufts; A Fraternity, Disciplined Twice, Faces New Threat | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/through-european-eyes.html | Through European Eyes | False | By John Tallmadge | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-meyer-wed-to-leif-olsen.html | Ms. Meyer Wed To Leif Olsen | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/exchange-teachers-are-getting-a-taste-of-life-in-america.html | Exchange Teachers Are Getting a Taste of Life in America | False | By Merri Rosenberg | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/hockey-sellout-with-rangers-is-a-rarity-for-devils.html | HOCKEY; Sellout With Rangers Is a Rarity for Devils | False | By Alex Yannis | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/a-multimedia-education.html | A Multimedia Education | False | By Stephen C. Miller | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/movies/film-view-oliver-stone-manipulates-his-puppet.html | FILM VIEW; Oliver Stone Manipulates His Puppet | False | By Janet Maslin | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/marla-dowell-weds-john-perkins.html | Marla Dowell Weds John Perkins | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-corporate-incentive-to-teach.html | BLACKBOARD; Corporate Incentive To Teach | False | By Claudia H. Deutsch | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/dr-venturini-engaged-to-richard-a-m-smith.html | Dr. Venturini Engaged to Richard A. M. Smith | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/l-more-pressure-for-access-to-insurance-614792.html | More Pressure For Access to Insurance | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/man-sought-in-rape-of-5-women-in-three-queens-neighborhoods.html | Man Sought in Rape of 5 Women In Three Queens Neighborhoods | False | By Lee A. Daniels | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/travel-advisory-sheraton-puts-in-coffee-makers.html | TRAVEL ADVISORY; Sheraton Puts In Coffee Makers | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-unter-plans-to-be-married.html | Ms. Unter Plans To Be Married | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/promoter-gives-his-account-of-9-deaths-at-city-college.html | Promoter Gives His Account of 9 Deaths at City College | False | By Robert D. McFadden | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-pitcairn-island-414992.html | PITCAIRN ISLAND | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/weekinreview/headliners-right-numbers.html | HEADLINERS; Right Numbers | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/obituaries/george-h-wiedeman-psychiatrist-was-79.html | George H. Wiedeman; Psychiatrist Was 79 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/l-coffee-in-japan-321992.html | Coffee in Japan | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/lollipops-and-languages.html | Lollipops and Languages | False | By Michel Marriott | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/postings-tweed-courthouse-elevators-glass-sheathing-for-open-cags.html | POSTINGS: Tweed Courthouse Elevators; Glass Sheathing For Open Cages | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/arts/art-view-in-those-days-it-paid-to-be-clever.html | ART VIEW; In Those Days It Paid To Be Clever | False | By Michael Kimmelman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/miss-horan-to-wed.html | Miss Horan to Wed | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/books/how-the-klan-captured-indiana.html | How the Klan Captured Indiana | False | By David Haward Bain | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/a-sampling-of-indias-great-legacy-of-art.html | A Sampling of India's Great Legacy of Art | False | By Olivier Bernier | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/us/texas-river-rats-wait-out-the-flood.html | Texas 'River Rats' Wait Out the Flood | False | By Roberto Suro | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/travel/mayan-treasures-of-chiapas.html | Mayan Treasures of Chiapas | False | By Wayne Greenhaw | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/the-course-not-taken.html | The Course Not Taken | False | By Margo Kaufman | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/blackboard-helping-to-make-the-grade.html | BLACKBOARD; Helping To Make The Grade | False | By Heather Harlan | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/dining-out-new-chinese-presence-in-chappaqua.html | DINING OUT; New Chinese Presence in Chappaqua | False | By M. H. Reed | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/notebook-football-huff-huff-bang-bang-it-s-run-and-shoot-fever.html | NOTEBOOK: FOOTBALL; Huff-Huff, Bang-Bang: It's Run-and-Shoot Fever | False | By Timothy W. Smith | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/tech-notes-all-aboard-for-virtuality.html | Tech Notes; All Aboard For Virtuality | False | By Andrew Pollack | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/food-catching-a-mediterranean-flavor-with-salt-cod.html | FOOD; Catching a Mediterranean Flavor With Salt Cod | False | By Moira Hodgson | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-mr-oshman-s-second-act.html | Making a Difference; Mr. Oshman's Second Act | False | By Andrew Pollack | 1992-01-09 | TX 3-219800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/education/flashcard-169392.html | FLASHCARD | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/school-districts-run-drills-to-make-the-bus-ride-safer.html | School Districts Run Drills To Make the Bus Ride Safer | False | By Ina Aronow | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/making-a-difference-from-campus-to-car-czar.html | Making a Difference; From Campus to Car Czar | False | By Barbara Presley Noble | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/l-b-altman-s-265592.html | B. Altman's | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/ms-schulman-has-wedding.html | Ms. Schulman Has Wedding | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-new-jersey-recent-sales-492092.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/l-in-this-corner-410692.html | IN THIS CORNER | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/music-jazz-group-to-play-in-classical-series.html | MUSIC; Jazz Group To Play In Classical Series | False | By Rena Fruchter | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/sarah-weiss-to-wed-scott-auerbach.html | Sarah Weiss to Wed Scott Auerbach | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/mt-vernon-challenges-definition-of-a-family.html | Mt. Vernon Challenges Definition Of a Family | False | By Tessa Melvin | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/world/mother-teresa-is-improving.html | Mother Teresa Is Improving | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/q-and-a-312092.html | Q and A | False | By Shawn G. Kennedy | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/saralyn-mark-to-wed-in-may.html | Saralyn Mark To Wed in May | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/obituaries/edward-m-love-jr-broadway-dancer-43.html | Edward M. Love Jr., Broadway Dancer, 43 | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/opinion/mayor-halfway.html | Mayor Halfway | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/sports/sports-of-the-times-the-mud-is-redskins-element.html | Sports of The Times; The Mud Is Redskins' Element | False | By George Vecsey | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/business/wall-street-lean-times-ahead-in-the-high-tech-nursery.html | Wall Street; Lean Times Ahead in the High-Tech Nursery? | False | By Diana B. Henriques | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/realestate/in-the-region-connecticut-and-westchester-amid-recession-a-recovery-for-shelton.html | In the Region: Connecticut and Westchester; Amid Recession, a Recovery for Shelton | False | By Eleanor Charles | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/magazine/cultivating-their-own-gardens.html | Cultivating Their Own Gardens | False | By Jason Deparle | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/style/joy-ciarcia-wed-to-d-r-levy.html | Joy Ciarcia Wed To D. R. Levy | False | | 1992-01-09 | TX 3-219800 | | |
| 1992-01-05 | 1992-01-05 | https://www.nytimes.com/1992/01/05/nyregion/discovering-ways-to-dump-garbage.html | Discovering Ways To Dump Garbage | False | By John Rather | 1992-01-09 | TX 3-219800 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/metro-matters-breaking-welfare-dependency-for-young-mothers.html | METRO MATTERS; Breaking Welfare Dependency for Young Mothers | False | By Sam Roberts | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-rain-or-shine-it-s-hail-to-the-redskins.html | PRO FOOTBALL; Rain or Shine, It's Hail to the Redskins | False | By Frank Litsky | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/yachting-new-zealand-s-latest-yacht-makes-fine-first-impression.html | YACHTING; New Zealand's Latest Yacht Makes Fine First Impression | False | By Barbara Lloyd | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/the-difference-a-few-blocks-can-make.html | The Difference A Few Blocks Can Make | False | By Diana Jean Schemo | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/3-are-attacked-by-large-gang-in-manhattan.html | 3 Are Attacked By Large Gang In Manhattan | False | By Steven Lee Myers | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-broncos-heroics-already-are-old-news.html | PRO FOOTBALL; Broncos' Heroics Already Are Old News | False | By Michael Martinez | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-once-again-bad-news-nets.html | BASKETBALL; Once Again, Bad News Nets | False | By Harvey Araton | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/bridge-847192.html | Bridge | False | By Alan Truscott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-bills-leave-chiefs-with-nowhere-to-go.html | PRO FOOTBALL; Bills Leave Chiefs With Nowhere to Go | False | By Thomas George | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/chronicle-168592.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/dividend-meetings-845592.html | Dividend Meetings | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/votes-are-said-to-favor-an-independent-revco.html | Votes Are Said to Favor An Independent Revco | False | By Stephanie Strom | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/escape-from-cuba-an-affair-for-family-and-friends-too.html | Escape From Cuba: An Affair For Family and Friends, Too | False | By Larry Rohter | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-retailing.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Retailing: Sick Merchants, Capitalist 'Cure' | False | By Eben Shapiro | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-148092.html | Dance in Review | False | By Jennifer Dunning | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/business-digest-577492.html | BUSINESS DIGEST | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/jesse-c-goodwin-76-a-packaging-executive.html | Jesse C. Goodwin, 76, A Packaging Executive | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/cardinal-o-connor-in-israel-officially-calls-on-its-leaders.html | Cardinal O'Connor, in Israel, Officially Calls on Its Leaders | False | By Clyde Haberman | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/IHT-year-of-ec-countdown-starts-with-miles-still-to-go.html | Year of EC Countdown Starts With Miles Still to Go | False | By Tom Redburn, International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/quotation-of-the-day-487592.html | QUOTATION OF THE DAY | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/IHT-us-expands-ties-with-singapore-in-new-asia-overture.html | U.S. Expands Ties With Singapore in New Asia Overture | False | By Michael Richardson, International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/topics-of-the-times-frank-politicking.html | Topics of The Times; Frank Politicking | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-if-it-s-monday-nfl-coaches-must-be-interviewing-for-jobs.html | PRO FOOTBALL; If It's Monday, N.F.L. Coaches Must Be Interviewing for Jobs | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/battle-on-jerusalem-s-future-has-roots-3000-years-in-past.html | Battle on Jerusalem's Future Has Roots 3,000 Years in Past | False | By Clyde Haberman | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/behind-the-iron-hand-at-tenneco.html | Behind the Iron Hand at Tenneco | False | By Thomas C. Hayes | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/economic-calendar.html | Economic Calendar | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/bills-and-notes-this-week.html | Bills and Notes This Week | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-package-deal-on-the-beach-on-super-sunday.html | SIDELINES: PACKAGE DEAL; On the Beach On Super Sunday | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/severe-turbulence-injures-13-on-brazilian-flight-to-us.html | Severe Turbulence Injures 13 On Brazilian Flight to U.S. | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/soviet-emigre-fatally-shot-defending-wife-in-attack.html | Soviet Emigre Fatally Shot Defending Wife in Attack | False | By George James | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/brooklyn-pizzeria-dispute-leads-to-violence-and-fatal-shooting.html | Brooklyn Pizzeria Dispute Leads To Violence and Fatal Shooting | False | By Ian Fisher | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-press-industry-s-turmoil-is-shaking-out-other-fields.html | THE MEDIA BUSINESS: PRESS; Industry's Turmoil Is Shaking Out Other Fields | False | By Alex S. Jones | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-primerica-unit-picks-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Primerica Unit Picks Agencies | False | By Stuart Elliott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/un-chief-to-seek-team-of-monitors-to-aid-yugoslavia-yugoslav-cease-fire-holds.html | U.N. CHIEF TO SEEK TEAM OF MONITORS TO AID YUGOSLAVIA; Yugoslav Cease-Fire Holds | False | By Chuck Sudetic | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/quandary-japan-bush-will-be-given-concessions-trade-but-not-broad-changes-us.html | The Quandary in Japan; Bush Will Be Given Concessions on Trade, But Not the Broad Changes the U.S. Wants | False | By James Sterngold | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/essay-redskins-revenge.html | Essay; Redskins' Revenge | False | By William Safire | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-taiwan-voted-for-status-quo-not-one-china-a-stinging-defeat-995693.html | Taiwan Voted for Status Quo, not One China; A Stinging Defeat | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/john-elliott-95-a-correspondent-who-foresaw-the-threat-of-hitler.html | John Elliott, 95, a Correspondent Who Foresaw the Threat of Hitler | False | By Bruce Lambert | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/state-democrats-consider-running-cuomo-as-their-favorite-son.html | State Democrats Consider Running Cuomo as Their 'Favorite Son' | False | By Bruce Weber | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-insurance.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Insurance: Calming Policyholders and Satisfying Shareholders | False | By Eric N. Berg | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-et-cetera-guns-n-skis-enter-the-nra.html | SIDELINES: ET CETERA; Guns 'N Skis, Enter the N.R.A. | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/worldbusiness/IHT-movies-to-mug-shots.html | Movies to Mug Shots | False | , International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/plans-for-repairing-6-battered-industries.html | Plans for Repairing 6 Battered Industries | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/books/books-of-the-times-memories-of-mother-and-the-time-she-ran-away.html | Books of The Times; Memories of Mother and the Time She Ran Away | False | By Christopher Lehmann-Haupt | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/marty-james-38-dies-a-counselor-on-aids.html | Marty James, 38, Dies; A Counselor on AIDS | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/mary-blair-75-dies-prominent-in-society.html | Mary Blair, 75, Dies; Prominent in Society | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/cecile-naumburg-94-philanthropist-is-dead.html | Cecile Naumburg, 94, Philanthropist, Is Dead | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-menorah-case-raises-host-of-separation-issues-636892.html | Menorah Case Raises Host of Separation Issues | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/a-big-oil-find-by-occidental.html | A Big Oil Find By Occidental | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/garrison-journal-at-the-fish-library-a-chronicle-of-death-and-taxes.html | GARRISON JOURNAL; At the Fish Library, a Chronicle of Death and Taxes | False | | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-keep-the-bicyclists-off-the-sidewalks-179092.html | Keep the Bicyclists Off the Sidewalks | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-taiwan-voted-for-status-quo-not-one-china-a-stinging-defeat-995692.html | Taiwan Voted for Status Quo, not One China; A Stinging Defeat | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/arizona-st-hires-cal-coach.html | Arizona St. Hires Cal Coach | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-cable-s-big-ally-on-capitol-hill-hollywood.html | THE MEDIA BUSINESS; Cable's Big Ally on Capitol Hill: Hollywood | False | By Edmund L. Andrews | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/frightening-consumers-carelessly.html | Frightening Consumers, Carelessly | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-general-cinema-s-big-bet-on-harcourt-brace-s-revival.html | THE MEDIA BUSINESS; General Cinema's Big Bet On Harcourt Brace's Revival | False | By Geraldine Fabrikant | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-taiwan-voted-forstatus-quo-not-one-china-a-stinging-defeat-177492.html | Taiwan Voted forStatus Quo, not One China; A Stinging Defeat | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-a-family-circle-campaign-with-unexpected-images.html | THE MEDIA BUSINESS: ADVERTISING; A Family Circle Campaign With Unexpected Images | False | By Stuart Elliott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/s-m-plotnick-76-taught-at-and-ran-westchester-school.html | S. M. Plotnick, 76; Taught at and Ran Westchester School | False | By Alison Leigh Cowan | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/russians-urged-to-act-fast.html | Russians Urged to Act Fast | False | By Sylvia Nasar | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/market-place-at-dollar-general-what-recession.html | Market Place; At Dollar General, What Recession? | False | By Eben Shapiro | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/out-of-sight-fire-burns-hidden-world-in-kansas.html | Out of Sight, Fire Burns Hidden World in Kansas | False | By Don Terry | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-149992.html | Dance in Review | False | By Jennifer Dunning | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/rogers-is-named.html | Rogers Is Named | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/spa-owner-to-pay-blacks-over-hiring-bias.html | Spa Owner to Pay Blacks Over Hiring Bias | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/man-dies-in-attempt-to-rob-a-merchant.html | Man Dies in Attempt To Rob a Merchant | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/irving-b-kravis-75-who-was-specialist-in-comparing-prices.html | Irving B. Kravis, 75, Who Was Specialist In Comparing Prices | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-knicks-block-out-the-suns-in-overtime.html | BASKETBALL; Knicks Block Out The Suns in Overtime | False | By Clifton Brown | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/inside-425592.html | INSIDE | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-television-treating-education-ills-as-courtroom-drama.html | Review/Television; Treating Education Ills As Courtroom Drama | False | By Walter Goodman | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/miss-rothberg-weds.html | Miss Rothberg Weds | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-getting-out-of-the-nuclear-arms-business-178292.html | Getting Out of the Nuclear Arms Business | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/convicted-murderer-fights-suit-to-force-him-to-pay-defense-costs.html | Convicted Murderer Fights Suit to Force Him to Pay Defense Costs | False | By Dennis Hevesi | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/e-corrections-518992.html | Corrections | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/movies/film-critics-award-to-life-is-sweet.html | Film Critics' Award to 'Life Is Sweet' | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/topics-of-the-times-when-the-president-passes-go.html | Topics of The Times; When the President Passes Go | False | | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-forecast-for-norwood-increasing-confidence.html | PRO FOOTBALL; Forecast for Norwood: Increasing Confidence | False | By Dave Anderson | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/bush-warns-seoul-on-pace-of-pacts-with-north-korea.html | BUSH WARNS SEOUL ON PACE OF PACTS WITH NORTH KOREA | False | By David E. Sanger | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/anger-mixed-with-sorrow-for-organist-suspected-in-church-burglaries.html | Anger Mixed With Sorrow for Organist Suspected in Church Burglaries | False | By Marvine Howe | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/results-plus-873092.html | Results Plus | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-rap-the-world-of-hip-hop-returns-to-the-garden.html | Review/Rap; The World of Hip-Hop Returns to the Garden | False | By Jon Pareles | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/muslim-guards-security-unit-maintaining-pride.html | Muslim Guards: Security Unit Maintaining Pride | False | By Mary B. W. Tabor | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/how-the-pasha-in-ghosts-grew-so-big.html | How the Pasha in 'Ghosts' Grew So Big | False | By Allan Kozinn | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-taiwan-voted-for-status-quo-not-one-china-publicity-176692.html | Taiwan Voted for Status Quo, Not One China; Publicity Helps | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/tax-breaks-proposed-for-us-autos.html | Tax Breaks Proposed for U.S. Autos | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/paying-to-train-volunteers-to-work-with-the-neediest.html | Paying to Train Volunteers To Work With the Neediest | False | By J. Peder Zane | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-travel.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Travel: Empty Seats, Empty Beds, Empty Pockets | False | By Edwin McDowell | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/fuming-assembly-returns-to-simmering-tax-battle.html | Fuming Assembly Returns To Simmering Tax Battle | False | By Jerry Gray | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/dance-in-review-147292.html | Dance in Review | False | By Jack Anderson | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/question-box.html | Question Box | False | By Ray Corio | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/sect-s-racketeering-trial-is-set-to-open.html | Sect's Racketeering Trial Is Set to Open | False | By Larry Rohter | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/don-t-look-for-jobs-in-japan.html | Don't Look for Jobs in Japan | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/leslie-mara-yenkin-weds-in-ohio.html | Leslie Mara Yenkin Weds in Ohio | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/democrats-call-bush-s-health-proposal-inadequate.html | Democrats Call Bush's Health Proposal Inadequate | False | By Robert Pear | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/metro-digest-615092.html | METRO DIGEST | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sports-times-detroit-fans-cheer-for-quarterback-without-union-label.html | Sports of The Times; Detroit Fans Cheer for the Quarterback Without the Union Label | False | By Ira Berkow | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-the-flame-burns-on-greenspan-s-film-voice-is-silenced.html | SIDELINES: THE FLAME BURNS ON; Greenspan's Film 'Voice' Is Silenced | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-real.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Real Estate: The Developers Are Still Sifting Market's Rubble | False | By Richard D. Hylton | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-another-80-record-of-casey-in-london-635092.html | Another '80 Record Of Casey in London | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-perspiration-retrospective-this-exhibition-athletes-are-trophies.html | SIDELINES: PERSPIRATION, A RETROSPECTIVE; In This Exhibition, Athletes Are the Trophies | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/israelis-expecting-arabs-to-attend-talks.html | Israelis Expecting Arabs to Attend Talks | False | By Clyde Haberman | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/japan-un-role-dubious-bush.html | Japan U.N. Role Dubious: Bush | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-philharmonic-the-many-sides-of-william-bolcom.html | Review/Philharmonic; The Many Sides of William Bolcom | False | By Bernard Holland | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/real-estate-firm-to-name-president.html | Real Estate Firm to Name President | False | By Richard D. Hylton | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors-banking.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Banking: After Falling Into Risky Habits, Banks Relearn Value of Prudence | False | By Michael Quint | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/obituaries/curt-bois-actor-90.html | Curt Bois, Actor, 90 | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-opera-from-shanghai-a-tale-of-love-and-a-dream.html | Review/Opera; From Shanghai, a Tale Of Love and a Dream | False | By James R. Oestreich | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/briefs-818892.html | BRIEFS | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/colleges-athletes-and-textbooks-a-new-chapter-awaits.html | COLLEGES; Athletes and Textbooks: A New Chapter Awaits | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/j-m-hess-wed-to-beth-posner.html | J. M. Hess Wed To Beth Posner | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/topics-of-the-times-naivete-s-not-the-problem.html | Topics of The Times; Naivete's Not the Problem | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/as-fighting-in-somalia-rages-on-african-neighbor-seeks-a-truce.html | As Fighting in Somalia Rages On, African Neighbor Seeks a Truce | False | By Jane Perlez | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-no-time-to-read-well-just-listen.html | THE MEDIA BUSINESS; No Time to Read? Well, Just Listen | False | By Deirdre Carmody | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/pro-football-it-s-a-runaway-for-lions-on-their-passing-game.html | PRO FOOTBALL; It's a Runaway for Lions On Their Passing Game | False | By Timothy W. Smith | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/rules-forcing-towns-to-pick-big-new-dumps-or-big-costs.html | Rules Forcing Towns to Pick Big New Dumps or Big Costs | False | By Keith Schneider | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/credit-markets-rise-in-long-term-rates-expected.html | CREDIT MARKETS; Rise in Long-Term Rates Expected | False | By Kenneth N. Gilpin | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/hockey-devils-do-swimmingly-in-the-cross-river-rivalry.html | HOCKEY; Devils Do Swimmingly In the Cross-River Rivalry | False | By Alex Yannis | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/un-chief-to-seek-team-of-monitors-to-aid-yugoslavia.html | U.N. CHIEF TO SEEK TEAM OF MONITORS TO AID YUGOSLAVIA | False | By Paul Lewis | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/seattle-journal-city-fights-to-keep-its-losing-team.html | Seattle Journal; City Fights to Keep Its Losing Team | False | By Timothy Egan | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/golf-season-on-the-links-more-prosperity-is-just-around-the-next-dogleg.html | GOLF; Season on the Links: More Prosperity Is Just Around the Next Dogleg | False | By Jaime Diaz | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/remember-nayirah-witness-for-kuwait.html | Remember Nayirah, Witness for Kuwait? | False | By John R. MacArthur | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/cairo-journal-militant-islam-s-conquest-stops-at-egypt-s-border.html | Cairo Journal; Militant Islam's Conquest Stops at Egypt's Border | False | By Chris Hedges | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/albany-legislators-face-tough-session-with-combustible-mix.html | Albany Legislators Face Tough Session With Combustible Mix | False | By Kevin Sack | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/as-society-s-need-increases-so-does-volunteerism.html | As Society's Need Increases, So Does Volunteerism | False | By J. Peder Zane | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/new-york-needs-three-heroes-not-one.html | New York Needs Three Heroes, Not One | False | Charles Brecher and Raymond D. Horton | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/miss-maggio-has-wedding.html | Miss Maggio Has Wedding | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/l-taiwan-voted-for-status-quo-not-one-china-626092.html | Taiwan Voted for Status Quo, Not One China | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/midseason-report-devils-consistently-seeking-consistency.html | MIDSEASON REPORT; Devils Consistently Seeking Consistency | False | By Alex Yannis | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-bowling-s-new-ambassador-those-great-shirts-are-going-global.html | SIDELINES: BOWLING'S NEW AMBASSADOR; Those Great Shirts Are Going Global | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sampson-opts-out-of-nba.html | Sampson Opts Out of N.B.A. | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/bills-and-lions-prevail.html | Bills and Lions Prevail | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-chemical-banking-realigns-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chemical Banking Realigns Agencies | False | By Stuart Elliott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/arms-panel-is-reported-to-suggest-50-cut-in-us-nuclear-arsenal.html | Arms Panel Is Reported to Suggest 50% Cut in U.S. Nuclear Arsenal | False | By Irvin Molotsky | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/IHT-madrid-juggles-autonomy-and-unity.html | Madrid Juggles Autonomy and Unity | False | By Barry James, International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/baseball-tartabull-agrees-to-yankee-contract.html | BASEBALL; Tartabull Agrees to Yankee Contract | False | By Murray Chass | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/muhammad-kenyatta-47-dies-professor-and-civil-rights-leader.html | Muhammad Kenyatta, 47, Dies; Professor and Civil Rights Leader | False | By Michel Marriott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/style/chronicle-167792.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/in-japan-s-view-us-car-companies-should-be-blaming-only-themselves.html | In Japan's View, U.S. Car Companies Should Be Blaming Only Themselves | False | By David E. Sanger | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/longer-year-is-advocated-for-schools.html | Longer Year Is Advocated For Schools | False | By Wayne King | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/IHT-the-german-locomotive-is-running-short-of-steam.html | The German Locomotive Is Running Short of Steam | False | Richard E. Smith, International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/battered-industries-picking-up-pieces-six-struggling-business-sectors.html | BATTERED INDUSTRIES Picking Up the Pieces in Six Struggling Business Sectors; Automobiles: What Detroit Car Makers Can Do While Waiting for the Recovery | False | By Doron P. Levin | 1992-01-09 | TX 3-219779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sports-of-the-times-bills-pledge-no-elway-drive-iii.html | Sports of The Times; Bills Pledge: No Elway Drive III | False | By Dave Anderson | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/honor-to-raf-leader-wakes-dresden-s-ghosts.html | Honor to R.A.F. Leader Wakes Dresden's Ghosts | False | By Stephen Kinzer | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/us/quayle-tells-of-effort-to-be-vice-president.html | Quayle Tells of Effort to Be Vice President | False | AP | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/opinion/foreign-affairs-kennedy-and-vietnam.html | Foreign Affairs; Kennedy and Vietnam | False | By Leslie H. Gelb | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/arts/review-television-a-bright-if-problematic-future-fouled-by-tragedy.html | Review/Television; A Bright if Problematic Future Fouled by Tragedy | False | By John J. O'Connor | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/nyregion/news-summary-426392.html | NEWS SUMMARY | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/IHT-a-broader-mandate-for-ec-is-forecast.html | A Broader Mandate for EC Is Forecast | False | Tom Redburn, International Herald Tribune | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/basketball-umass-fine-tunes-a-prime-time-upset.html | BASKETBALL; UMass Fine-Tunes a Prime-Time Upset | False | By Jim Benagh | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/world/new-interest-in-missing-serviceman-may-imperil-move-toward-hanoi-ties.html | New Interest in Missing Serviceman May Imperil Move Toward Hanoi Ties | False | By Barbara Crossette | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/yachting-russian-crews-are-still-feuding-over-americas-cup.html | YACHTING; Russian Crews Are Still Feuding Over America's Cup | False | By Samantha Stevenson, | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/business/the-media-business-advertising-addenda-neutrogena-drops-dailey-associates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Neutrogena Drops Dailey & Associates | False | By Stuart Elliott | 1992-01-09 | TX 3-219779 | | |
| 1992-01-06 | 1992-01-06 | https://www.nytimes.com/1992/01/06/sports/sidelines-weekend-warriors-your-personal-high-tech-coach.html | SIDELINES: WEEKEND WARRIORS; Your Personal High-Tech Coach | False | | 1992-01-09 | TX 3-219779 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/tax-repeal-is-introduced-in-assembly-tactics-duel.html | Tax Repeal Is Introduced In Assembly Tactics Duel | False | By Wayne King | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/bradley-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | Bradley Pharmaceuticals Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/tennis-gorman-puts-mcenroe-and-leach-on-cup-team.html | TENNIS; Gorman Puts McEnroe And Leach on Cup Team | False | By Robin Finn | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/inotek-technologies-reports-earnings-for-qtr-to-nov-30.html | Inotek Technologies reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-baseball-pirates-let-go-doughty.html | SPORTS PEOPLE: BASEBALL; Pirates Let Go Doughty | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/energy-companies-to-curb-drilling.html | Energy Companies to Curb Drilling | False | By Thomas C. Hayes | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-college-football-lewis-to-georgia-tech.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Lewis to Georgia Tech | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/on-pro-football-bennett-can-deliver-without-the-billing.html | ON PRO FOOTBALL; Bennett Can Deliver Without the Billing | False | By Thomas George | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/key-rates-811692.html | Key Rates | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-the-politics-of-finding-homosexuality-gernetic-what-of-bisexuality-964993.html | The Politics of Finding Homosexuality Genetic; What of Bisexuality? | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/embattled-georgian-leader-flees-opposition-council-claims-power.html | Embattled Georgian Leader Flees; Opposition Council Claims Power | False | By Celestine Bohlen | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-st-john-s-to-show-how-good-uconn-is.html | COLLEGE BASKETBALL; St. John's to Show How Good UConn Is | False | By Malcolm Moran | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/inmate-killed-in-brooklyn.html | Inmate Killed in Brooklyn | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/workingmens-corp-reports-earnings-for-qtr-to-oct-31.html | Workingmens Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-287392.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/intel-is-top-us-chip-maker.html | Intel Is Top U.S. Chip Maker | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/careers-real-estate-may-require-new-skills.html | Careers; Real Estate May Require New Skills | False | By Elizabeth M. Fowler | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/IHT-archbishops-panel-finds-churchmen-hid-war-criminal-french-clergy-aided.html | Archbishop's Panel Finds Churchmen Hid War Criminal : French Clergy Aided Fugitive | False | Barryy James, International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/obituaries/jesse-c-goodwin-76-a-packaging-executive.html | Jesse C. Goodwin, 76, A Packaging Executive | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/islamic-plan-for-algeria-is-on-display.html | Islamic Plan for Algeria Is on Display | False | By Youssef M. Ibrahim | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/news/patterns-862092.html | Patterns | False | By Woody Hochswender | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/mrs-marcos-seeks-presidency.html | Mrs. Marcos Seeks Presidency | False | By Philip Shenon | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/books/books-of-the-times-a-noises-off-struggle-in-a-michael-frayn-novel.html | Books of The Times; A 'Noises Off' Struggle in a Michael Frayn Novel | False | By Michiko Kakutani | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/north-korea-opens-up.html | North Korea Opens Up | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | National Medical Enterprises Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/man-freed-in-arson-case-is-arrested-in-killing.html | Man Freed in Arson Case Is Arrested in Killing | False | By Robert D. McFadden | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/dizzy-gillespie-stays-put-but-not-for-long.html | Dizzy Gillespie Stays Put, but Not for Long | False | By Peter Watrous | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/review-music-handel-s-first-operatic-success.html | Review/Music; Handel's First Operatic Success | False | By Edward Rothstein | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/theater/article-888492-no-title.html | Article 888492 -- No Title | False | By Glenn Collins | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/mr-gingrich-s-flawed-prison-math.html | Mr. Gingrich's Flawed Prison Math | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/western-microwave-inc-reports-earnings-for-year-to-sept-30.html | Western Microwave Inc. reports earnings for Year to Sept 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/american-nursery-products-inc-reports-earnings-for-qtr-to-nov-30.html | American Nursery Products Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-accounts-286592.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/beaver-harris-55-a-leading-drummer-in-jazz-ensembles.html | Beaver Harris, 55, A Leading Drummer In Jazz Ensembles | False | By Jon Pareles | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/mego-corp-reports-earnings-for-qtr-to-aug-31.html | Mego Corp. reports earnings for Qtr to Aug 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-treat-haitian-asylum-seekers-equally-punishing-the-people-298992.html | Treat Haitian Asylum Seekers Equally; Punishing the People | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/when-bullets-pierce-the-body-mind-and-soul.html | When Bullets Pierce the Body, Mind and Soul | False | By Ian Fisher | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/on-my-mind-presenting-hypocrisy-inc.html | On My Mind; Presenting Hypocrisy Inc. | False | By A. M. Rosenthal | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/cheaper-faster-civil-justice.html | Cheaper, Faster Civil Justice | False | By Whitney N. Seymour Jr. | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-dmb-b-changes-on-burger-king.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Changes On Burger King | False | By Stuart Elliott | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/black-children-beaten-in-bias-attack-police-say.html | Black Children Beaten in Bias Attack, Police Say | False | By Bruce Weber | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-958992.html | Classical Music in Review | False | By Bernard Holland | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/worldbusiness/IHT-single-market-but-diverse-consumers.html | Single Market but Diverse Consumers | False | By Erik Ipsen, International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-carnesecca-denies-st-john-s-involvement-effort-pay-player.html | COLLEGE BASKETBALL; Carnesecca Denies St. John's Involvement In Effort to Pay Player | False | By William C. Rhoden | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-president-is-appointed-for-laura-ashley-unit.html | BUSINESS PEOPLE; President Is Appointed For Laura Ashley Unit | False | By Stephanie Strom | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/personal-computers-what-lies-ahead-for-users.html | PERSONAL COMPUTERS; What Lies Ahead For Users | False | By Peter H. Lewis | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/trade-discord-persists-as-bush-arrives-in-japan.html | Trade Discord Persists as Bush Arrives in Japan | False | By Steven R. Weisman | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-sept-30.html | Lee Pharmaceuticals reports earnings for Qtr to Sept 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-neither-party-offering-a-good-economic-plan-250492.html | Neither Party Offering a Good Economic Plan | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-broadcasting-most-s-legs-amputated.html | SPORTS PEOPLE: BROADCASTING; Most's Legs Amputated | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/c-corrections-186992.html | Corrections | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/fort-st-john-journal-for-that-long-road-to-alaska-a-long-birthday.html | Fort St. John Journal; For That Long Road to Alaska, a Long Birthday | False | By Clyde H. Farnsworth | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/the-analyst-behind-the-lowering-of-new-york-s-rating.html | The Analyst Behind the Lowering of New York's Rating | False | By Calvin Sims | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/obituaries/cecile-naumburg-94-philanthropist-is-dead.html | Cecile Naumburg, 94, Philanthropist, Is Dead | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/IHT-us-warms-to-new-ties-with-vietnamanalysts-cite-cooperation-in-hanoi-and.html | U.S. Warms to New Ties With Vietnam.Analysts Cite Cooperation in Hanoi and Pressure From American Business | False | By Michael Richardson, International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/throwing-back-undersize-fish-is-said-to-encourage-smaller-fry.html | Throwing Back Undersize Fish Is Said to Encourage Smaller Fry | False | By Lindsey Gruson | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/obituaries/pedro-m-valls-interior-designer-and-an-ex-halston-assistant-41.html | Pedro M. Valls, Interior Designer And an Ex-Halston Assistant, 41 | False | By Suzanne Slesin | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/hockey-nemchinov-finds-net-and-words.html | HOCKEY; Nemchinov Finds Net, And Words | False | By Filip Bondy | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/market-place-a-look-ahead-for-the-big-board.html | Market Place; A Look Ahead For the Big Board | False | By Floyd Norris | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/panel-on-missing-to-visit-indochina.html | PANEL ON MISSING TO VISIT INDOCHINA | False | By Barbara Crossette | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-in-review.html | Classical in Review | False | By Allan Kozinn | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/briefs-804392.html | BRIEFS | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-american-home-shuffles-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Home Shuffles Accounts | False | By Stuart Elliott | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-24.html | Alpha Microsystems reports earnings for Qtr to Nov 24 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/stein-plans-fund-raiser-and-dinkins-sees-red.html | Stein Plans Fund-Raiser And Dinkins Sees Red | False | By Todd S. Purdum | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/news/by-design-daringly-veiled.html | By Design; Daringly Veiled | False | By Carrie Donovan | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/metro-digest-469292.html | METRO DIGEST | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/rating-for-credit-of-new-york-state-downgraded-again.html | RATING FOR CREDIT OF NEW YORK STATE DOWNGRADED AGAIN | False | By Kevin Sack | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/tax-credit-or-health-discredit.html | Tax Credit, or Health Discredit? | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/jeweler-on-job-a-day-after-robber-s-death.html | Jeweler on Job a Day After Robber's Death | False | By Lynda Richardson | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-new-knicks-have-broken-their-old-habits.html | PRO BASKETBALL; New Knicks Have Broken Their Old Habits | False | By Clifton Brown | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-economist-post-filled-by-salomon-brothers.html | BUSINESS PEOPLE; Economist Post Filled By Salomon Brothers | False | By Jonathan Fuerbringer | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-big-sports-big-names-big-money.html | THE MEDIA BUSINESS: ADVERTISING; Big Sports, Big Names, Big Money | False | By Stuart Elliott | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/comsat-video-president-quits.html | Comsat Video President Quits | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/broad-effort-under-way-to-track-ozone-hole-s-effects.html | Broad Effort Under Way to Track Ozone Hole's Effects | False | By Malcolm W. Browne | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-oct-31.html | Polydex Pharmaceuticals Ltd. reports earnings for Qtr to Oct 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-the-politics-of-finding-homosexuality-genetic-248292.html | The Politics of Finding Homosexuality Genetic | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/c-corrections-185092.html | Corrections | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-294692.html | Classical Music in Review | False | ALLAN KOZINN | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-288192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/teledyne-canada-reports-earnings-for-qtr-to-dec-31.html | Teledyne Canada reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/the-cuba-missile-crisis-kennedy-left-a-loophole.html | The Cuba Missile Crisis: Kennedy Left a Loophole | False | By Robert Pear | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-people-gulf-states-utilities-names-key-manager-to-top-posts.html | BUSINESS PEOPLE; Gulf States Utilities Names Key Manager to Top Posts | False | By Matthew L. Wald | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/c-corrections-187792.html | Corrections | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/peripherals-toward-managing-memory.html | PERIPHERALS; Toward Managing Memory | False | By L. R. Shannon | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/credit-markets-treasury-prices-rise-on-report.html | CREDIT MARKETS; Treasury Prices Rise on Report | False | By Kenneth N. Gilpin | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/bridge-730692.html | Bridge | False | By Alan Truscott | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/us-figure-skater-has-brain-tumor.html | U.S. Figure Skater Has Brain Tumor | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/science-watch-science-of-home-runs.html | SCIENCE WATCH; Science of Home Runs | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/overhaul-of-dividend-tax-is-urged.html | Overhaul of Dividend Tax Is Urged | False | By Robert D. Hershey Jr. | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/unitrin-inc-reports-earnings-for-qtr-to-dec-31.html | Unitrin Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/in-nuclear-deal-seoul-halts-war-game-with-us.html | In Nuclear Deal, Seoul Halts War Game With U.S. | False | By David E. Sanger | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-new-york-city-and-li-would-gain-from-water-exchanges-254792.html | New York City and L.I. Would Gain From Water Exchanges | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/super-rite-corp-reports-earnings-for-qtr-to-nov-30.html | Super Rite Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/style/IHT-dressing-the-new-east-style-makers-daniel-beranger.html | DRESSING THE NEW EAST: STYLE MAKERS; Daniel Beranger | False | Alexander Lobrano, International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/news/what-gloom-4-newcomers-turn-out-best-sellers.html | What Gloom? 4 Newcomers Turn Out Best Sellers | False | By Bernadine Morris | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/plagiarists-take-note-machine-s-on-guard.html | Plagiarists Take Note: Machine's On Guard | False | By Philip J. Hilts | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/utilities-want-rates-to-cover-health-costs.html | Utilities Want Rates to Cover Health Costs | False | By Milt Freudenheim | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-and-health-companies-costs-how-much-is-fair.html | Business and Health; Companies' Costs: How Much Is Fair? | False | By Milt Freudenheim | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/science-watch-global-warming-threat-found-in-aircraft-fumes.html | SCIENCE WATCH; Global Warming Threat Found in Aircraft Fumes | False | By William K. Stevens | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/tv-sports-let-the-commercials-begin-and-they-have.html | TV SPORTS; Let the Commercials Begin. And They Have. | False | By Richard Sandomir | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/power-failure-darkens-much-of-washington.html | Power Failure Darkens Much of Washington | False | By Keith Bradsher | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-treat-haitian-asylum-seekers-equally-249092.html | Treat Haitian Asylum Seekers Equally | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/lawyer-is-sentenced-in-theft-of-millions.html | Lawyer Is Sentenced In Theft of Millions | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/on-japan-leg-of-journey-bush-s-stakes-are-high.html | On Japan Leg of Journey, Bush's Stakes Are High | False | By Michael Wines | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/customs-chief-is-seen-as-cabinet-choice.html | Customs Chief Is Seen as Cabinet Choice | False | By Robert Pear | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/suny-campus-delays-opening-over-pcb-fears.html | SUNY Campus Delays Opening Over PCB Fears | False | By Lisa W. Foderaro | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-the-politics-of-finding-homosexuality-genetic-what-of-bisexuality-964992.html | The Politics of Finding Homosexuality Genetic; What of Bisexuality? | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/college-basketball-oklahoma-state-to-big-eight-beware.html | COLLEGE BASKETBALL; Oklahoma State to Big Eight: Beware | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/harleysville-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Harleysville Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/israelis-are-alone-at-mideast-talks.html | ISRAELIS ARE ALONE AT MIDEAST TALKS | False | By Barbara Crossette | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/cambex-reports-earnings-for-qtr-to-nov-1.html | Cambex reports earnings for Qtr to Nov 1 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/c-corrections-359992.html | Corrections | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/company-news-spiegel-to-close-honeybee-unit.html | COMPANY NEWS; Spiegel to Close Honeybee Unit | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-lions-are-planning-to-do-their-talking-on-the-field.html | FOOTBALL; Lions Are Planning to Do Their Talking on the Field | False | By Timothy W. Smith | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/results-plus-917192.html | Results Plus | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/our-towns-suffering-from-the-winter-blahs-a-bright-remedy-emerges.html | OUR TOWNS; Suffering From the Winter Blahs? A Bright Remedy Emerges. | False | By Andrew H. Malcolm | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/executive-changes-538992.html | EXECUTIVE CHANGES | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-bird-is-placed-on-injured-list.html | PRO BASKETBALL; Bird Is Placed on Injured List | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/for-traffic-weary-workers-an-office-that-s-a-long-way-from-the-office.html | For Traffic-Weary Workers, an Office That's a Long Way From the Office | False | By Richard Perez-Pena | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/quotation-of-the-day-290892.html | Quotation of the Day | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-pro-basketball-surgery-for-smith.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Smith | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-pro-basketball-76ers-sign-ruland.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Sign Ruland | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/company-news-consumer-videophone-by-at-t.html | COMPANY NEWS; Consumer Videophone By A.T.&T. | False | By Anthony Ramirez | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/total-systems-services-reports-earnings-for-qtr-to-dec-31.html | Total Systems Services reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/washington-joins-un-in-condemning-israeli-expulsions.html | WASHINGTON JOINS U.N. IN CONDEMNING ISRAELI EXPULSIONS | False | By Paul Lewis | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/temtex-industries-reports-earnings-for-qtr-to-nov-30.html | Temtex Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/instrument-failure-halts-mapping-of-venus.html | Instrument Failure Halts Mapping of Venus | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teledyne Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/cadillac-aiming-at-luxury-imports-shows-new-engine.html | Cadillac, Aiming at Luxury Imports, Shows New Engine | False | By Doron P. Levin | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-baseball-seaver-is-on-deck-as-next-hall-of-famer.html | SPORTS PEOPLE: BASEBALL; Seaver Is on Deck As Next Hall of Famer | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/rabbi-robert-gordis-83-dies-defined-conservative-judaism.html | Rabbi Robert Gordis, 83, Dies; Defined Conservative Judaism | False | By Ari L. Goldman | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/o-connor-says-jerusalem-issue-fades.html | O'Connor Says Jerusalem Issue Fades | False | By Clyde Haberman | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/russians-sniff-at-beef-miffing-british-donors.html | Russians Sniff at Beef, Miffing British Donors | False | By Craig R. Whitney | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/baseball-a-stunning-deal-in-the-style-of-steinbrenner.html | BASEBALL; A Stunning Deal in the Style of Steinbrenner | False | By Murray Chass | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/2-experts-say-women-who-run-may-overtake-men.html | 2 Experts Say Women Who Run May Overtake Men | False | By Natalie Angier | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/woman-25-wins-right-to-die.html | Woman, 25, Wins Right to Die | False | By John F. Burns | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/obituaries/martha-montgomery-educator-dies-at-62.html | Martha Montgomery, Educator, Dies at 62 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/unions-want-mcdonnell-deal-delay.html | Unions Want McDonnell Deal Delay | False | By Richard W. Stevenson | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-the-politics-of-findin-homosexuality-genetic-what-of-bisexuality-296292.html | The Politics of Findin Homosexuality Genetic; What of Bisexuality? | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/thriving-where-others-won-t-go.html | Thriving Where Others Won't Go | False | By Allen R. Myerson | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/classical-music-in-review-295492.html | Classical Music in Review | False | By Bernard Holland | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/record-setting-dow-rally-ends-on-1.35-loss.html | Record-Setting Dow Rally Ends on 1.35 Loss | False | By Robert Hurtado | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/brady-on-bush-trip-expected-to-press-tokyo.html | Brady, on Bush Trip, Expected to Press Tokyo | False | By James Sterngold | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-people-baseball-a-clemens-victory.html | SPORTS PEOPLE: BASEBALL; A Clemens Victory | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/city-college-shifts-site-for-basketball.html | City College Shifts Site for Basketball | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/schools-vie-in-a-marketplace-more-choice-can-mean-less.html | Schools Vie in a Marketplace: More 'Choice' Can Mean Less | False | By Susan Chira | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/sports-of-the-times-tartabull-headlines-or-headache.html | Sports of The Times; Tartabull: Headlines Or Headache? | False | By Dave Anderson | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/baseball-yankees-show-a-new-appetite-by-snaring-tartabull.html | BASEBALL; Yankees Show a New Appetite by Snaring Tartabull | False | By Jack Curry | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/q-a-073092.html | Q&A | False | By C. Claiborne Ray | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/chess-710192.html | Chess | False | By Robert Byrne | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/america-first-buchanan-last.html | America First, Buchanan Last | False | By Aram Bakshian Jr. | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/inside-279792.html | INSIDE | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/new-effort-is-begun-to-treat-boston-schools-ills.html | New Effort Is Begun to Treat Boston Schools' Ills | False | | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/dont-brake-for-detroit.html | Don't Brake for Detroit | False | By James Bovard | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/shooting-death-is-latest-of-brighton-beach-terrors.html | Shooting Death Is Latest Of Brighton Beach Terrors | False | By Donatella Lorch | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-flores-to-wear-3-helmets.html | FOOTBALL; Flores to Wear 3 Helmets | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/news-summary-278992.html | NEWS SUMMARY | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/argonaut-group-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/the-perils-of-lustration.html | The Perils of 'Lustration' | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/arts/randy-warshaw-taking-next-step-at-the-joyce.html | Randy Warshaw Taking Next Step, at the Joyce | False | By Jennifer Dunning | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/the-media-business-advertising-addenda-people-285792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/lawmaker-seeks-revamping-of-military.html | Lawmaker Seeks Revamping of Military | False | By Eric Schmitt | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/l-the-politics-of-finding-homosexuality-genetic-explain-and-oppress-297092.html | The Politics of Finding Homosexuality Genetic; Explain and Oppress | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/movies/arthur-milford-89-film-editor-is-dead-winner-of-2-oscars.html | Arthur Milford, 89, Film Editor, Is Dead; Winner of 2 Oscars | False | By William H. Honan | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/style/chronicle-834592.html | CHRONICLE | False | By Nadine Brozan | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | United Stationers Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/a-winning-year-for-stock-funds.html | A Winning Year for Stock Funds | False | By Seth Faison Jr. | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/study-of-hiv-transmission-at-birth.html | Study of H.I.V. Transmission at Birth | False | By Warren E. Leary | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/pro-basketball-nets-bench-provides-winning-touch.html | PRO BASKETBALL; Nets' Bench Provides Winning Touch | False | By Phil Berger | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/auto-sales-fell-11.2-last-year.html | Auto Sales Fell 11.2% Last Year | False | By Adam Bryant | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/delay-sought-in-paying-tax-on-li-homes.html | Delay Sought In Paying Tax On L.I. Homes | False | By Josh Barbanel | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/with-frustration-yet-hope-donors-give-to-neediest-cases.html | With Frustration, Yet Hope, Donors Give to Neediest Cases | False | By J. Peder Zane | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/tax-revolt-brings-assessments-under-scrutiny.html | Tax Revolt Brings Assessments Under Scrutiny | False | By Constance L. Hays | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/linking-arms-cuts-to-taxes.html | Linking Arms Cuts to Taxes | False | By Clifford Krauss | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/IHT-spain-waking-to-cracks-in-dream-of-democracy.html | Spain Waking to Cracks in Dream of Democracy | False | By Barry James, International Herald Tribune | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | Circon Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/lsi-is-leaving-sematech-first-of-founders-to-defect.html | LSI Is Leaving Sematech; First of Founders to Defect | False | By Andrew Pollack | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/for-black-students-in-south-africa-dismal-scores.html | For Black Students in South Africa, Dismal Scores | False | By Christopher S. Wren | 1992-01-09 | TX 3-219790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/us/another-bomb-explodes-in-hammond-ind-area.html | Another Bomb Explodes In Hammond, Ind., Area | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/opinion/observer-boat-and-bridge-people.html | Observer; Boat and Bridge People | False | By Russell Baker | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/business/business-digest-428592.html | BUSINESS DIGEST | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/transactions-110992.html | TRANSACTIONS | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/fda-seeks-halt-in-breast-implants-made-of-silicone.html | F.D.A. SEEKS HALT IN BREAST IMPLANTS MADE OF SILICONE | False | By Philip J. Hilts | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/as-bonn-talks-louder-some-in-the-us-wince.html | As Bonn Talks Louder, Some in the U.S. Wince | False | By David Binder | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/science/scientists-unraveling-chemistry-of-dreams.html | Scientists Unraveling Chemistry Of Dreams | False | By Sandra Blakeslee | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/nyregion/and-once-again-cuomo-won-t-run.html | And Once Again, Cuomo Won't Run | False | AP | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/sports/football-jets-quarterback-coach-is-dismissed-by-coslet.html | FOOTBALL; Jets' Quarterback Coach Is Dismissed by Coslet | False | By Al Harvin | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/a-rural-south-african-town-finds-black-boycott-costly.html | A Rural South African Town Finds Black Boycott Costly | False | By Christopher S. Wren | 1992-01-09 | TX 3-219790 | | |
| 1992-01-07 | 1992-01-07 | https://www.nytimes.com/1992/01/07/world/text-of-resolution-on-israeli-expulsion-plan.html | Text of Resolution on Israeli Expulsion Plan | False | | 1992-01-09 | TX 3-219790 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/books/book-notes-314092.html | Book Notes | False | By Esther B. Fein | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/fury-and-protests-erupt-in-russia-as-price-rises-strain-consumers.html | Fury and Protests Erupt in Russia As Price Rises Strain Consumers | False | By Francis X. Clines | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-alcoa-plans-to-take-a-217-million-charge.html | COMPANY NEWS; Alcoa Plans to Take A $217 Million Charge | False | By Jonathan P. Hicks | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/health/new-study-strongly-links-passive-smoking-and-cancer.html | New Study Strongly Links Passive Smoking and Cancer | False | By Jane E. Brody | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/wise-timeout-on-breast-implants.html | Wise Timeout on Breast Implants | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-agencies-named.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-683192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/food-notes-492892.html | Food Notes | False | By Florence Fabricant | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/bank-funds-and-cd-s-fall.html | Bank Funds and C.D.'s Fall | False | By Elizabeth M. Fowler | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/obituaries/mary-louise-hafford-violinist-89-is-dead.html | Mary Louise Hafford, Violinist, 89, Is Dead | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/football-broncos-mecklenburg-hasn-t-given-an-inch.html | FOOTBALL; Broncos' Mecklenburg Hasn't Given an Inch | False | By Michael Martinez | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/football-parcells-and-bucs-here-we-go-again.html | FOOTBALL; Parcells and Bucs: Here We Go Again | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/eating-well-health-food-supermarkets-why-yes-it-s-only-natural.html | EATING WELL; Health-Food Supermarkets? Why, Yes. It's Only Natural. | False | By Marian Burros | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/obituaries/werner-dannheisser-an-art-collector-83.html | Werner Dannheisser, An Art Collector, 83 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/study-points-to-increase-in-tolerance-of-ethnicity.html | Study Points to Increase In Tolerance of Ethnicity | False | By Tamar Lewin | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/c-corrections-363892.html | Corrections | False | | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/brooklyn-slaying-may-be-6th-in-mob-families-2-month-feud.html | Brooklyn Slaying May Be 6th In Mob Families' 2-Month Feud | False | By Lee A. Daniels | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/2-named-to-bush-s-campaign.html | 2 Named to Bush's Campaign | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/dance-artifacts-given-to-missouri-society.html | Dance Artifacts Given To Missouri Society | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/executive-changes-887192.html | EXECUTIVE CHANGES | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-bell-atlantic-to-cut-profits.html | COMPANY NEWS; Bell Atlantic To Cut Profits | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/right-hand-ford-model-set-for-japan.html | Right-Hand Ford Model Set for Japan | False | By Doron P. Levin | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/costco-wholesale-corp-reports-earnings-for-12wks-to-nov-24.html | Costco Wholesale Corp. reports earnings for 12wks to Nov 24 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/court-upholds-new-york-ban-on-double-subsidy-for-heat-cost.html | Court Upholds New York Ban On Double Subsidy for Heat Cost | False | By Ronald Sullivan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-bristol-myers-s-drug-prices-are-cut-for-health-programs.html | COMPANY NEWS; Bristol-Myers's Drug Prices Are Cut for Health Programs | False | By Milt Freudenheim | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | Beeba's Creations reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-318292.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/canonie-environmental-services-reports-earnings-for-qtr-to-nov-30.html | Canonie Environmental Services reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/what-now-many-ask-after-implant-decision.html | What Now? Many Ask After Implant Decision | False | By Jane Gross | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/somerset-bankshares-reports-earnings-for-qtr-to-nov-30.html | Somerset Bankshares reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/message-to-albany-baal-humbug.html | Message to Albany: Baal-humbug | False | By Kevin Sack | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-cut-in-rates-gives-banks-a-windfall-462292.html | Cut in Rates Gives Banks a Windfall | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-figure-skating-obsession-over-witt.html | SPORTS PEOPLE: FIGURE SKATING; Obsession Over Witt | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/trenton-tax-bill-holdout-threatens-assembly-plan.html | Trenton Tax-Bill Holdout Threatens Assembly Plan | False | By Wayne King | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/for-a-wild-boy-help-from-neediest.html | For a 'Wild' Boy, Help from Neediest | False | By J. Peder Zane | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/applied-spectrum-technologies-reports-earnings-for-qtr-to-sept-30.html | Applied Spectrum Technologies reports earnings for Qtr to Sept 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/a-double-standard-for-murder.html | A Double Standard for Murder? | False | By Phyllis Chesler | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/metaphor-post-filled.html | Metaphor Post Filled | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/little-switzerland-reports-earnings-for-qtr-to-nov-30.html | Little Switzerland reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/about-new-york-watchdog-of-the-parking-world-seeks-tax-justice.html | ABOUT NEW YORK; Watchdog of the Parking World Seeks Tax Justice | False | By Douglas Martin | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/inside-754992.html | INSIDE | False | | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/maxwell-official-sees-hope-for-u.s.-holdings.html | Maxwell Official Sees Hope for U.S. Holdings | False | By Geraldine Fabrikant | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/hockey-ferraro-s-four-goals-put-icing-on-the-day.html | HOCKEY; Ferraro's Four Goals Put Icing on the Day | False | By Joe Lapointe | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/us-asks-japan-to-wait-on-reshaping-un-role.html | U.S. Asks Japan to Wait On Reshaping U.N. Role | False | By Thomas L. Friedman | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-wait-until-the-soviet-people-have-spoken-465792.html | Wait Until the Soviet People Have Spoken | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-at-scranton-s-steamtown-our-industrial-past-comes-to-life-463092.html | At Scranton's Steamtown, Our Industrial Past Comes to Life | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/arabs-say-talks-on-mideast-peace-can-now-resume.html | ARABS SAY TALKS ON MIDEAST PEACE CAN NOW RESUME | False | By Thomas L. Friedman | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/a-drink-of-premium-wine-is-a-twist-of-the-wrist-away.html | A Drink of Premium Wine Is a Twist of the Wrist Away | False | By Howard G. Goldberg | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/readicare-inc-reports-earnings-for-qtr-to-nov-30.html | Readicare Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/autoclave-engineers-reports-earnings-for-qtr-to-nov-30.html | Autoclave Engineers reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/a-national-curriculum-seeking-fairness-for-all.html | A National Curriculum: Seeking Fairness for All | False | By Susan Chira | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/something-s-cooking-in-this-bookstore.html | Something's Cooking in This Bookstore | False | By Teresa L. Waite | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-air-force-joins-protest-of-contract.html | COMPANY NEWS; Air Force Joins Protest Of Contract | False | By Peter H. Lewis | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/60-minute-gourmet-406592.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/new-jails-breaking-down-old-habits.html | New Jails Breaking Down Old Habits | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/5-european-observers-are-killed-as-yugoslav-troops-down-copter.html | 5 European Observers Are Killed As Yugoslav Troops Down Copter | False | By Chuck Sudetic | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/first-protests-on-food-prices.html | First Protests on Food Prices | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/theater/theater-in-review-770692.html | Theater in Review | False | By Mel Gussow | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-seaver-in-hall-on-a-truly-terrific-reception.html | BASEBALL; Seaver in Hall on a Truly Terrific Reception | False | By Joe Sexton | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/quotation-of-the-day-810392.html | Quotation of the Day | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/books/an-author-s-look-at-1940-s-harlem-is-being-reissued.html | An Author's Look At 1940's Harlem Is Being Reissued | False | By Esther B. Fein | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/pcb-concerns-endanger-research-at-new-paltz.html | PCB Concerns Endanger Research at New Paltz | False | By Lisa W. Foderaro | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/experts-call-georgia-s-future-unclear.html | Experts Call Georgia's Future Unclear | False | By Eric Pace | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/2-charged-in-killing-in-brighton-beach.html | 2 Charged in Killing in Brighton Beach | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/bush-offers-a-proposal-to-battle-pollution-in-asia.html | Bush Offers a Proposal to Battle Pollution in Asia | False | By Barbara Crossette | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/results-plus-325592.html | RESULTS PLUS | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/drug-emporium-reports-earnings-for-qtr-to-nov-30.html | Drug Emporium reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/security-council-to-chart-post-cold-war-path.html | Security Council to Chart Post-Cold-War Path | False | By Paul Lewis | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-of-the-times-how-casey-predicted-tom-seaver.html | Sports Of The Times; How Casey Predicted Tom Seaver | False | By George Vecsey | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/key-rates-260792.html | Key Rates | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/theater/theater-in-review-438392.html | Theater in Review | False | By Mel Gussow | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-technology-digital-update-for-a-325-year-old-tool.html | BUSINESS TECHNOLOGY; Digital Update for a 325-Year-Old Tool | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/message-to-albany-bah-humbug.html | Message to Albany: Bah-Humbug | False | By Kevin Sack | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | Damon Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/obituaries/lewis-m-friedman-cabaret-impresario-47.html | Lewis M. Friedman, Cabaret Impresario, 47 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/aid-panel-stalls-on-former-soviets.html | AID PANEL STALLS ON FORMER SOVIETS | False | By Keith Bradsher | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/obituaries/kurt-weil-96-dies-professor-at-stevens.html | Kurt Weil, 96, Dies; Professor at Stevens | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/hillhaven-corp-reports-earnings-for-qtr-to-nov-30.html | Hillhaven Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-raychem-cutback.html | COMPANY NEWS; Raychem Cutback | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/credit-markets-psychiatrist-is-sentenced.html | CREDIT MARKETS; Psychiatrist Is Sentenced | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/california-olive-oil-may-follow-wine-in-upward-mobility.html | California Olive Oil May Follow Wine In Upward Mobility | False | By Florence Fabricant | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-baseball-twin-comes-to-terms.html | SPORTS PEOPLE: BASEBALL; Twin Comes to Terms | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-baseball-pact-for-guerrero.html | SPORTS PEOPLE: BASEBALL; Pact for Guerrero | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/on-pro-basketball-some-tips-on-leadership-for-coleman.html | ON PRO BASKETBALL; Some Tips on Leadership for Coleman | False | By Harvey Araton | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/un-s-yugoslavia-envoy-says-rising-war-weariness-led-to-the-cease-fire.html | U.N.'s Yugoslavia Envoy Says Rising War-Weariness Led to the Cease-Fire | False | By David Binder | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/man-71-slain-in-flushing.html | Man, 71, Slain in Flushing | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/national-is-pledged-2000-work-collection.html | National Is Pledged 2,000-Work Collection | False | By Carol Vogel | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/mcdonnell-sale-delay.html | McDonnell Sale Delay | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/worldbusiness/IHT-oecd-applauds-czechoslovakia-for-fast-move-to.html | OECD Applauds Czechoslovakia For Fast Move to Market Economy | False | By Carl Gewirtz, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/wine-talk-better-than-perfect-wines-that-excite.html | WINE TALK; Better Than Perfect: Wines That 'Excite' | False | By Frank J. Prial | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-textron-lycoming-in-pact-with-rolls.html | COMPANY NEWS; Textron Lycoming In Pact With Rolls | False | AP | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/oracle-systems-reports-earnings-for-qtr-to-nov-30.html | Oracle Systems reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/economic-scene-condo-auctions-who-really-wins.html | Economic Scene; Condo Auctions: Who Really Wins | False | By Peter Passell | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-pirates-too-much-for-miami.html | BASKETBALL; Pirates Too Much for Miami | False | By William C. Rhoden | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-baseball-surgery-for-gaston.html | SPORTS PEOPLE: BASEBALL; Surgery for Gaston | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/castle-energy-reports-earnings-for-year-to-sept-30.html | Castle Energy reports earnings for Year to Sept 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/drifting-to-freedom-one-refugees-story.html | Drifting to Freedom; One Refugee's Story | False | By Viet D. Dinh | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/turning-swords-into-toasters-again.html | Turning Swords Into Toasters, Again | False | By Lawrence R. Klein | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-seaver-in-hall-on-a-truly-terriffic-reception.html | BASEBALL; Seaver in Hall on a Truly Terriffic Reception | False | By Joe Sexton | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/officials-pledge-drive-to-counter-bias-attack.html | Officials Pledge Drive To Counter Bias Attack | False | By Maria Newman | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/imelda-marcos-back-on-center-stage.html | Imelda Marcos Back on Center Stage | False | By Philip Shenon | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/media-business-advertising-former-agency-president-enters-corporate-imaging.html | THE MEDIA BUSINESS: ADVERTISING; A Former Agency President Enters Corporate-Imaging | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/teen-agers-charged-in-attack-released-for-a-lack-of-evidence.html | Teen-Agers Charged in Attack Released for a Lack of Evidence | False | By Ian Fisher | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/salick-health-care-reports-earnings-for-qtr-to-nov-30.html | Salick Health Care reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/aura-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Aura Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/news/review-television-loss-of-a-job-summons-the-specter-of-poverty.html | Review/Television; Loss of a Job Summons The Specter of Poverty | False | By Walter Goodman | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/for-pet-lovers-a-tragedy-relived.html | For Pet Lovers, a Tragedy Relived | False | By Sarah Lyall | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/paramount-communications-inc-reports-earnings-for-qtr-to-oct-31.html | Paramount Communications Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/brooklyn-man-slain-for-coat-police-say.html | Brooklyn Man Slain for Coat, Police Say | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/style/sweets-to-lower-into-a-drink-without-raising-eyebrows.html | Sweets to Lower Into a Drink Without Raising Eyebrows | False | By Michele Scicolone | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/style/chronicle-682392.html | CHRONICLE | False | By Nadine Brozan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/books/books-of-the-times-the-bill-of-rights-stretching-and-growing.html | Books of The Times; The Bill of Rights, Stretching and Growing | False | By Herbert Mitgang | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/news/heart-seizure-or-panic-attack-disorder-is-a-terrifying-mimic.html | Heart Seizure or Panic Attack? Disorder Is a Terrifying Mimic | False | By Daniel Goleman | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/de-gustibus-one-who-filled-out-on-the-low-fat-fill-yourself-up-diet.html | DE GUSTIBUS; One Who Filled Out on the Low-Fat Fill-Yourself-Up Diet | False | By Trish Hall | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/japan-announces-a-host-of-steps-to-aid-us-trade.html | JAPAN ANNOUNCES A HOST OF STEPS TO AID U.S. TRADE | False | By James Sterngold | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-baseball-moving-to-notre-dame.html | SPORTS PEOPLE: BASEBALL; Moving to Notre Dame | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/body-drama-inc-reports-earnings-for-qtr-to-nov-30.html | Body Drama Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-cleared-to-play-coleman-practices.html | BASKETBALL; Cleared to Play, Coleman Practices | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | Cintas Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/editorial-notebook-the-fate-of-jerusalem.html | Editorial Notebook; The Fate of Jerusalem | False | By Philip M. Boffey | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/sign-language-a-way-to-talk-but-is-it-foreign.html | Sign Language: A Way to Talk, but Is It Foreign? | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/vigilance-is-called-essential-for-women-with-implants.html | Vigilance Is Called Essential For Women With Implants | False | By Philip J. Hilts | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-sears-cuts-jobs-in-modernizing.html | COMPANY NEWS; Sears Cuts Jobs In Modernizing | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/japanese-visit-on-the-surface-jovial-bush-friendly-crowds.html | Japanese Visit, on the Surface: Jovial Bush, Friendly Crowds | False | By Michael Wines | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/chase-corp-reports-earnings-for-qtr-to-nov-30.html | Chase Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/real-estate-a-gamble-for-an-urban-developer.html | Real Estate; A Gamble For an Urban Developer | False | By Maureen Milford | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/creating-a-pleasant-stop-on-the-journey-to-death.html | Creating a Pleasant Stop On the Journey to Death | False | By Timothy Egan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-japan-s-consumers-are-proud-to-buy-japanese-showroom-showdown-768492.html | Japan's Consumers Are Proud to Buy Japanese; Showroom Showdown | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-an-american-express-plan.html | THE MEDIA BUSINESS; An American Express Plan | False | By Deirdre Carmody | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/bridge-223292.html | Bridge | False | By Alan Truscott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-japan-s-consumers-are-proud-to-buy-japanese-464992.html | Japan's Consumers Are Proud to Buy Japanese | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/exel-ltd-reports-earnings-for-qtr-to-nov-30.html | EXEL Ltd. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/a-french-socialist-shake-up-aims-to-reverse-party-s-slide.html | A French Socialist Shake-Up Aims to Reverse Party's Slide | False | By Alan Riding | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/frank-yerby-writer-76-is-dead-novels-of-the-south-sold-millions.html | Frank Yerby, Writer, 76, Is Dead; Novels of the South Sold Millions | False | By William Grimes | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/dahmer-changes-his-plea-to-guilty.html | DAHMER CHANGES HIS PLEA TO GUILTY | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/market-place-junk-bond-and-mark-funds-exel.html | Market Place; Junk-Bond and Mark Funds Exel | False | By Leslie Wayne | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-news-hartmarx-will-merge-2-retail-units.html | COMPANY NEWS; Hartmarx Will Merge 2 Retail Units | False | By Stephanie Strom | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/worldbusiness/IHT-showing-on-canal-plus-a-paytv-success-story.html | Showing on Canal Plus: A Pay-TV Success Story | False | By Dilip Subramanian, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-technology-serving-workers-on-the-road-with-data-to-go.html | BUSINESS TECHNOLOGY; Serving Workers on the Road With Data To Go | False | By Edmund L. Andrews | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-paramount-net-off-53-but-outlook-improves.html | THE MEDIA BUSINESS; Paramount Net Off 53%, But Outlook Improves | False | By Diana B. Henriques | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/the-pop-life-nirvana-s-nevermind-is-no-1.html | The Pop Life; Nirvana's 'Nevermind' Is No. 1 | False | By Peter Watrous | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/spirit-of-christmas-calls-again-to-russians.html | Spirit of Christmas Calls Again to Russians | False | By Serge Schmemann | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/health/personal-health-308592.html | Personal Health | False | By Jane E. Brody | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | Santa Monica Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/joe-sapora-87-wrestling-standout-and-college-coach.html | Joe Sapora, 87, Wrestling Standout And College Coach | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/james-f-simms-86-an-olympic-official-for-a-half-century.html | James F. Simms, 86, An Olympic Official For a Half-Century | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/company-briefs-040092.html | COMPANY BRIEFS | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/news-summary-765492.html | NEWS SUMMARY | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/football-two-assistant-coaches-dismissed-by-giants.html | FOOTBALL; Two Assistant Coaches Dismissed by Giants | False | By Frank Litsky | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-people-756092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-miller-tinkering-with-lite-spots.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miller Tinkering With Lite Spots | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/metro-digest-006092.html | METRO DIGEST | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/worldbusiness/IHT-can-devaluation-cure-europes-slump.html | Can Devaluation Cure Europe's Slump? | False | By Erik Ipsen, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/blackout-in-capital-is-linked-to-an-irregular-power-burst.html | Blackout in Capital Is Linked To an Irregular Power Burst | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/autoinfo-inc-reports-earnings-for-qtr-to-nov-30.html | Autoinfo Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/obituaries/aldo-c-podesta-72-retired-fund-raiser.html | Aldo C. Podesta, 72, Retired Fund-Raiser | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/on-baseball-the-steinbrenner-ban-resembles-a-farce.html | ON BASEBALL; The Steinbrenner Ban Resembles a Farce | False | By Claire Smith | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/garden/metropolitan-diary-332892.html | Metropolitan Diary | False | By Ron Alexander | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/mr-marino-s-bad-budgeting.html | Mr. Marino's Bad Budgeting | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/new-york-may-sue-hertz-for-surcharge.html | New York May Sue Hertz for Surcharge | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/judge-suspends-deportation-of-irish-alien.html | Judge Suspends Deportation of Irish Alien | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/figure-skating-where-bowman-goes-intrigue-follows.html | FIGURE SKATING; Where Bowman Goes, Intrigue Follows | False | By Michael Janofsky | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/linking-bits-of-leftover-land-to-put-parks-closer-to-home.html | Linking Bits of Leftover Land To Put Parks Closer to Home | False | By Iver Peterson | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/c-corrections-826092.html | Corrections | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-digest-869392.html | BUSINESS DIGEST | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/transactions-473192.html | TRANSACTIONS | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/digital-communications-reports-earnings-for-qtr-to-dec-31.html | Digital Communications reports earnings for Qtr to Dec 31 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-smith-gives-uconn-37-reasons-to-win.html | BASKETBALL; Smith Gives UConn 37 Reasons to Win | False | By Malcolm Moran | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/2-britons-buy-the-european.html | 2 Britons Buy The European | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/hockey-for-rangers-all-stars-three-just-isn-t-enough.html | HOCKEY; For Rangers' All-Stars, Three Just Isn't Enough | False | By Filip Bondy | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-redmen-not-planning-inquiry-on-cambridge.html | BASKETBALL; Redmen Not Planning Inquiry on Cambridge | False | By Michael Martinez | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/gretchen-householder-poston-59-ex-white-house-social-secretary.html | Gretchen Householder Poston, 59, Ex-White House Social Secretary | False | By Eleanor Blau | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/lillian-vernon-reports-earnings-for-qtr-to-nov-30.html | Lillian Vernon reports earnings for Qtr to Nov 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/barrett-resources-corp-reports-earnings-for-year-to-sept-30.html | Barrett Resources Corp. reports earnings for Year to Sept 30 | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/IHT-one-womans-war-story-from-the-vukovar-front.html | One Woman's War Story From the Vukovar Front | False | By C.g Cupie, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-behind-the-return-of-infectious-diseases-lie-slashed-budgets-461492.html | Behind the Return of Infectious Diseases Lie Slashed Budgets | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/basketball-knicks-look-ahead-and-fall-behind.html | BASKETBALL; Knicks Look Ahead and Fall Behind | False | By Clifton Brown | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-people-president-of-mbia-adds-duties-of-chief.html | BUSINESS PEOPLE; President of MBIA Adds Duties of Chief | False | By Kenneth N. Gilpin | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/IHT-dear-mr-prime-minister-your-country-needs-to-shift-gears.html | Dear Mr. Prime Minister: Your Country Needs to Shift Gears | False | By Kenneth S. Courtis, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/calcutta-journal-on-meanest-of-streets-salvaging-useful-lives.html | Calcutta Journal; On Meanest of Streets, Salvaging Useful Lives | False | By Edward A. Gargan | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/business-people-zale-under-pressure-revamps-management.html | BUSINESS PEOPLE; Zale, Under Pressure, Revamps Management | False | By Diana B. Henriques | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/arts/helping-to-mate-2-arts-that-seemed-as-one.html | Helping to Mate 2 Arts That Seemed as One | False | By Jennifer Dunning | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/manhattan-assemblyman-wins-ways-and-means-chairmanship.html | Manhattan Assemblyman Wins Ways and Means Chairmanship | False | By Sam Howe Verhovek | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/georgia-s-democracy-hijacked-again.html | Georgia's Democracy, Hijacked Again | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/overkill.html | Overkill | False | By Garry Trudeau | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/sports-people-baseball-harazin-holds-meeting-with-cone-s-agent.html | SPORTS PEOPLE: BASEBALL; Harazin Holds Meeting With Cone's Agent | False | | 1992-01-13 | TX 3-222282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/us-auditors-are-criticized-on-use-of-contractors.html | U.S. Auditors Are Criticized on Use of Contractors | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/2d-guilty-plea-in-abuse-case-at-st-john-s.html | 2d Guilty Plea In Abuse Case At St. John's | False | By Joseph P. Fried | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/hardships-the-job-numbers-miss.html | Hardships the Job Numbers Miss | False | By Louis Uchitelle | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/credit-markets-companies-rush-to-sell-debt-issues.html | CREDIT MARKETS; Companies Rush to Sell Debt Issues | False | By Kenneth N. Gilpin | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/dow-up-4.70-in-resuming-its-advance.html | Dow Up 4.70 In Resuming Its Advance | False | By Robert Hurtado | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/l-japan-s-consumers-are-proud-to-buy-japanese-selling-to-the-market-767692.html | Japan's Consumers Are Proud to Buy Japanese; Selling to the Market | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/IHT-the-pearls-and-perils-of-africa.html | The Pearls and Perils of Africa | False | By Rob Hughes, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/us/bias-thrives-in-a-vacuum.html | Bias Thrives In a Vacuum | False | | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/sports/baseball-yankees-stay-active-by-acquiring-gallego.html | BASEBALL; Yankees Stay Active by Acquiring Gallego | False | By Jack Curry | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/IHT-searching-for-a-role-spain-shies-from-ec-and-reaches-out-to-latin.html | Searching for a Role, Spain Shies From EC and Reaches Out to Latin America | False | By Barry James, International Herald Tribune | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/vallone-seeks-broader-role-on-schools.html | Vallone Seeks Broader Role On Schools | False | By James C. McKinley Jr. | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-accounts-757992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/college-official-says-he-pleaded-with-police-for-help-with-crush.html | College Official Says He Pleaded With Police for Help With Crush | False | By Joseph Berger | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/nyregion/nassau-beaches-are-latest-budget-victim.html | Nassau Beaches Are Latest Budget Victim | False | By Josh Barbanel | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/china-expels-three-canadians-on-rights-mission.html | China Expels Three Canadians on Rights Mission | False | By Nicholas D. Kristof | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/world/algeria-offers-atom-arms-vow.html | Algeria Offers Atom Arms Vow | False | By Youssef M. Ibrahim | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/business/the-media-business-advertising-addenda-b-w-tobacco-cuts-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; B. & W. Tobacco Cuts an Agency | False | By Stuart Elliott | 1992-01-13 | TX 3-222282 | | |
| 1992-01-08 | 1992-01-08 | https://www.nytimes.com/1992/01/08/opinion/public-private-women-in-combat.html | Public & Private; Women In Combat | False | By Anna Quindlen | 1992-01-13 | TX 3-222282 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/abroad-at-home-jfk.html | Abroad at Home; 'J.F.K.' | False | By Anthony Lewis | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/albany-notebook-at-feel-good-event-most-felt-rotten.html | ALBANY NOTEBOOK; At Feel-Good Event, Most Felt Rotten | False | By Calvin Sims | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/excerpts-from-address-a-plan-to-fix-the-state.html | Excerpts From Address: A Plan to Fix the State | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-mccann-is-awarded-account-by-safeway.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Is Awarded Account by Safeway | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/for-young-readers-picasso-not-bunnies.html | For Young Readers, Picasso Not Bunnies | False | By Trish Hall | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/watchdog-group-for-children-s-tv-to-disband.html | Watchdog Group for Children's TV to Disband | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/contributions-to-neediest-aid-homeless.html | Contributions To Neediest Aid Homeless | False | By J. Peder Zane | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/a-gardener-s-world-making-a-wish-list-cutting-it-twice.html | A GARDENER'S WORLD; Making a Wish List, Cutting It Twice | False | By Allen Lacy | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-some-new-drugs-contain-hidden-economies-897092.html | Some New Drugs Contain Hidden Economies | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-benign-but-sometimes-scary-illness.html | BUSH IN JAPAN; Benign, but Sometimes Scary, Illness | False | By Lawrence K. Altman | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/ketema-inc-reports-earnings-for-qtr-to-nov-30.html | Ketema Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/accord-reported-to-end-haiti-crisis.html | Accord Reported to End Haiti Crisis | False | By Howard W. French | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/obituaries/richard-hunt-puppeteer-40.html | Richard Hunt; Puppeteer, 40 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/chief-warns-of-corruption-in-drug-unit.html | Chief Warns of Corruption In Drug Unit | False | By Selwyn Raab | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/IHT-no-tie-to-thyroid-illness-aides-say.html | No Tie to Thyroid Illness, Aides Say | False | By Robert C. Siner, International Herald Tribune | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/boxing-notebook-holyfield-foreman-ii-tyson-is-a-snag.html | BOXING: NOTEBOOK; Holyfield-Foreman II: Tyson Is a Snag | False | By Phil Berger | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-people-947092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/christmas-tree-s-fate-helping-life-as-mulch.html | Christmas Tree's Fate: Helping Life as Mulch | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-baseball-lie-detector-for-howe.html | SPORTS PEOPLE: BASEBALL; Lie Detector for Howe | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/li-man-who-fled-chain-gang-is-told-to-go-back-to-alabama.html | L.I. Man Who Fled Chain Gang Is Told to Go Back to Alabama | False | By Sarah Lyall | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/company-news-ibm-cuts-some-pc-prices.html | COMPANY NEWS; I.B.M. Cuts Some P.C. Prices | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/police-captain-under-inquiry-in-crush.html | Police Captain Under Inquiry in Crush | False | By Joseph Berger | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/company-news-csx-plans-job-cuts-big-charge.html | COMPANY NEWS; CSX Plans Job Cuts, Big Charge | False | By Jonathan P. Hicks | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-if-unborn-have-rights-those-must-be-equal-pro-and-anti-choice-903892.html | If Unborn Have Rights, Those Must Be Equal; Pro- and Anti-Choice | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/brothers-held-in-man-s-death-in-brooklyn.html | Brothers Held In Man's Death In Brooklyn | False | By David Gonzalez | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-lest-terror-be-forgotten.html | CURRENTS; Lest Terror Be Forgotten | False | By Elaine Louie | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/dinkins-plan-for-funds.html | Dinkins Plan for Funds | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/riggs-national-reports-earnings-for-qtr-to-dec-31.html | Riggs National reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/talking-deals-small-companies-try-a-partnership.html | Talking Deals; Small Companies Try a Partnership | False | By Lawrence M. Fisher | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/hot-wiring-overseas-telephone-calls.html | Hot-Wiring Overseas Telephone Calls | False | By Anthony Ramirez | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/synovus-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Synovus Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/teen-agers-inner-sanctums-where-many-worlds-collide.html | Teen-Agers' Inner Sanctums, Where Many Worlds Collide | False | By Georgia Dullea | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/consumer-rates-institutions-inject-cash-into-money-funds.html | CONSUMER RATES; Institutions Inject Cash Into Money Funds | False | By Elizabeth M. Fowler | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/grammy-short-list-many-for-a-few.html | Grammy Short List: Many For a Few | False | By Jon Pareles | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/evidence-grows-stronger-for-planets-orbiting-an-exploded-star.html | Evidence Grows Stronger for Planets Orbiting an Exploded Star | False | By John Noble Wilford | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-meldrum-to-merge-with-hesselbart.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Meldrum to Merge With Hesselbart | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/presidential-wars-behind-him-cuomo-attacks-his-legislative-foes.html | Presidential Wars Behind Him, Cuomo Attacks His Legislative Foes | False | By Kevin Sack | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/andrew-marton-83-a-director-of-films-featuring-action-scenes.html | Andrew Marton, 83, a Director Of Films Featuring Action Scenes | False | By William H. Honan | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/mr-cuomo-s-sobering-speech.html | Mr. Cuomo's Sobering Speech | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/fast-food-fills-menu-for-many-hotel-chains.html | Fast Food Fills Menu For Many Hotel Chains | False | By Edwin McDowell | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-television-reporting-that-follows-in-many-footsteps.html | Review/Television; Reporting That Follows in Many Footsteps | False | By Walter Goodman | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/chemical-a-factor-in-male-impotence.html | CHEMICAL A FACTOR IN MALE IMPOTENCE | False | By Sandra Blakeslee | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-of-the-times-the-hall-s-mr-highest-percentage.html | Sports of The Times; The Hall's Mr. Highest Percentage | False | By Dave Anderson | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/metro-digest-036792.html | METRO DIGEST | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/yugoslav-defense-chief-quits-monitoring-halted.html | Yugoslav Defense Chief Quits; Monitoring Halted | False | By Chuck Sudetic | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/bush-in-japan-accord-announced-by-us-and-japan-to-spur-economies.html | BUSH IN JAPAN; ACCORD ANNOUNCED BY U.S. AND JAPAN TO SPUR ECONOMIES | False | By James Sterngold | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-if-unborn-have-rights-those-must-be-equal-895392.html | If Unborn Have Rights, Those Must Be Equal | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/aid-at-last-for-the-republics.html | Aid, at Last, for the Republics | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-958592.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/missimer-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Missimer & Associates Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/executives.html | EXECUTIVES | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/briefs-190892.html | BRIEFS | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-don-t-blame-ukraine-for-sins-of-others-896192.html | Don't Blame Ukraine for Sins of Others | False | | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/market-place-sec-s-analysis-of-nov-15-plunge.html | Market Place; S.E.C.'s Analysis of Nov. 15 Plunge | False | By Floyd Norris | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/welcome-democracy.html | Welcome, Democracy | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/dynamic-classics-ltd-reports-earnings-for-qtr-to-oct-31.html | Dynamic Classics Ltd. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/olympics-to-skate-or-not-to-skate-is-question-for-eldredge.html | OLYMPICS; To Skate or Not to Skate Is Question for Eldredge | False | By Michael Janofsky | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/cabot-medical-corp-reports-earnings-for-qtr-to-oct-31.html | Cabot Medical Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/rising-segregation-is-found-for-hispanic-students.html | Rising Segregation Is Found for Hispanic Students | False | By Karen de Witt | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/inside-959892.html | INSIDE | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-got-to-break-plates-to-build-tables.html | CURRENTS; Got to Break Plates To Build Tables | False | By Elaine Louie | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/marino-says-reform-needed.html | Marino Says Reform Needed | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/vote-is-stalled-on-auto-race.html | Vote Is Stalled On Auto Race | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-television-new-detective-with-a-private-side.html | Review/Television; New Detective with a Private Side | False | By John J. O'Connor | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-connoisseur-to-be-merged-into-a-sister-publication.html | THE MEDIA BUSINESS; Connoisseur to Be Merged Into a Sister Publication | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-tennis-sampras-s-new-coach.html | SPORTS PEOPLE: TENNIS; Sampras's New Coach | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/71-attica-prison-riot-recalled-as-jury-prepares-to-decide-suit.html | '71 Attica Prison Riot Recalled as Jury Prepares to Decide Suit | False | By Andrew L. Yarrow | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/helen-of-troy-corp-reports-earnings-for-qtr-to-nov-30.html | Helen of Troy Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/killer-gets-maximum-in-death-of-gay-man.html | Killer Gets Maximum in Death of Gay Man | False | By Joseph P. Fried | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/democracy-is-a-system-not-a-man.html | Democracy Is a System, Not a Man | False | By David K. Shipler | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-accounts-948892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/israeli-aide-s-trip-linked-to-china-ties.html | Israeli Aide's Trip Linked to China Ties | False | By Clyde Haberman | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/god-and-boy-in-the-scouts.html | God and Boy In the Scouts | False | By George H. Smith | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/football-finally-bucs-rule-out-parcells-as-no-1-man.html | FOOTBALL; Finally, Bucs Rule Out Parcells as No. 1 Man | False | By Frank Litsky | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-panthers-morningstar-wows-syracuse-now.html | BASKETBALL; Panthers' Morningstar Wows Syracuse Now | False | By William C. Rhoden | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-volunteers-unafraid-to-talk-to-strangers-904692.html | Volunteers Unafraid To Talk to Strangers | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/where-to-find-it-adding-cedar-luxury.html | WHERE TO FIND IT; Adding Cedar Luxury | False | TERRY TRUCCO | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/the-freshman-is-home-bi-zarre.html | The Freshman Is Home. Bi-zarre! | False | By Carol Lawson | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/business-people-head-of-minolta-in-us-gives-up-president-s-job.html | BUSINESS PEOPLE; Head of Minolta in U.S. Gives Up President's Job | False | By Barnaby J. Feder | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/charter-fsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | Charter FSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/results-plus-514892.html | RESULTS PLUS | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/garden-bookshelf-new-crop-of-books-for-sundry-obsessions.html | GARDEN BOOKSHELF; New Crop Of Books For Sundry Obsessions | False | By Linda Yang | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/sun-television-appliances-inc-reports-earnings-for-qtr-to-nov-30.html | Sun Television & Appliances Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/woolworth-cuts-back-on-stores.html | Woolworth Cuts Back On Stores | False | By Eben Shapiro | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/vallone-asserts-control-as-expanded-council-convenes.html | Vallone Asserts Control as Expanded Council Convenes | False | By James C. McKinley Jr. | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/c-corrections-884892.html | Corrections | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/chc-helicopters-reports-earnings-for-qtr-to-oct-31.html | CHC Helicopters reports earnings for Qtr to Oct 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/business-digest-060092.html | BUSINESS DIGEST | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/c-corrections-883092.html | Corrections | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-30-s-styles-for-90-s-walls.html | CURRENTS; 30's Styles for 90's Walls | False | By Elaine Louie | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/inspiration-is-only-a-room-away.html | Inspiration Is Only a Room Away | False | By Suzanne Slesin | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-saved-by-the-grace-of-barbara-bush.html | BUSH IN JAPAN; Saved by the Grace of Barbara Bush | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/company-news-intel-moves-to-cut-price-of-386-chip.html | COMPANY NEWS; Intel Moves To Cut Price Of 386 Chip | False | By Andrew Pollack | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/adobe-systems-inc-reports-earnings-for-qtr-to-nov-29.html | Adobe Systems Inc. reports earnings for Qtr to Nov 29 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/news-summary-963692.html | NEWS SUMMARY | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/business-people-gpu-s-chief-started-at-the-ground-level.html | BUSINESS PEOPLE; G.P.U.'s Chief Started At the Ground Level | False | By Matthew L. Wald | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/business-people-energy-company-executive-to-head-jwp-s-operations.html | BUSINESS PEOPLE; Energy Company Executive To Head JWP's Operations | False | By John Holusha | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/credit-markets-boise-cascade-files-for-shares.html | CREDIT MARKETS; Boise Cascade Files for Shares | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/north-carolina-is-told-to-improve-safety-role.html | North Carolina Is Told to Improve Safety Role | False | By Peter T. Kilborn | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/alafirst-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Alafirst Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/colleges-ncaa-adopts-tougher-academic-standards-for-eligibility.html | COLLEGES; N.C.A.A. Adopts Tougher Academic Standards for Eligibility | False | By Michael Martinez | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/graduates-march-down-aisle-into-job-nightmare.html | Graduates March Down Aisle Into Job Nightmare | False | By Jane Gross | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-presenting-15-best-ideas-for-ads-that-work-better.html | THE MEDIA BUSINESS; Presenting '15 Best Ideas' For Ads That Work Better | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/cooperative-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | Cooperative Bank for Savings reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/key-rates-482692.html | Key Rates | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/football-lions-fontes-is-no-fan-of-early-check-in-rule.html | FOOTBALL; Lions' Fontes Is No Fan of Early Check-In Rule | False | By Joe Lapointe | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/london-journal-for-the-straphangers-poetry-sweetens-the-ride.html | London Journal; For the Straphangers, Poetry Sweetens the Ride | False | By Steven Prokesch | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/cuomo-offers-plan-to-stimulate-recovery-in-new-york-economy.html | Cuomo Offers Plan to Stimulate Recovery in New York Economy | False | By Sam Howe Verhovek | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/IHT-us-makers-highfashion-spin.html | U.S. Makers' High-Fashion Spin | False | By Paul F. Horvitz, International Herald Tribune | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-bush-collapses-at-state-dinner-with-the-japanese.html | BUSH IN JAPAN; Bush Collapses at State Dinner With the Japanese | False | By Michael Wines | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/style/chronicle-494092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-critic-of-patriot-missile-says-it-was-almost-total-failure-in-war.html | BUSH IN JAPAN; Critic of Patriot Missile Says It Was 'Almost Total Failure' in War | False | By William J. Broad | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/a-1930-s-visionary-who-looked-back-and-saw-santa-fe.html | A 1930's Visionary Who Looked Back And Saw Santa Fe | False | By Patricia Leigh Brown | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/assets-taken-in-fraud-case.html | Assets Taken In Fraud Case | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/calendar-brides-and-gardens.html | Calendar: Brides and Gardens | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-nov-1.html | Volt Information Sciences Inc. reports earnings for Qtr to Nov 1 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/quotation-of-the-day-011192.html | Quotation Of The Day | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/hockey-hats-are-off-to-blues-hull-as-he-extends-scoring-streak.html | HOCKEY; Hats Are Off to Blues' Hull As He Extends Scoring Streak | False | By Filip Bondy | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/baseball-seaver-marvels-at-his-latest-stat-98.8.html | BASEBALL; Seaver Marvels at His Latest Stat: 98.8 | False | By Joe Sexton | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/bush-in-japan-chill-persists-between-us-car-makers-and-japan.html | BUSH IN JAPAN; Chill Persists Between U.S. Car Makers and Japan | False | By David E. Sanger | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/american-airlines-new-class.html | American Airlines' New Class | False | By Agis Salpukas | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/bridge-400192.html | Bridge | False | By Alan Truscott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-city-ballet-balanchine-s-laconic-titles-and-eloquent-dances.html | Review/City Ballet; Balanchine's Laconic Titles and Eloquent Dances | False | By Jack Anderson | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/quayle-opens-battle-of-new-hampshire.html | Quayle Opens Battle of New Hampshire | False | By Andrew Rosenthal | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-coleman-suffers-concussion-but-nets-knock-out-wolves.html | BASKETBALL; Coleman Suffers Concussion, But Nets Knock Out Wolves | False | By Al Harvin | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/obituaries/catherine-viviano-92-art-dealer-and-expert.html | Catherine Viviano, 92, Art Dealer and Expert | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/intech-inc-reports-earnings-for-qtr-to-dec-6.html | Intech Inc. reports earnings for Qtr to Dec 6 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/asian-flu.html | Asian Flu | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-pro-football-knox-to-coach-rams.html | SPORTS PEOPLE: PRO FOOTBALL; Knox to Coach Rams | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/theater/russian-actor-tells-of-chaotic-freedom-in-russian-theater.html | Russian Actor Tells Of Chaotic Freedom In Russian Theater | False | By Glenn Collins | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-515692.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/algerian-officials-debating-cancellation-of-vote.html | Algerian Officials Debating Cancellation of Vote | False | By Youssef M. Ibrahim | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/basketball-celtics-have-knicks-all-shook-up.html | BASKETBALL; Celtics Have Knicks All Shook Up | False | By Clifton Brown | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-separating-the-taj-mahal-from-legend-894592.html | Separating the Taj Mahal From Legend | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/a-pledge-of-homes-for-the-mentally-ill.html | A Pledge of Homes For the Mentally Ill | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/baseball-sympathy-for-the-outsider.html | BASEBALL; Sympathy for the Outsider | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/books/books-of-the-times-the-roots-and-branches-of-thought.html | Books of The Times; The Roots and Branches of Thought | False | By Christopher Lehmann-Haupt | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/review-piano-hearing-a-talented-also-ran.html | Review/Piano; Hearing A Talented Also-Ran | False | By Edward Rothstein | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/unilever-unit-entering-fat-substitute-market.html | Unilever Unit Entering Fat-Substitute Market | False | By Stephanie Strom | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-golf-16-year-old-amateur-to-play-in-tour-event.html | SPORTS PEOPLE: GOLF; 16-Year-Old Amateur To Play in Tour Event | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/paine-given-900000-fine-by-big-board.html | Paine Given $900,000 Fine By Big Board | False | By Seth Faison Jr. | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/obituaries/ana-l-astor-73-dies-worked-as-a-designer.html | Ana I. Astor, 73, Dies; Worked as a Designer | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/broke-comptroller.html | Broke Comptroller | False | By Constance L. Hays | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/style/chronicle-885692.html | CHRONICLE | False | By Nadine Brozan | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/president-s-plans-for-medical-care-outlined-to-ama.html | PRESIDENT'S PLANS FOR MEDICAL CARE OUTLINED TO A.M.A. | False | By Robert Pear | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/planned-parenthood-chief-resigns-to-be-tv-host.html | Planned Parenthood Chief Resigns to Be TV Host | False | By Tamar Lewin | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/credit-markets-more-corporate-issues-are-offered.html | CREDIT MARKETS; More Corporate Issues Are Offered | False | By Kenneth N. Gilpin | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/angels-harvey-gets-rich-pact.html | Angels' Harvey Gets Rich Pact | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/olympics-a-coach-shows-how-not-to-win-friends.html | OLYMPICS; A Coach Shows How Not to Win Friends | False | By Michael Janofsky | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-bbdo-team-moves-to-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Team Moves to Y.& R. | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/company-news-despite-us-export-rules-israel-buys-supercomputers.html | COMPANY NEWS; Despite U.S. Export Rules, Israel Buys Supercomputers | False | By John Markoff | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/credit-markets-coltec-planning-initial-offering.html | CREDIT MARKETS; Coltec Planning Initial Offering | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/caldwell-partners-international-reports-earnings-for-qtr-to-nov-30.html | Caldwell Partners International reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/baseball-steinbrenner-insists-he-s-not-behind-moves.html | BASEBALL; Steinbrenner Insists He's Not Behind Moves | False | By Jack Curry | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/ukraine-seizes-moscow-s-army-communications.html | Ukraine Seizes Moscow's Army Communications | False | By Francis X. Clines | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/fbi-to-shift-from-cold-war-to-crime-war.html | F.B.I. to Shift From Cold War to Crime War | False | By David Johnston | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/nbc-and-fox-offer-their-visions-of-the-future.html | NBC and Fox Offer Their Visions of the Future | False | By Bill Carter | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-baseball-lie-dectector-for-howe.html | SPORTS PEOPLE: BASEBALL; Lie Dectector for Howe | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/democrats-in-trenton-call-recess.html | Democrats In Trenton Call Recess | False | By Jerry Gray | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/neogen-corp-reports-earnings-for-qtr-to-nov-30.html | Neogen Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/grants-open-doors-for-nuclear-waste.html | Grants Open Doors for Nuclear Waste | False | By Keith Schneider | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/florio-s-education-panel-offers-many-changes-at-a-hefty-price.html | Florio's Education Panel Offers Many Changes, at a Hefty Price | False | By Wayne King | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/dow-falls-0.89-on-a-day-of-broad-advances.html | Dow falls 0.89 on a Day of Broad Advances | False | By Robert Hurtado | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/books/a-nonprofit-book-house-outside-the-mainstream.html | A Nonprofit Book House Outside the Mainstream | False | By Esther B. Fein | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/l-if-unborn-have-rights-those-must-be-equal-let-it-stand-902092.html | If Unborn Have Rights, Those Must Be Equal; Let It Stand | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/worldbusiness/IHT-reversal-by-yen-saps-tokyo-stocks-strength.html | Reversal by Yen Saps Tokyo Stocks' Strength | False | By Steve Brull, International Herald Tribune | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-snow-at-your-fingertips-no-mittens-required.html | CURRENTS; Snow at Your Fingertips, No Mittens Required | False | By Elaine Louie | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/opinion/essay-strongly-condemn.html | Essay; 'Strongly Condemn' | False | By William Safire | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-in-setback-for-administration-japan-gives-no-aid-on-supercollider.html | BUSH IN JAPAN; In Setback for Administration, Japan Gives No Aid on Supercollider | False | By David E. Sanger | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/edward-f-carpenter-71-is-dead-first-headmaster-of-harlem-prep.html | Edward F. Carpenter, 71, Is Dead; First Headmaster of Harlem Prep | False | By Bruce Lambert | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/acclaim-entertainment-reports-earnings-for-qtr-to-nov-30.html | Acclaim Entertainment reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/currents-saints-who-helped-out-at-home.html | CURRENTS; Saints Who Helped Out At Home | False | By Elaine Louie | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/albany-notebook-at-feel-good-event-most-felt-rotten-byl-by-calvin-sims.html | ALBANY NOTEBOOK; At Feel-Good Event, Most Felt Rotten BYL>By CALVIN SIMS | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | Banponce Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/victim-of-bias-attack-14-wrestles-with-his-anger.html | Victim of Bias Attack, 14, Wrestles With His Anger | False | By Maria Newman | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/arts/pop-and-jazz-in-review-957792.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/movies/home-video-659492.html | Home Video | False | By Peter M. Nichols | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/drew-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Drew Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/sports-people-pro-basketball-barkley-charges-filed.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Charges Filed | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/world/bush-in-japan-stunned-japanese-offer-sympathy-as-some-are-struck-by-symbolism.html | BUSH IN JAPAN; Stunned Japanese Offer Sympathy As Some Are Struck by Symbolism | False | By Steven R. Weisman | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/politics-reign-at-spotted-owl-hearing.html | Politics Reign at Spotted Owl Hearing | False | By Timothy Egan | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/dinkins-offers-new-plan-to-raise-emergency-cash.html | Dinkins Offers New Plan To Raise Emergency Cash | False | By Todd S. Purdum | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/rag-shops-inc-reports-earnings-for-qtr-to-nov-30.html | Rag Shops Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/jfk-journal-this-hostelry-charges-elephants-150-a-night.html | J.F.K. JOURNAL; This Hostelry Charges Elephants $150 a Night | False | By Donatella Lorch | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/us-will-not-seek-retrial-in-securities-scandal-case.html | U.S. Will Not Seek Retrial In Securities-Scandal Case | False | By Ronald Sullivan | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/international-airline-support-group-reports-earnings-for-qtr-to-nov-30.html | International Airline Support Group reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/homeless-man-hurt-in-fire.html | Homeless Man Hurt in Fire | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/us/wilder-ends-race-for-presidency-citing-virginia-s-fiscal-troubles.html | Wilder Ends Race for Presidency, Citing Virginia's Fiscal Troubles | False | By B. Drummond Ayres Jr. | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/sports/transactions-718392.html | TRANSACTIONS | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/nyregion/c-corrections-973392.html | Corrections | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-01-14 | TX 3-222257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/many-electronics-makers-avoid-recession-s-brunt.html | Many Electronics Makers Avoid Recession's Brunt | False | By Anthony Ramirez | 1992-01-14 | TX 3-222257 | | |
| 1992-01-09 | 1992-01-09 | https://www.nytimes.com/1992/01/09/business/mgi-properties-reports-earnings-for-qtr-to-nov-30.html | MGI Properties reports earnings for Qtr to Nov 30 | False | | 1992-01-14 | TX 3-222257 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/review-film-a-party-is-crashed-by-a-stranger.html | Review/Film; A Party Is Crashed By a Stranger | False | By Stephen Holden | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/market-place-rival-stock-indexes-set-for-biotechnology.html | Market Place; Rival Stock Indexes Set for Biotechnology | False | By Floyd Norris | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/dow-up-5.59-small-issues-set-the-pace.html | Dow Up 5.59; Small Issues Set the Pace | False | By Robert Hurtado | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/the-media-business-advertising-addenda-campbell-is-given-new-cigarette-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Is Given New Cigarette Work | False | By Stuart Elliott | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/news/barring-gangs-from-park-raises-some-legal-issues.html | Barring Gangs From Park Raises Some Legal Issues | False | By Richard Perez-Pena | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/c-corrections-340592.html | Corrections | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/bush-in-japan-europeans-ready-to-protest-if-trade-accord-leaves-them-out.html | BUSH IN JAPAN; Europeans Ready to Protest if Trade Accord Leaves Them Out | False | By James Sterngold | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/sadness-and-shame-in-the-bronx.html | Sadness and Shame in the Bronx | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/new-york-city-irish-group-loses-parade-permit.html | New York City Irish Group Loses Parade Permit | False | By Dennis Hevesi | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/when-the-law-and-music-clash-uproar-follows.html | When the Law and Music Clash, Uproar Follows | False | By Steven Lee Myers | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-art-abstraction-a-trend-that-may-be-coming-back.html | Review/Art; Abstraction: A Trend That May Be Coming Back | False | By Roberta Smith | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/teacher-shot-in-crossfire-in-the-bronx.html | Teacher Shot In Crossfire In the Bronx | False | By Robert D. McFadden | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-citicorp-sells-portion-of-stake-in-saudi-bank.html | COMPANY NEWS; Citicorp Sells Portion Of Stake in Saudi Bank | False | By Michael Quint | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/fed-by-more-than-slump-welfare-caseload-soars.html | Fed by More Than Slump, Welfare Caseload Soars | False | By Jason Deparle | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/lowincome-housing-new-city-rental-project-for-brooklyn.html | Low-Income Housing New City Rental Project for Brooklyn | False | By Rachelle Garbarine | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/media-business-advertising-building-consumer-economy-amid-communism-s-ruins.html | THE MEDIA BUSINESS: ADVERTISING; Building a Consumer Economy Amid Communism's Ruins | False | By Stuart Elliott | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/reporter-s-notebook-uncommon-effort-aids-quayle-s-common-touch.html | Reporter's Notebook; Uncommon Effort Aids Quayle's Common Touch | False | By Andrew Rosenthal | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/sounds-around-town-474692.html | Sounds Around Town | False | By Peter Watrous | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-how-to-buy-20-tokens-368592.html | How to Buy 20 Tokens | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/the-media-business-advertising-addenda-promotion-executive-joins-backer-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Executive Joins Backer Unit | False | By Stuart Elliott | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/poll-shows-price-bush-pays-for-tough-economic-times.html | Poll Shows Price Bush Pays For Tough Economic Times | False | By Robin Toner | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/daqiuzhuang-journal-a-chinese-village-discovers-the-road-to-riches.html | Daqiuzhuang Journal; A Chinese Village Discovers the Road to Riches | False | By Sheryl Wudunn | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/moody-s-is-reviewing-sears-s-rating.html | Moody's Is Reviewing Sears's Rating | False | By Eben Shapiro | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/baseball-yankees-in-whispers-replay-who-s-on-3d-act.html | BASEBALL; Yankees, in Whispers, Replay Who's-on-3d Act | False | By Jack Curry | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-people-baseball-pepitone-in-scuffle-at-hotel-lounge.html | SPORTS PEOPLE: BASEBALL; Pepitone in Scuffle at Hotel Lounge | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/officer-s-trial-will-test-teaneck-s-racial-healing.html | Officer's Trial Will Test Teaneck's Racial Healing | False | By Robert Hanley | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/critic-s-notebook-political-premonitions-born-of-30-s-despair.html | Critic's Notebook; Political Premonitions Born of 30's Despair | False | By Vincent Canby | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/peter-gray-meek-80-executive-of-national-health-council.html | Peter Gray Meek, 80, Executive of National Health Council | False | By Wolfgang Saxon | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/bronx-school-board-yields-to-chancellor-s-orders.html | Bronx School Board Yields to Chancellor's Orders | False | By Robert D. McFadden | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-cable-company-adds-hidden-cost-to-the-bill-367792.html | Cable Company Adds Hidden Cost to the Bill | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/the-media-business-times-revamping-its-business-operations.html | THE MEDIA BUSINESS; Times Revamping Its Business Operations | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/metro-digest-583692.html | METRO DIGEST | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/internal-battle-at-news-on-union-adviser.html | Internal Battle at News on Union Adviser | False | By Alex S. Jones | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/transamerica-taking-charges.html | Transamerica Taking Charges | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/c-corrections-339192.html | Corrections | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/results-plus-902592.html | RESULTS PLUS | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/golf-headline-mccallister-brushes-off-cobwebs-and-takes-lead.html | GOLF HEADLINE>McCallister Brushes Off Cobwebs and Takes Lead | False | By Jaime Diaz | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/pro-football-bills-look-at-playoff-without-fanfare.html | PRO FOOTBALL; Bills Look At Playoff Without Fanfare | False | By Timothy W. Smith | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/newspaper-union-under-investigation.html | Newspaper Union Under Investigation | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/review-film-chinese-boy-under-a-spell.html | Review/Film; Chinese Boy Under a Spell | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/ukraine-woos-soviet-troops-loyalty.html | Ukraine Woos Soviet Troops' Loyalty | False | By James F. Clarity | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/c-corrections-341392.html | Corrections | False | | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/city-college-takes-action-on-official.html | City College Takes Action On Official | False | By Joseph Berger | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-478992.html | Art in Review | False | By Roberta Smith | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/editors-note-431792.html | Editors' Note | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/us-sees-months-of-talks-needed-for-world-trade-pact.html | U.S. Sees Months of Talks Needed for World Trade Pact | False | By Keith Bradsher | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/news/in-florida-courts-rebates-can-follow-acquittals.html | In Florida Courts, 'Rebates' Can Follow Acquittals | False | By Jonathan Rabinovitz | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-356192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/style/IHT-taxis-avoid-being-taken-for-a-ride.html | Taxis: Avoid Being Taken for a Ride | False | By Roger Collis, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/restaurants-993992.html | Restaurants | False | By Bryan Miller | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-people-baseball-dykstra-accepted-into-offender-program.html | SPORTS PEOPLE: BASEBALL; Dykstra Accepted into Offender Program | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/chamber-symphony.html | Chamber Symphony | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/figure-skating-bowman-takes-center-stage-off-the-ice.html | FIGURE SKATING; Bowman Takes Center Stage Off the Ice | False | By Michael Janofsky | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/obituaries/israel-m-labovitz-84-retired-budget-official.html | Israel M. Labovitz, 84, Retired Budget Official | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/at-the-center-of-the-world.html | At the Center of the World | False | By M. J. Akbar | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-jfk-is-only-latest-history-a-la-hollywood-recoil-from-bullet-369392.html | 'J.F.K.' Is Only Latest History a la Hollywood; Recoil From Bullet | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/obituaries/gabor-csordas-71-of-hungarian-church.html | Gabor Csordas, 71, of Hungarian Church | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/ex-premier-advances-in-french-race.html | Ex-Premier Advances in French Race | False | By Alan Riding | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-674392.html | CHRONICLE | False | By Nadine Brozan | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/a-look-at-the-city-call-me-juror.html | A Look at the City; Call Me Juror | False | By Leslie H. Gelb | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/obituaries/francis-m-pipkin-66-harvard-physics-chief.html | Francis M. Pipkin, 66, Harvard Physics Chief | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/stunned-georgians-reckon-the-cost-of-independence.html | Stunned, Georgians Reckon the Cost of Independence | False | By Serge Schmemann | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/business-people-borg-warner-names-new-chief-executive.html | BUSINESS PEOPLE; Borg-Warner Names New Chief Executive | False | By Adam Bryant | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/reviews-film-heartthrob-learning-maturity.html | Reviews/Film; Heartthrob Learning Maturity | False | By Caryn James | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/critic-s-choice-music-back-with-the-brooklyn.html | Critic's Choice/Music; Back With the Brooklyn | False | By Allan Kozinn | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/credit-markets-denver-airport-rating-raised.html | CREDIT MARKETS; Denver Airport Rating Raised | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/inside-410492.html | INSIDE | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-483592.html | Art in Review | False | By Holland Cotter | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-no-gaps-or-static-from-these-cordless-phones.html | COMPANY NEWS; No Gaps or Static From These Cordless Phones | False | By Anthony Ramirez | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/sounds-around-town-997192.html | Sounds Around Town | False | By Stephen Holden | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/mayor-gets-court-order-over-ouster.html | Mayor Gets Court Order Over Ouster | False | By Joseph F. Sullivan | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-479792.html | Art in Review | False | By Michael Kimmelman | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-bridge-authority-makes-a-habit-of-chaos-365092.html | Bridge Authority Makes a Habit of Chaos | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-oz-author-never-championed-populism-370792.html | 'Oz' Author Never Championed Populism | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/our-towns-expressway-s-good-samaritan-loves-his-work.html | OUR TOWNS; Expressway's Good Samaritan Loves His Work | False | By Andrew H. Malcolm | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/big-exchange-withdraws-from-joint-futures-project.html | Big Exchange Withdraws From Joint Futures Project | False | By James Bennet | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/new-ratings-for-insurers-are-disputed.html | New Ratings For Insurers Are Disputed | False | By Eric N. Berg | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/fbi-says-los-angeles-gang-has-drug-cartel-ties.html | F.B.I. Says Los Angeles Gang Has Drug Cartel Ties | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-islanders-victory-doesn-t-go-by-book.html | HOCKEY; Islanders' Victory Doesn't Go By Book | False | By Robin Finn | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/movies/review-film-help-wanted-a-nanny-duplicity-malice-req-d.html | Review/Film; Help Wanted: A Nanny, Duplicity & Malice Req'd | False | By Vincent Canby | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/talks-on-yugoslavia-resume-with-new-cooperative-tone.html | Talks on Yugoslavia Resume With New Cooperative Tone | False | By Paul L Montgomery | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/eavesdropping-a-sly-secret-sport-in-a-wide-open-city.html | Eavesdropping: A Sly, Secret Sport in a Wide Open City | False | By Michael Specter | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/executive-changes-828292.html | EXECUTIVE CHANGES | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-dance-the-geometric-shapes-of-randy-warshaw.html | Review/Dance; The Geometric Shapes Of Randy Warshaw | False | By Anna Kisselgoff | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/networks-to-save-in-new-hampshire.html | NETWORKS TO SAVE IN NEW HAMPSHIRE | False | By John Tierney | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-shaken-and-rattled-knicks-need-to-roll.html | BASKETBALL; Shaken and Rattled, Knicks Need to Roll | False | By Clifton Brown | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/pop-jazz-from-chicago-authentic-blues-guitar.html | Pop/Jazz; From Chicago, Authentic Blues Guitar | False | By Karen Schoemer | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/baseball-cone-is-likely-to-hit-jackpot-in-mets-new-proposal.html | BASEBALL; Cone Is Likely to Hit Jackpot in Mets' New Proposal | False | By Joe Sexton | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-dna-fingerprinting-has-value-as-evidence-364292.html | DNA Fingerprinting Has Value as Evidence | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-of-the-times-ted-turner-is-a-prophet-is-honored.html | Sports of The Times; Ted Turner: A Prophet Is Honored | False | By George Vecsey | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/pro-football-in-fair-weather-or-foul.html | PRO FOOTBALL; In Fair Weather or Foul | False | By Thomas George | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/bailout-agency-gets-new-chief.html | Bailout Agency Gets New Chief | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/economic-scene-potential-tragedy-of-a-global-slump.html | Economic Scene; Potential Tragedy Of a Global Slump | False | By Leonard Silk | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/business-digest-565892.html | BUSINESS DIGEST | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-people-football-herschel-walker-considering-cfl.html | SPORTS PEOPLE: FOOTBALL; Herschel Walker Considering C.F.L. | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/official-admits-impropriety-in-use-of-white-house-stationery.html | Official Admits Impropriety in Use of White House stationery | False | By Martin Tolchin | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/jp-morgan-earnings-rise-41.html | J.P. Morgan Earnings Rise 41% | False | By Richard D. Hylton | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-480092.html | Art in Review | False | By Roberta Smith | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/l-jfk-is-only-latest-history-a-la-hollywood-366992.html | 'J.F.K.' Is Only Latest History a la Hollywood | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/news/tv-weekend-a-mother-is-dying-with-her-daughter-to-help.html | TV Weekend; A Mother Is Dying, With Her Daughter to Help | False | By John J. O'Connor | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/yacht-racing-a-lonely-table-for-america's-cup.html | YACHT RACING; A Lonely Table for America's Cup | False | By Barbara Lloyd | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/report-finds-x-ray-machines-behind-schedule-in-inspections.html | Report Finds X-Ray Machines Behind Schedule in Inspections | False | By Lisa Belkin | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/theater/last-chance.html | Last Chance | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/on-my-mind-10-choices-10-errors.html | On My Mind; 10 Choices, 10 Errors | False | By A. M. Rosenthal | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/review-art-the-video-collage-as-a-commentator-on-its-time.html | Review/Art; The Video Collage as a Commentator on Its Time | False | By Charles Hagen | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/advanced-micro-s-silicon-cash-cow.html | Advanced Micro's Silicon Cash Cow | False | By Andrew Pollack | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/coalition-rule-in-ethiopia-is-facing-growing-fears-of-collapse.html | Coalition Rule in Ethiopia Is Facing Growing Fears of Collapse | False | By Jane Perlez | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-nintendo-cuts-retail-prices.html | COMPANY NEWS; Nintendo Cuts Retail Prices | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/key-rates-878992.html | Key Rates | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/worldbusiness/IHT-japan-concessions-may-aid-us-rivals.html | Japan Concessions May Aid U.S. Rivals | False | By Steven Brull, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/december-producer-prices-fell.html | December Producer Prices Fell | False | By Robert D. Hershey Jr. | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/the-media-business-advertising-addenda-pepsi-cola-s-plans-for-the-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi-Cola's Plans For the Super Bowl | False | By Stuart Elliott | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/style/chronicle-357092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/c-corrections-437692.html | Corrections | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/bush-in-japan-a-trade-mission-ends-in-tension-as-the-big-eight-of-autos-meet.html | BUSH IN JAPAN; A Trade Mission Ends in Tension As the 'Big Eight' of Autos Meet | False | By David E. Sanger | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/tourists-the-peacetime-target-of-a-shipful-of-military-magic.html | Tourists, the Peacetime Target Of a Shipful of Military Magic | False | By Douglas Martin | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-devils-stop-hull-s-streak-to-beat-blues.html | HOCKEY; Devils Stop Hull's Streak to Beat Blues | False | By Alex Yannis | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/world/bush-japan-excerpts-bush-miyazawa-remarks-promoting-prosperity-pacific.html | BUSH IN JAPAN; Excerpts From Bush-Miyazawa Remarks: 'Promoting Prosperity' in Pacific | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/serbs-proclaim-autonomy-in-another-yugoslav-region.html | Serbs Proclaim Autonomy In Another Yugoslav Region | False | By Chuck Sudetic | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-big-east-notebook-you-call-that-a-foul-more-often-referees-are.html | BASKETBALL: BIG EAST NOTEBOOK; You Call That a Foul? More Often, Referees Are | False | By Malcolm Moran | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/new-us-israel-dispute-on-eve-of-talks.html | New U.S.-Israel Dispute On Eve of Talks | False | By Thomas L. Friedman | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/irs-rules-on-estate-of-stolen-treasures.html | I.R.S. Rules on Estate Of Stolen Treasures | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/donations-to-neediest-are-for-life.html | Donations To Neediest Are for Life | False | By J. Peder Zane | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/news-summary-373692.html | NEWS SUMMARY | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/tv-sports-one-contract-and-plenty-of-ifs.html | TV SPORTS; One Contract and Plenty of Ifs | False | By Richard Sandomir | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/borough-park-woman-is-sentenced-in-the-fatal-beating-of-her-son-8.html | Borough Park Woman Is Sentenced in the Fatal Beating of Her Son, 8 | False | By Celia W. Dugger | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/bush-japan-bush-s-painful-trip-japanese-feel-talks-will-not-help-us-economy.html | BUSH IN JAPAN: Bush's Painful Trip; Japanese Feel the Talks Will Not Help U.S. Economy or Rapport With Tokyo | False | By Steven R. Weisman | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/us-sets-off-blast-in-antarctic-dump.html | U.S. SETS OFF BLAST IN ANTARCTIC DUMP | False | By Malcolm W. Browne | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/quake-jolts-new-jersey-and-staten-island.html | Quake Jolts New Jersey and Staten Island | False | By Charles Strum | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-481992.html | Art in Review | False | By Holland Cotter | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/obituaries/murray-shiff-74-dies-construction-manager.html | Murray Shiff, 74, Dies; Construction Manager | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/art-in-review-950592.html | Art in Review | False | By Michael Kimmelman | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/judge-s-racial-remarks-leave-town-in-turmoil.html | Judge's Racial Remarks Leave Town in Turmoil | False | By Larry Rohter | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/narcotics-supervision-tightened-after-report-warns-of-problems.html | Narcotics Supervision Tightened After Report Warns of Problems | False | By George James | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/lost-in-tokyo.html | Lost in Tokyo | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/lebanon-demands-party-militias-yield-broadcast-stations.html | Lebanon Demands Party Militias Yield Broadcast Stations | False | By Ihsan A. Hijazi | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-conoco-tanker.html | COMPANY NEWS; Conoco Tanker | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/women-at-work.html | Women at Work | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/test-hints-at-cystic-fibrosis-therapy.html | Test Hints at Cystic Fibrosis Therapy | False | By Natalie Angier | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/fraud-case-bail-is-set.html | Fraud Case Bail Is Set | False | | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/trenton-democrats-delay-vote-on-tax-repeal-again.html | Trenton Democrats Delay Vote on Tax Repeal Again | False | By Jerry Gray | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/IHT-spain-missed-boat-with-its-new-train.html | Spain Missed Boat With Its New Train | False | By Barry James, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/health-care-battle-flares-now-over-a-disputed-study.html | Health Care Battle Flares, Now Over a Disputed Study | False | By Robert Pear | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/quotation-of-the-day-381792.html | Quotation of the Day | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/IHT-in-spain-old-values-survive-the-glitz.html | In Spain, Old Values Survive the Glitz | False | By Barry James, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/yelstin-in-rebuff-to-ukraine-lays-claim-to-black-sea-fleet.html | Yelstin, in Rebuff to Ukraine, Lays Claim to Black Sea Fleet | False | By Celestine Bohlen | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-people-football-mara-and-guy-among-15-hall-prospects.html | SPORTS PEOPLE: FOOTBALL; Mara and Guy Among 15 Hall Prospects | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-apple-s-chief-sees-future-in-electronics.html | COMPANY NEWS; Apple's Chief Sees Future In Electronics | False | By Andrew Pollack | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/books/books-of-the-times-just-why-do-people-like-to-feel-good.html | Books of The Times; Just Why Do People Like to Feel Good? | False | By Michiko Kakutani | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/robert-lipsyte-charisma-gets-bumped-into-boards.html | ROBERT LIPSYTE; Charisma Gets Bumped Into Boards | False | By Robert Lipsyte | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/arts/the-spoken-word.html | The Spoken Word | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/pregnant-stick-to-the-rules-and-relax.html | Pregnant? Stick to the Rules and Relax | False | By Jessica Litwak | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/hockey-midseason-report-islanders-become-futility-s-children.html | HOCKEY: MIDSEASON REPORT; Islanders Become Futility's Children | False | By Joe Lapointe | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/sports-people-basketball-injured-coleman-misses-practice.html | SPORTS PEOPLE: BASKETBALL; Injured Coleman Misses Practice | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/in-the-new-york-area-businesses-are-stifled-by-cash-flow-worries.html | In the New York Area, Businesses Are Stifled by Cash-Flow Worries | False | By Sarah Bartlett | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/sports/basketball-another-marbury-hits-nothing-but-net.html | BASKETBALL; Another Marbury Hits Nothing but Net | False | By Harvey Araton | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/nyregion/royall-victor-75-retired-law-partner-of-cravath-swaine.html | Royall Victor, 75, Retired Law Partner of Cravath, Swaine | False | By Bruce Lambert | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/us/to-clean-air-california-curbs-personal-products.html | To Clean Air, California Curbs Personal Products | False | By Matthew L. Wald | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/the-media-business-autopsy-is-said-to-show-maxwell-was-bruised.html | THE MEDIA BUSINESS; Autopsy Is Said to Show Maxwell Was Bruised | False | By Marlise Simons | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/business-people-prodigy-picks-successor-to-retiring-president.html | BUSINESS PEOPLE; Prodigy Picks Successor To Retiring President | False | By Steve Lohr | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/opinion/why-governor-wilder-failed.html | Why Governor Wilder Failed | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/IHT-a-doityourself-mideast-peace-process-wont-do.html | A Do-It-Yourself Mideast Peace Process Won't Do | False | By Gideon Rafael, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/IHT-exsoviet-republics-put-on-hold-by-ec.html | Ex-Soviet Republics Put on Hold by EC | False | By Charles Goldsmith, International Herald Tribune | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/company-news-safeway-to-take-71-million-charge.html | COMPANY NEWS; Safeway to Take $71 Million Charge | False | | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/bush-in-japan-bush-reaches-pact-with-japan-but-auto-makers-denounce-it.html | BUSH IN JAPAN; BUSH REACHES PACT WITH JAPAN, BUT AUTO MAKERS DENOUNCE IT | False | By Michael Wines | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/business/german-inflation-rate-climbed-to-3.1-in-1991.html | German Inflation Rate Climbed to 3.1% in 1991 | False | By Ferdinand Protzman, | 1992-01-14 | TX 3-222259 | | |
| 1992-01-10 | 1992-01-10 | https://www.nytimes.com/1992/01/10/world/us-fills-post-on-missing-from-vietnam-war.html | U.S. Fills Post on Missing From Vietnam War | False | By Barbara Crossette | 1992-01-14 | TX 3-222259 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/futures-options-venezuela-in-step-to-raise-oil-price.html | FUTURES/OPTIONS; Venezuela in Step to Raise Oil Price | False | By Matthew L. Wald | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/proposed-arts-complex-gets-2.5-million.html | Proposed Arts Complex Gets $2.5 Million | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | First Chicago Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/obituaries/harry-f-reiss-jr-75-a-leading-accountant.html | Harry F. Reiss Jr., 75, a Leading Accountant | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/cleaning-up-the-sanitation-contract.html | Cleaning Up the Sanitation Contract | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/your-taxes-home-buyers-win-on-points.html | Your Taxes; Home Buyers Win on Points | False | By Robert D. Hershey Jr. | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-915892.html | Music in Review | False | BY Allan Kozinn | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-language-of-crucible-922092.html | Language of 'Crucible' | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/worldbusiness/IHT-coordination-isnt-always-best-for-world-economy.html | Coordination Isn't Always Best for World Economy | False | By Lawrence Malkin, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/appeals-court-eases-rules-on-genetic-evidence.html | Appeals Court Eases Rules on Genetic Evidence | False | By Ronald Sullivan | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/greenspan-asks-pause-in-stimulus.html | Greenspan Asks Pause In Stimulus | False | By David E. Rosenbaum | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-yes-christmas-hanukkah-and-sun-god-myths-are-connected-as-times-change-921292.html | Yes, Christmas, Hanukkah and Sun God Myths Are Connected; As Times Change | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-radio-mazer-back-on-air.html | SPORTS PEOPLE: RADIO; Mazer Back on Air | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-dec-31.html | First National Bancorp-Ga. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/obituaries/charles-mulberger-theater-dresser-42.html | Charles Mulberger, Theater Dresser, 42 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/boston-police-partly-cleared-over-racial-tension.html | Boston Police Partly Cleared Over Racial Tension | False | By Fox Butterfield | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/news/a-public-safety-campaign-falls-short-of-its-mark.html | A Public Safety Campaign Falls Short of Its Mark | False | By Barry Meier | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/bush-returns-hailing-gains-in-japan-agreement.html | Bush Returns, Hailing Gains in Japan Agreement | False | By Michael Wines | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/us-cool-to-china-proposal-dispute-on-piracy-continues.html | U.S. Cool to China Proposal; Dispute on Piracy Continues | False | By Keith Bradsher | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/baseball-yanks-continued-sax-is-dealt-for-melido-perez.html | BASEBALL; Yanks, Continued: Sax Is Dealt For Melido Perez | False | By Jack Curry | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/for-nonviolent-legacy-a-violent-rap-message.html | For Nonviolent Legacy, A Violent Rap Message | False | By Seth Mydans | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/hotelcopy-inc-reports-earnings-for-qtr-to-nov-30 | Hotelcopy Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/advanced-micro-devices-reports-earnings-for-qtr-to-dec-29.html | Advanced Micro Devices reports earnings for Qtr to Dec 29 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/obituaries/joseph-j-linhart-72-a-recording-executive.html | Joseph J. Linhart, 72, a Recording Executive | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/chilean-arms-shipment-to-croatia-stirs-tensions.html | Chilean Arms Shipment to Croatia Stirs Tensions | False | By Nathaniel C. Nash | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-914092.html | Music in Review | False | By Bernard Holland | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-yes-christmas-hanukkah-and-sun-god-myths-are-connected-why-these-symbols-920492.html | Yes, Christmas, Hanukkah and Sun God Myths Are Connected; Why These Symbols? | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/figure-skating-an-upheaval-in-ice-dancing.html | FIGURE SKATING; An Upheaval in Ice Dancing | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/supreme-court-to-review-soliciting-at-3-big-airports.html | Supreme Court to Review Soliciting at 3 Big Airports | False | By Linda Greenhouse | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/views-of-bush-s-trip-from-corner-offices.html | Views of Bush's Trip From Corner Offices | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/kohl-seeks-to-fend-off-criticism-of-his-assertive-german-policies.html | Kohl Seeks to Fend Off Criticism Of His Assertive German Policies | False | By John Tagliabue | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-30.html | Frederick's of Hollywood reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/with-cuomo-out-new-york-democrats-pick-sides-for-primary.html | With Cuomo Out, New York Democrats Pick Sides for Primary | False | By Sam Roberts | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/news/guidepost-no-more-cold-sweats.html | GUIDEPOST; No More Cold Sweats | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-yeast-and-fungus-for-fresher-clothes.html | Patents; Yeast and Fungus For Fresher Clothes | False | By Edmund L. Andrews | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/obituaries/sue-seton-vocal-coach-85.html | Sue Seton, Vocal Coach, 85 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-olympia-york-puts-off-plans-for-moscow-building.html | COMPANY NEWS; Olympia & York Puts Off Plans for Moscow Building | False | By Clyde H. Farnsworth | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/leadership-issue-faced-by-9-unions.html | Leadership: Issue Faced By 9 Unions | False | By Alex S. Jones | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/cvb-financial-reports-earnings-for-qtr-to-dec-31.html | CVB Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/basketball-latest-werdann-injury-crimps-st-john-s-style.html | BASKETBALL; Latest Werdann Injury Crimps St. John's Style | False | By Malcolm Moran | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/business-digest-995092.html | BUSINESS DIGEST | False | | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/quotation-of-the-day-864492.html | Quotation of the Day | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/your-money/IHT-tax-rebates-to-fill-up-the-malls.html | Tax Rebates To Fill Up The Malls | False | C. de A., International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/flowers-industries-reports-earnings-for-qtr-to-dec-14.html | Flowers Industries reports earnings for Qtr to Dec 14 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/computer-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Data Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/us-unemployment-increases-to-7.1-worst-in-5-1-2-years.html | U.S. UNEMPLOYMENT INCREASES TO 7.1%, WORST IN 5 1/2 YEARS | False | By Robert D. Hershey Jr. | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/certron-corp-reports-earnings-for-qtr-to-oct-31.html | Certron Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/new-jersey-fair-housing-plan-goes-awry.html | New Jersey Fair-Housing Plan Goes Awry | False | By Charles Strum | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/hockey-rangers-break-the-ice-on-a-deal-for-lindros.html | HOCKEY; Rangers Break the Ice On a Deal for Lindros | False | By Joe Lapointe | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/boxing-barkley-not-acting-his-age-knocks-out-van-horn.html | BOXING; Barkley, Not Acting His Age, Knocks Out Van Horn | False | By Phil Berger | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-baseball-bo-gets-permission-to-boom-in-the-spring.html | SPORTS PEOPLE: BASEBALL; Bo Gets Permission to Boom in the Spring | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/new-arts-school-for-bard.html | New Arts School for Bard | False | By Carol Vogel | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/reporter-s-notebookafter-17-years-the-attica-trial-lives.html | REPORTER'S NOTEBOOKAfter 17 Years, the Attica Trial Lives | False | By Andrew Yarrow | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/the-secs-war-on-the-theater.html | The S.E.C.'s War On the Theater | False | By John Chodes | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/news/savings-depositors-to-be-paid-more-interest-and-attention.html | Savings Depositors to Be Paid More Interest (and Attention) | False | By Leonard Sloane | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/music-in-review-913192.html | Music in Review | False | By Allan Kozinn | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/blunt-talk-by-iacocca-just-back-from-japan.html | Blunt Talk by Iacocca, Just Back From Japan | False | By Barnaby J. Feder | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/collective-bancorp-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/c-corrections-844592.html | Corrections | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-carroll-staying-with-jets.html | FOOTBALL; Carroll Staying with Jets | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-927192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/about-new-york-nightmare-of-vietnam-can-you-ever-awaken.html | ABOUT NEW YORK; Nightmare of Vietnam: Can You Ever Awaken? | False | By Douglas Martin | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/end-the-horror-in-haiti.html | End the Horror in Haiti | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/business-people-lonrho-s-heir-apparent-leaves-to-take-new-job.html | BUSINESS PEOPLE; Lonrho's Heir Apparent Leaves to Take New Job | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/aids-crisis-prompts-gifts-to-neediest.html | AIDS Crisis Prompts Gifts to Neediest | False | By J. Peder Zane | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-of-long-island-corp-reports-earnings-for-qtr-to-dec-31.html | First of Long Island Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-hong-kong-had-to-return-vietnam-refugees-917492.html | Hong Kong Had to Return Vietnam Refugees | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/rates-move-up-on-us-jobs-report.html | Rates Move Up on U.S. Jobs Report | False | By Kenneth N. Gilpin | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-a-ball-that-s-square-but-also-bounces.html | Patents; A Ball That's Square But Also Bounces | False | By Edmund L. Andrews | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-basketball-a-meeting-for-magic.html | SPORTS PEOPLE: BASKETBALL; A Meeting for Magic | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/american-abdication-in-europe.html | American Abdication in Europe | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/key-rates-563292.html | Key Rates | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/chemical-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Chemical Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/selection-of-communist-stirs-confusion-in-haiti.html | Selection of Communist Stirs Confusion in Haiti | False | By Howard W. French | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/c-corrections-851892.html | Corrections | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/golf-halfway-to-infiniti-two-share-the-lead.html | GOLF; Halfway to Infiniti, Two Share the Lead | False | By Jaime Diaz | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/your-money/IHT-monetary-union-plan-boostsitalys-bond-market.html | Monetary Union Plan Boosts Italy's Bond Market | False | By Richard Evans, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/reporter-s-notebook-after-17-years-the-attica-trial-lives.html | REPORTER'S NOTEBOOK After 17 Years, the Attica Trial Lives | False | By Andrew Yarrow | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-regulators-sell-washington-bank.html | COMPANY NEWS; Regulators Sell Washington Bank | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-leisure-how-to-learn-from-the-best.html | SPORTS LEISURE; How to Learn From the Best | False | By Janet Nelson | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/IHT-home-he-finds-unemployment-at-a-5year-high-bush-defends-his-trip-to.html | Home He Finds Unemployment At a 5-Year High: Bush Defends His Trip to Japan as a Success | False | By Lawrence Malkin, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-music-themes-of-aids-and-remembrance-in-corigliano-s-symphony.html | Review/Music; Themes of AIDS and Remembrance in Corigliano's Symphony | False | By Edward Rothstein | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-yes-christmas-hanukkah-and-sun-god-myths-are-connected-919092.html | Yes, Christmas, Hanukkah and Sun God Myths Are Connected | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/mcdonald-s-decides-to-forgo-restaurant.html | McDonald's Decides to Forgo Restaurant | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-dance-in-solo-to-sacre-pain-guilt-and-a-stripped-down-finale.html | Review/Dance; In Solo to 'Sacre,' Pain, Guilt and a Stripped-Down Finale | False | By Jack Anderson | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-where-coach-is-comfortable.html | FOOTBALL; Where Coach Is Comfortable | False | By Timothy W. Smith | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/business-people-the-chief-at-ratners-resigns-as-chairman.html | BUSINESS PEOPLE; The Chief at Ratners Resigns as Chairman | False | By Steven Prokesch | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/pro-basketball-push-comes-to-shove-but-nets-win.html | PRO BASKETBALL; Push Comes To Shove But Nets Win | False | By Al Harvin | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/figure-skating-sparkling-performance-puts-bowman-in-first.html | FIGURE SKATING; Sparkling Performance Puts Bowman in First | False | By Michael Janofsky | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-28.html | Hytek Microsystems reports earnings for Qtr to Dec 28 | False | | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/evidence-tied-to-organist.html | Evidence Tied to Organist | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/bi0-logic-systems-reports-earnings-for-qtr-to-nov-30.html | Bi0-Logic Systems reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/news/go-gentle-on-giving-that-special-ancestor-a-face-lift.html | Go Gentle on Giving That Special Ancestor a Face Lift | False | By C. J. Satterwhite | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/tax-repeal-effort-by-new-jersey-democrats-fails.html | Tax-Repeal Effort by New Jersey Democrats Fails | False | By Jerry Gray | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/your-money/IHT-airline-consolidation-may-soak-up-red-ink.html | Airline Consolidation May Soak Up Red Ink | False | By Philip Crawford, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-of-the-times-ncaa-s-smoke-and-mirrors.html | Sports of The Times; N.C.A.A.'s Smoke and Mirrors | False | By William C. Rhoden | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/news-summary-827092.html | News Summary | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-s-p-upgrades-its-ratings-on-merrill-lynch-securities.html | COMPANY NEWS; S.&P. Upgrades Its Ratings On Merrill Lynch Securities | False | By Richard D. Hylton | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/chancellor-energy-reports-earnings-for-qtr-to-sept-30.html | Chancellor Energy reports earnings for Qtr to Sept 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/observer-that-stands-for-car.html | Observer; That Stands for Car | False | By Russell Baker | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/in-spite-of-hardship-imf-urges-russia-to-raise-price-of-oil.html | In Spite of Hardship, I.M.F. Urges Russia To Raise Price of Oil | False | By Louis Uchitelle | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-hong-kong-had-to-return-vietnam-refugees-violation-of-rights-918292.html | Hong Kong Had to Return Vietnam Refugees; Violation of Rights | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/family-dollar-stores-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-sears-chief-will-share-some-duties.html | COMPANY NEWS; Sears Chief Will Share Some Duties | False | By Eben Shapiro | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/link-economic-aid-to-military-limits.html | Link Economic Aid to Military Limits | False | By Nicole Ball and Robert S. McNamara | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/gza-environmental-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | GZA Environmental Technologies Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/miami-emerges-as-latin-art-center.html | Miami Emerges as Latin Art Center | False | By Larry Rohter | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/un-urged-to-press-libya-on-suspects-in-2-bombings.html | U.N. Urged to Press Libya On Suspects in 2 Bombings | False | By Paul Lewis | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/punch-the-clock-hit-the-hay.html | Punch the Clock, Hit the Hay | False | By Merrill M. Mitler | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/barnett-banks-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-rensselaer-county-economy-makes-comeback-924792.html | Rensselaer County Economy Makes Comeback | False | | 1992-01-11 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/2-girls-are-target-of-bias-attack-the-police-say.html | 2 Girls Are Target of Bias Attack, the Police Say | False | By Ian Fisher | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-magnetic-fields-to-help-plants-grow.html | Patents; Magnetic Fields to Help Plants Grow | False | By Edmund L. Andrews | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/gencorp-reports-earnings-for-qtr-to-nov-30.html | Gencorp reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/news/a-bike-horn-that-wails-in-the-city-and-chimes-in-the-country.html | A Bike Horn That Wails in the City and Chimes in the Country | False | By Barbara Lloyd | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | First Empire State Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/dow-off-by-10.07-for-day-and-2.02-in-week.html | Dow Off by 10.07 for Day and 2.02 in Week | False | By Robert Hurtado | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-basketball-sampson-ready-to-play.html | SPORTS PEOPLE: BASKETBALL; Sampson Ready to Play | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-security-financial-reports-earnings-for-qtr-to-dec-31.html | First Security Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/flu-sweeps-new-york-region-causing-crowding-in-hospitals.html | Flu Sweeps New York Region, Causing Crowding in Hospitals | False | By Lynda Richardson | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/2d-defection-at-sematech.html | 2d Defection At Sematech | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-928092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/slovenian-yacht-withdraws.html | Slovenian Yacht Withdraws | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/paris-journal-paris-and-prostitutes-withering-love.html | Paris Journal; Paris and Prostitutes: Withering Love | False | By Alan Riding | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/theater/review-theater-a-journey-into-a-dreamlike-world.html | Review/Theater; A Journey Into a Dreamlike World | False | By Mel Gussow | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/c-corrections-856992.html | Corrections | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-plant-taxonomy-lives-in-botanic-garden-925592.html | Plant Taxonomy Lives In Botanic Garden | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/e-z-em-inc-reports-earnings-for-qtr-to-nov-30.html | E-Z-EM Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/review-dance-reveling-in-seasons-seriously.html | Review/Dance; Reveling In 'Seasons' Seriously | False | By Anna Kisselgoff | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/arts/bill-naughton-81-a-british-playwright-who-created-alfie.html | Bill Naughton, 81, a British Playwright Who Created 'Alfie' | False | By Glenn Collins | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/hovnanian-enterprises-reports-earnings-for-qtr-to-nov-30.html | Hovnanian Enterprises reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-letter-on-mozart-a-german-not-austrian-composer-878092.html | Letter: On Mozart; A German, Not Austrian, Composer | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/queens-hospital-seeking-minority-medical-school.html | Queens Hospital Seeking Minority Medical School | False | By Lisa Belkin | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/worldbusiness/IHT-braving-trade-gales-gatt-slogs-on.html | Braving Trade Gales, GATT Slogs On | False | By Tom Redburn, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-2-retailers-see-end-to-chapter-11.html | COMPANY NEWS; 2 Retailers See End to Chapter 11 | False | By Eben Shapiro | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-football-no-regrets-says-utley.html | SPORTS PEOPLE: FOOTBALL; No Regrets, Says Utley | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/IHT-the-cost-of-growth-in-japantelltale-signs-of-social-distress.html | The Cost of Growth: In Japan,Telltale Signs of Social Distress | False | By Saskia Sassen, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/youth-arrested-in-the-shooting-of-his-cousin.html | Youth Arrested In the Shooting of His Cousin | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-basketball-new-pact-for-fiore.html | SPORTS PEOPLE: BASKETBALL; New Pact for Fiore | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/metro-digest-261792.html | METRO DIGEST | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/casting-for-car-thieves-police-net-murder-suspect.html | Casting for Car Thieves, Police Net Murder Suspect | False | By Robert Hanley | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/executives.html | EXECUTIVES | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/boy-beaver-foils-experts.html | Boy Beaver Foils Experts | False | AP | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/a-tree-grows-in-brooklyn-but-maybe-not-for-long.html | A Tree Grows in Brooklyn, but Maybe Not for Long | False | By Anne Raver | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/james-e-hair-76-naval-officer-whose-unit-broke-color-bar-dies.html | James E. Hair, 76, Naval Officer Whose Unit Broke Color Bar, Dies | False | By Bruce Lambert | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/results-plus-495492.html | RESULTS PLUS | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-lions-claim-an-emotional-advantage.html | FOOTBALL; Lions Claim an Emotional Advantage | False | By Frank Litsky | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/2-get-25-years-to-life-in-gay-man-s-slaying-in-queens.html | 2 Get 25 Years to Life in Gay Man's Slaying in Queens | False | By Joseph P. Fried | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/us-charity-needs-a-ride-to-russia.html | U.S. Charity Needs a Ride to Russia | False | By Felicity Barringer | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/concord-fabrics-reports-earnings-for-qtr-to-dec-1.html | Concord Fabrics reports earnings for Qtr to Dec 1 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/to-the-presidential-hopefuls-the-middle-class-is-royalty.html | To the Presidential Hopefuls, The Middle Class Is Royalty | False | By Robin Toner | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/bonn-urges-russia-to-restore-land-for-its-ethnic-germans.html | Bonn Urges Russia to Restore Land for Its Ethnic Germans | False | By John Tagliabue | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/first-federal-s-l-ft-myers-reports-earnings-for-qtr-to-dec-31.html | First Federal S&L-Ft. Myers reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/a-deficit-for-first-chicago.html | A Deficit For First Chicago | False | By Eric N. Berg | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/in-the-end-wilder-realized-the-numbers-all-fell-short.html | In the End, Wilder Realized The Numbers All Fell Short | False | By B. Drummond Ayres Jr. | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/charter-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Charter Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/worldbusiness/IHT-tokyo-stocks-get-wilder-woolier.html | Tokyo Stocks Get Wilder, Woolier | False | By Steven Brull, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/millions-of-elvis-sightings-certain-in-93.html | Millions of Elvis Sightings Certain in '93 | False | By B. Drummond Ayres Jr. | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/ad-drop-forces-closing-of-new-york-woman.html | Ad Drop Forces Closing of New York Woman | False | By Deirdre Carmody | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/sports-people-hockey-surgery-for-conacher.html | SPORTS PEOPLE: HOCKEY; Surgery for Conacher | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/russia-cuts-gas-deliveries-to-poland-in-half.html | Russia Cuts Gas Deliveries to Poland in Half | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/company-news-penn-central-spinoff-plan.html | COMPANY NEWS; Penn Central Spinoff Plan | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/worldbusiness/IHT-ec-defends-its-us-antitrust-pact.html | EC Defends Its U.S. Antitrust Pact | False | By Charles Goldsmith, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/dinkins-postpones-presentation-of-preliminary-budget-for-city.html | Dinkins Postpones Presentation of Preliminary Budget for City | False | By Todd S. Purdum | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/teacher-near-death-as-school-surveys-the-violence-around-it.html | Teacher Near Death as School Surveys the Violence Around It | False | By Diana Jean Schemo | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/prison-said-to-transfer-barry-after-a-hearing.html | Prison Said to Transfer Barry After a Hearing | False | AP | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/give-the-city-s-riders-a-break.html | Give the City's Riders a Break | False | By Barbara J. Fife | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/patents-wristband-to-ease-morning-sickness.html | Patents; Wristband to Ease Morning Sickness | False | By Edmund L. Andrews | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/fuller-hb-o-reports-earnings-for-qtr-to-nov-30.html | Fuller (H.B.) (O) reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/japan-pact-computer-gains-seen.html | Japan Pact Computer Gains Seen | False | By Andrew Pollack | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/bridge-326592.html | Bridge | False | By Alan Truscott | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/ira-bomb-set-off-in-central-london.html | I.R.A. BOMB SET OFF IN CENTRAL LONDON | False | By Craig R. Whitney | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/russia-bars-exit-of-its-basic-goods.html | RUSSIA BARS EXIT OF ITS BASIC GOODS | False | By Francis X. Clines | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/style/chronicle-926392.html | CHRONICLE | False | By Nadine Brozan | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/nyregion/c-corrections-847092.html | Corrections | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | Interco Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/l-moynihan-report-sounded-a-call-for-help-923992.html | 'Moynihan Report' Sounded a Call for Help | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/world/israeli-air-raid-near-beirut-kills-12.html | Israeli Air Raid Near Beirut Kills 12 | False | By Ihsan A. Hijazi | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/opinion/IHT-a-security-council-seat-for-the-ec.html | A Security Council Seat for the EC? | False | By Giles Merritt, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/inside-862892.html | INSIDE | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/worldbusiness/IHT-bundesbank-holds-the-line-on-rates.html | Bundesbank Holds the Line on Rates | False | By Richard E. Smith, International Herald Tribune | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/sports/football-nfl-gets-2d-black-head-coach.html | FOOTBALL; N.F.L Gets 2d Black Head Coach | False | By Robert Mcg. Thomas Jr. | 1992-01-16 | TX 3-224885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/us/high-court-to-weigh-trial-of-suspect-abducted-to-us.html | High Court to Weigh Trial Of Suspect Abducted to U.S. | False | By Linda Greenhouse | 1992-01-16 | TX 3-224885 | | |
| 1992-01-11 | 1992-01-11 | https://www.nytimes.com/1992/01/11/business/harleysville-national-corp-reports-earnings-for-qtr-to-dec-31.html | Harleysville National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-16 | TX 3-224885 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-view-from-wallingford-community-offers-a-home-away-from-home-for-homework.html | THE VIEW FROM: WALLINGFORD; Community Offers a Home Away From Home for Homework | False | By Robert A. Hamilton | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/inside-083092.html | INSIDE | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/sunday-view-a-cast-changes-and-suddenly-a-play-is-reborn.html | SUNDAY VIEW; A Cast Changes And, Suddenly, A Play Is Reborn | False | BY David Richards | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/responding-to-academic-achievers-as-school-budgets-tighten.html | Responding to Academic Achievers as School Budgets Tighten | False | By Merri Rosenberg | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/teacher-program-is-given-a-boost.html | TEACHER PROGRAM IS GIVEN A BOOST | False | By Michel Marriott | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-iowa-state-research-group-sues-2-companies-over-fax-patent.html | CAMPUS LIFE: Iowa State; Research Group Sues 2 Companies Over Fax Patent | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-a-cosmological-event-905492.html | A COSMOLOGICAL EVENT | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/ms-johnston-to-wed-in-may.html | Ms. Johnston To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/he-was-no-abe-lincoln.html | He Was No Abe Lincoln | False | By David Herbert Donald | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-the-hoyas-defense-blankets-the-pirates.html | COLLEGE BASKETBALL; The Hoyas' Defense Blankets the Pirates | False | By William C. Rhoden | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/topics-of-the-times-in-a-lacquered-zoo.html | Topics of The Times; In a Lacquered Zoo | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/algeria-s-leader-quits-citing-fear-of-political-chaos.html | ALGERIA'S LEADER QUITS, CITING FEAR OF POLITICAL CHAOS | False | By Youssef M. Ibrahim | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/editors-notes-037792.html | Editors' Notes | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/the-elegant-tearooms-of-paris.html | The Elegant Tearooms of Paris | False | By Susan Hyman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/children-s-books-artists-as-models.html | Children's Books; Artists as Models | False | By Grace Glueck | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/headliners-art-s-sake.html | HEADLINERS; Art's Sake | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/theater/c-corrections-410092.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/bruce-cranston-wed-to-ms-cronin.html | Bruce Cranston Wed to Ms. Cronin | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/kristina-grimm-is-to-marry-in-may.html | Kristina Grimm Is to Marry in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/kelley-reagn-to-wed-in-april.html | Kelley Reagn To Wed in April | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/susan-sherman-to-wed-in-june.html | Susan Sherman To Wed in June | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/l-soviet-pianists-individualism-was-preserved-393692.html | SOVIET PIANISTS; Individualism Was Preserved | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/visitors-add-comfort-to-patients-last-days.html | Visitors Add Comfort to Patients' Last Days | False | By Jackie Fitzpatrick | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/editors-notes-709692.html | Editors' Notes | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-review-leading-visitors-to-fragmentation.html | ART REVIEW; Leading Visitors To Fragmentation | False | By Helen A. Harrison | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/all-about-tax-preparers-doing-taxes-for-the-lazy-the-nervous-and-the-rich.html | All About/Tax Preparers; Doing Taxes for the Lazy, the Nervous and the Rich | False | By Leonard Sloane | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/2-companies-cited-for-worker-training.html | 2 Companies Cited for Worker Training | False | By Penny Singer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-birds-in-prints-and-drawings-and-outside-at-a-feeder.html | ART; Birds in Prints and Drawings (and Outside at a Feeder) | False | By Vivien Raynor | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/conference-championships-in-a-word-defense-how-do-you-stop-this-guy.html | Conference Championships -- IN A WORD: DEFENSE; How Do You Stop This Guy? | False | By Timothy W. Smith | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-devils-find-the-loss-of-crowder-is-a-gain.html | HOCKEY; Devils Find the Loss Of Crowder Is a Gain | False | By Alex Yannis | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/reading-hemingway-without-guilt.html | Reading Hemingway Without Guilt | False | By Frederick Busch | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/war-in-somalia-a-major-test-for-new-un-leader.html | War in Somalia a Major Test for New U.N. Leader | False | By Paul Lewis | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-democrats-fail-to-kill-the-tax-rise-that-doomed-them.html | THE REGION; Democrats Fail to Kill the Tax Rise That Doomed Them | False | By Jerry Gray | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/environmentally-sensitive-construction.html | Environmentally Sensitive Construction | False | By Nick Ravo | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-of-the-times-skating-s-double-standard.html | Sports of The Times; Skating's Double Standard | False | By George Vecsey | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-dreams-begin-excesses.html | In Dreams Begin Excesses | False | By David Plante | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-the-rules-change-the-problems-don-t.html | THE REGION; The Rules Change, the Problems Don't | False | By Sam Roberts | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/carsten-sierck-student-weds.html | Carsten Sierck, Student, Weds | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-campbell-to-wed-in-june.html | Miss Campbell To Wed in June | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/recordings-view-seductive-songs-from-a-hiphop-dreamland.html | RECORDINGS VIEW; Seductive Songs From a Hip-Hop Dreamland | True | By Scott Poulson-Bryant | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-476292.html | RECORD BRIEF | False | BY Peter Watrous | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/susan-k-baer-is-to-marry-in-june.html | Susan K. Baer Is to Marry in June | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/outdoors-countless-pleasures-of-a-winter-bird-census-stir-the-senses.html | OUTDOORS; Countless Pleasures of a Winter Bird Census Stir the Senses | False | By Harry Middleton | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/world-markets-the-year-of-the-foreign-bond.html | World Markets; The Year of the Foreign Bond | False | By Jonathan Fuerbringer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-an-adirondack-environment.html | ART; An Adirondack Environment | False | By William Zimmer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/your-own-account-paring-down-the-governments-take.html | Your Own Account; Paring Down the Government's Take | False | By Mary Rowland | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/taking-off-with-a-laptop.html | Taking Off With a Laptop | False | By Conall Ryan | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-nets-turn-bleak-picture-into-winning-work-of-art.html | PRO BASKETBALL; Nets Turn Bleak Picture Into Winning Work of Art | False | By Al Harvin | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/social-events.html | Social Events | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-red-wings-talent-runs-wild.html | HOCKEY; Red Wings' Talent Runs Wild | False | By Joe Lapointe | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-italian-food-teams-up-with-organic.html | DINING OUT; Italian Food Teams Up With Organic | False | By Anne Semmes | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/shopper-s-world-designer-jewelry-fashioned-in-cairo.html | SHOPPER'S WORLD; Designer Jewelry Fashioned in Cairo | False | By Sue Cullinan | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-if-russians-now-elect-their-president-why-can-t-americans-no-winner-take-all-748792.html | If Russians Now Elect Their President, Why Can't Americans?; No Winner Take All | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-chicago-physics-research-will-lab-problems-harm-a-department.html | CAMPUS LIFE: Chicago; Physics Research: Will Lab Problems Harm A Department? | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/no-guts-no-glory-short-selling-in-a-bull-market.html | No Guts, No Glory: Short-Selling in a Bull Market | False | By Alison Leigh Cowan | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/another-round-guns-vs-gulls-at-kennedy-airport.html | Another Round: Guns vs. Gulls at Kennedy Airport | False | By Marvine Howe | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/art-and-a-50th-birthday.html | Art and a 50th Birthday | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/down-the-aisle-food-and-technology.html | Down the Aisle: Food and Technology | False | By Lynne Ames | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/result-plus.html | Result Plus | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/what-mayor-dinkins-said.html | What Mayor Dinkins Said | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/on-language-quick-henry-the-fix.html | ON LANGUAGE; Quick, Henry, the Fix | False | By William Safire | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/an-afrikaner-underground.html | An Afrikaner Underground | False | By Michael Gorra | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/data-bank-january-12-1992.html | Data Bank/January 12, 1992 | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/they-owe-it-all-to-themselves.html | They Owe It All to Themselves | False | By Joel Dreyfuss | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/wilder-s-flier.html | Wilder's Flier | False | BY B. Drummond Ayres Jr. | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/paperback-best-sellers-january-12-1992.html | PAPERBACK BEST SELLERS: January 12, 1992 | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/l-let-the-parent-beware-166192.html | Let the Parent Beware | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/golf-elkington-in-lead.html | GOLF; Elkington In Lead | False | By Jaime Diaz | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/tumbling-back-to-the-future.html | Tumbling Back to the Future | False | By Vladimir Bukovsky | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-477092.html | RECORD BRIEF | False | BY Peter Watrous | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-sculpture-show-fills-the-housatonic-museum-s-new-gallery.html | ART; Sculpture Show Fills the Housatonic Museum's New Gallery | False | By Vivien Raynor | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/yorba-linda-journal-where-jfk-s-the-loser-and-nixon-s-still-the-one.html | Yorba Linda Journal; Where J.F.K.'s the Loser and Nixon's Still the One | False | By Seth Mydans | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/no-immunity-for-coffin-nails.html | No Immunity for Coffin Nails | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/wall-street-a-very-bad-year-for-the-dividend-dependent.html | Wall Street; A Very Bad Year for the Dividend Dependent | False | By Diana B. Henriques | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/currency-dollar-surges-at-week-s-end.html | Currency; Dollar Surges At Week's End | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/architecture-view-one-building-that-knows-what-it-s-about.html | ARCHITECTURE VIEW; One Building That Knows What It's About | False | By Herbert Muschamp | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/ideas-trends-happy-birthday-hal-what-went-wrong.html | IDEAS & TRENDS; Happy Birthday, HAL; What Went Wrong? | False | By John Markoff | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-new-jersey-recent-sales-491692.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/suffolk-plan-to-sell-tax-liens-withers.html | Suffolk Plan to Sell Tax Liens Withers | False | By Vivien Kellerman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/men-and-other-wild-animals.html | Men and Other Wild Animals | False | By Sandra Scofield | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Susan J. Spano | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/postings-15-units-in-yonkers-town-houses-for-the-homeless.html | POSTINGS: 15 Units in Yonkers; Town Houses for the Homeless | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/backtalk-search-for-sensitivity-means-leaving-jock-label-behind.html | BACKTALK; Search for Sensitivity Means Leaving Jock Label Behind | False | By Robert Lipsyte | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-opera-taking-full-advantage-of-the-met-s-resources.html | Review/Opera; Taking Full Advantage Of the Met's Resources | False | By Bernard Holland | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-a-believer-in-liberal-arts-tackles-worker-education.html | MAKING A DIFFERENCE; A Believer in Liberal Arts Tackles Worker Education | False | By Barbara Presley Noble | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/beth-anpolsky-plans-july-wedding.html | Beth Anpolsky Plans July Wedding | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/in-new-brunswick-a-striking-but-incomplete-renaissance.html | In New Brunswick, a Striking but Incomplete Renaissance . . . | False | By Tom Groenfeldt | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/l-budget-london-725592.html | Budget London | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/mosquitoes-are-thriving-as-control-efforts-are-cut.html | Mosquitoes Are Thriving As Control Efforts Are Cut | False | By Sam Libby | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-laytonsville-md-a-plan-to-triple-towns-area.html | NORTHEAST NOTEBOOK: Laytonsville, Md.; A Plan to Triple Town's Area | False | By Gail Braccidiferro | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-no-rush-on-germany-in-security-council-747992.html | No Rush on Germany in Security Council | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-till-debt-do-us-part-912792.html | TILL DEBT DO US PART | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-injured-celtics-send-shaw-to-the-heat-for-douglas.html | PRO BASKETBALL; Injured Celtics Send Shaw To the Heat for Douglas | False | By Clifton Brown | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/diana-gershon-to-wed-in-may.html | Diana Gershon To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/starting-out-on-trail-of-chronic-fatigue-syndrome.html | Starting Out on Trail of Chronic Fatigue Syndrome | False | By Paul Helou | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/syrian-warplane-deal-with-russia-reported.html | Syrian Warplane Deal With Russia Reported | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/style/august-bridal-for-beth-dulik.html | August Bridal For Beth Dulik | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/sports/college-basketball-arizona-s-71-game-home-streak-ends.html | COLLEGE BASKETBALL; Arizona's 71-Game Home Streak Ends | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-search-yields-a-sniper-suspect.html | A SEARCH YIELDS A SNIPER SUSPECT | False | By Ian Fisher | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-downtown-cabaret-s-one-and-only.html | THEATER; Downtown Cabaret's 'One and Only' | False | By Alvin Klein | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/streetscapes-the-office-of-the-astor-estate-a-frankly-modern-addition.html | Streetscapes: The Office of the Astor Estate; A 'Frankly Modern' Addition | False | By Christopher Gray | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/l-forget-rose-ban-the-writers-745292.html | Forget Rose; Ban the Writers | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/l-broadcast-standards-popular-opinion-is-the-bottom-line-405392.html | BROADCAST STANDARDS; Popular Opinion Is the Bottom Line | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/postings-tax-challenge-421-a-benefits-in-condos.html | POSTINGS: Tax Challenge; 421-a Benefits in Condos | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/they-put-their-trust-in-italy.html | They Put Their Trust in Italy | False | By Barbara Grizzuti Harrison | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-san-jose-vanna-the-robot-chooses-the-right-letters.html | THEATERS OF HIGH TECH; San Jose: Vanna the Robot Chooses the Right Letters | False | By Andrew Pollack | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/bible-giveaway-is-a-rural-ritual-to-some-an-offense-to-others.html | Bible Giveaway Is a Rural Ritual to Some, an Offense to Others | False | By Isabel Wilkerson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-of-the-times-blue-collars-blue-wigs-spicy-wings.html | Sports of The Times; Blue Collars, Blue Wigs, Spicy Wings | False | By Dave Anderson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/haitian-communist-speaks-of-healing.html | HAITIAN COMMUNIST SPEAKS OF HEALING | False | By Howard W. French | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/style/a-july-wedding-for-audrey-prashker.html | A July Wedding for Audrey Prashker | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/american-symphony-today.html | American Symphony Today | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/style/miss-thomas-to-wed.html | Miss Thomas to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/l-rosslyn-castle-490892.html | Rosslyn Castle | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/influx-of-us-aid-before-primary-draws-fire.html | Influx of U.S. Aid Before Primary Draws Fire | False | By Steven A. Holmes | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-westchester-and-connecticut-westchester-office.html | In the Region: Westchester and Connecticut; Westchester Office Market Still Sluggish | False | By Joseph P. Griffith | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-casa-blanca-reopens-in-san-juan.html | TRAVEL ADVISORY; Casa Blanca Reopens in San Juan | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/with-return-of-a-mob-war-prosecutor-presses-for-peace.html | With Return of a Mob War, Prosecutor Presses for Peace | False | By Dennis Hevesi | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/layne-pomerleau-engnged-to-wed.html | Layne Pomerleau Engaged to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-bobsledders-get-a-2d-chance.html | OLYMPICS; Bobsledders Get a 2d Chance | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-somerville-mass-renttobuy-town-houses.html | NORTHEAST NOTEBOOK: Somerville, Mass.; Rent-to-Buy Town Houses | False | By Susan Diesenhouse | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-in-this-corner-907092.html | IN THIS CORNER | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/michele-marie-mahoney-is-a-bride.html | Michele Marie Mahoney Is a Bride | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/how-to-sell-more-us-cars-japanese-drivers-offer-hints.html | How to Sell More U.S. Cars: Japanese Drivers Offer Hints | False | By Steven R. Weisman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/commercial-property-new-hotels-staying-the-course-despite-the-gloom-of-recession.html | Commercial Property: New Hotels; Staying the Course, Despite the Gloom of Recession | False | By David W. Dunlap | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/aeroflot-takes-aim-at-the-postcommunist-world.html | Aeroflot Takes Aim at the Post-Communist World | False | By G. Bruce Knecht | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/the-awful-need-for-weakness.html | The Awful Need for Weakness | False | By Monroe Engel | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-italian-or-mexican-a-matter-of-choice.html | DINING OUT; Italian or Mexican: A Matter of Choice | False | By Joanne Starkey | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/this-week.html | This Week | False | By Anne Raver | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/hockey-it-s-fun-time-for-kerr-who-gets-set-for-return.html | HOCKEY; It's Fun Time for Kerr, Who Gets Set for Return | False | By Joe Lapointe | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-if-russians-now-elect-their-president-why-can-t-americans-897692.html | If Russians Now Elect Their President, Why Can't Americans? | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-region-cuomo-opens-a-session-with-barbs-and-a-gambit.html | THE REGION; Cuomo Opens a Session With Barbs and a Gambit | False | By Sam Howe Verhovek | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/june-wedding-for-miss-joslin.html | June Wedding For Miss Joslin | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-indonesia-tries-to-end-orangutan-research-896892.html | Indonesia Tries to End Orangutan Research | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-soviet-aftershocks-include-a-global-commodities-glut.html | THE WORLD; Soviet Aftershocks Include a Global Commodities Glut | False | By Matthew L. Wald | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-a-chip-industry-defection.html | MAKING A DIFFERENCE; A Chip-Industry Defection | False | By Andrew Pollack | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/managing-a-new-focus-for-womens-groups.html | Managing A New Focus for Women's Groups | False | By Liz Roman Gallese | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/c-correction-136942.html | CORRECTION | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-north-korea-and-cambodia-cited.html | TRAVEL ADVISORY; North Korea and Cambodia Cited | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-a-cosmological-event-906292.html | A COSMOLOGICAL EVENT | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/mutual-funds-an-old-timer-suddenly-a-star.html | Mutual Funds; An Old-Timer Suddenly a Star | False | By Carole Gould | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-no-rush-on-germany-in-security-council-the-soviet-seat-664392.html | No Rush on Germany in Security Council; The Soviet Seat | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-working-class-pair-now-reigns-in-skating.html | OLYMPICS; Working-Class Pair Now Reigns in Skating | False | By George Vecsey | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-bowman-takes-title-with-ease.html | OLYMPICS; Bowman Takes Title With Ease | False | By Michael Janofsky | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-car-now-you-see-it-now-you-don-t.html | The Car: Now You See It, Now You Don't | False | By Elsa Brenner | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/genetic-record-to-be-kept-on-members-of-military.html | Genetic Record to Be Kept on Members of Military | False | By Warren E. Leary | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/abroad-at-home-on-his-word-alone.html | Abroad at Home; 'On His Word Alone' | False | By Anthony Lewis | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-a-new-us-problem-freely-elected-tyrants.html | THE WORLD; A New U.S. Problem: Freely Elected Tyrants | False | By Thomas L. Friedman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-no-rush-on-germany-in-security-council-the-soviet-seat-649092.html | No Rush on Germany in Security Council; The Soviet Seat | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/headliners-more-worries-about-breast-implants.html | HEADLINERS; More Worries About Breast Implants | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-murkland-plans-to-marry.html | Miss Murkland Plans to Marry | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-review-by-the-way-whose-money-is-it.html | THEATER REVIEW; By the Way, Whose Money Is It? | False | By Leah D. Frank | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-menu-baba-gannouj-with-lentils-still-tasty-but-easier-to-cook.html | Sunday Menu; Baba Gannouj With Lentils: Still Tasty but Easier to Cook | False | By Marian Burros | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/conference-championships-in-a-word-defense-redskins-counting-on-the-big-d.html | Conference Championships -- IN A WORD: DEFENSE; Redskins Counting on the Big 'D' | False | By Thomas George | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/bridge-672892.html | Bridge | False | By Alan Truscott | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/grand-jury-won-t-indict-officers.html | Grand Jury Won't Indict Officers | False | By Diana Jean Schemo | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/wine-prices-you-can-swallow.html | WINE; Prices You Can Swallow | False | By Frank J. Prial | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/tokyo-seeks-to-punish-network-that-taped-bush.html | Tokyo Seeks to Punish Network That Taped Bush | False | By David E. Sanger | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/classical-music-wagner-nazis-and-the-israeli-soul.html | CLASSICAL MUSIC; Wagner, Nazis and the Israeli Soul | False | Compiled By James R. Oestreich | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-will-russia-find-lessons-in-poland-s-shock-therapy.html | THE WORLD; Will Russia Find Lessons In Poland's Shock Therapy? | False | By Stephen Engelberg | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/l-let-s-be-fair-in-island-park-916692.html | Let's Be Fair In Island Park | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/dance-view-father-time-need-not-be-a-dancer-s-enemy.html | DANCE VIEW; Father Time Need Not Be A Dancer's Enemy | False | By Jennifer Dunning | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dolphins-help-a-researcher-unlock-secrets-of-communication.html | Dolphins Help a Researcher Unlock Secrets of Communication | False | By Frances Chamberlain | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/postings-a-happy-landlord-reviving-the-goelet-s-glory.html | POSTINGS: A Happy Landlord; Reviving the Goelet's Glory | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-956092.html | IN SHORT: NONFICTION | False | By June Kinoshita | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/debra-caplan-to-wed-in-july.html | Debra Caplan To Wed in July | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-briefs-472092.html | RECORD BRIEFS | False | By Allan Kozinn | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/a-june-wedding-for-miss-nelson.html | A June Wedding For Miss Nelson | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-washington-interactive-multimedia-for-the-2000-s.html | THEATERS OF HIGH TECH; Washington: Interactive Multimedia for the 2000's | False | By Keith Schneider | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/fate-may-defeat-university-but-not-its-basketball-team.html | Fate May Defeat University, but Not Its Basketball Team | False | By Jack Cavanaugh | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/would-you-buy-a-used-car-from-this-family.html | Would You Buy a Used Car From This Family | False | By Francine Prose | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-briefs-473892.html | RECORD BRIEFS | False | By Kenneth Furie | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/israeli-settlers-see-shift-by-arabs-to-firearms.html | Israeli Settlers See Shift By Arabs to Firearms | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/congressman-says-girl-was-credible.html | CONGRESSMAN SAYS GIRL WAS CREDIBLE | False | By Clifford Krauss | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/record-brief-475492.html | RECORD BRIEF | False | By Jon Pareles | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/county-police-cuts-how-damaging-would-they-be.html | County Police Cuts: How Damaging Would They Be? | False | By Stewart Ain | | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/transit-police-reach-accord-with-new-york-on-contract.html | Transit Police Reach Accord With New York on Contract | False | By Ian Fisher | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/childcare-programs-before-and-after-school-mushroom.html | Child-Care Programs, Before and After School, Mushroom | False | By Carol Steinberg | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/g-h-brown-wed-to-ann-mccloskey.html | G. H. Brown Wed to Ann McCloskey | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/a-no-sale-sign-on-soviet-arms.html | A 'No Sale' Sign on Soviet Arms | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-quayle-fills-bush-s-irregular-regulation-shoes-900092.html | Quayle Fills Bush's Irregular Regulation Shoes | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/l-the-2-07-waltz-743692.html | The 2:07 Waltz | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/obituaries/carl-bridenbaugh-teacher-who-wrote-many-books-was-88.html | Carl Bridenbaugh; Teacher Who Wrote Many Books Was 88 | False | By Bruce Lambert | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-mother-calls-2-books-inappropriate-for-5th-grade.html | A Mother Calls 2 Books Inappropriate for 5th Grade | False | By Jacqueline Weaver | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/mining-unhappiness-in-a-changed-new-hampshire.html | Mining Unhappiness in a Changed New Hampshire | False | By Gwen Ifill | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-outing-for-teddy-roosevelt-east-20th-st-was-home.html | Sunday Outing; For Teddy Roosevelt, East 20th St. Was Home | False | By Marjorie Connelly | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/for-the-younger-set-comfort-with-style.html | For the Younger Set, Comfort With Style | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-a-president-in-need-of-a-vision.html | FORUM; A President in Need of a Vision | False | By Doug Bandow | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/quotation-of-the-day-047492.html | Quotation of the Day | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/3way-political-power-fight-emerges-in-nassau.html | 3-Way Political Power Fight Emerges in Nassau | False | By John Rather | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-amtrak-revises-elderly-discount.html | TRAVEL ADVISORY; Amtrak Revises Elderly Discount | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/film-was-this-only-a-movie-or-a-vision-of-her-future.html | FILM; Was This Only a Movie Or a Vision of Her Future? | True | By Jayne Anne Phillips | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/on-the-street-giving-legs-a-satiny-glitter-and-gleam.html | On the Street; Giving Legs a Satiny Glitter and Gleam | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/l-soviet-pianists-opportune-time-for-borrowing-390192.html | SOVIET PIANISTS; Opportune Time For Borrowing | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/fashion-a-man-s-eye-view-of-the-long-skirt.html | FASHION; A Man's Eye View of the Long Skirt | False | By Woody Hochswender | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/education/teaching-a-good-life-singing-the-bad-one.html | Teaching a Good Life, Singing the Bad One | False | By Richard D. Lyons | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-till-debt-do-us-part-911992.html | TILL DEBT DO US PART | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/sunday-dinner-places-for-satisfying-a-craving-for-lobster.html | Sunday Dinner; Places for Satisfying A Craving for Lobster | False | This listing is compiled by Bryan Miller From His Restaurant Visits, His Reviews and Articles In the Times, and Entries In His Diner'S Journal Column. Review and Article Dates Are In Parentheses. Prices Are Current. | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/westchester-qa-sheila-m-smythe-the-demand-for-national-health-plan.html | WESTCHESTER Q&A;; SHEILA M. SMYTHE; The Demand for National Health Plan | False | By Donna Greene | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/l-that-fish-was-how-big-742892.html | That Fish Was How Big? | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/camera.html | Camera | False | By John Durniak | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/anne-ashbey-is-affianced.html | Anne Ashbey Is Affianced | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/recordings-view-feldman-s-minimalism-in-maximal-doses.html | RECORDINGS VIEW; Feldman's Minimalism in Maximal Doses | False | By John Rockwell | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/theater/a-cast-changes-and-suddenly-a-play-is-reborn.html | A Cast Changes And, Suddenly, A Play Is Reborn | False | BY David Richards | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/whats-doing-in-san-diego.html | WHAT'S DOING IN; San Diego | False | By Martha Stevenson Olson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-an-importer-commissions-works.html | MUSIC; An Importer Commissions Works | False | By Rena Fruchter | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/public-private-the-stomach-thing.html | Public & Private; The Stomach Thing | False | By Anna Quindlen | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-pro-football-packers-get-holmgren-but-the-49ers-gain-too.html | SPORTS PEOPLE: PRO FOOTBALL; Packers Get Holmgren, But the 49ers Gain, Too | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-pro-football-marinovich-explains.html | SPORTS PEOPLE: PRO FOOTBALL; Marinovich Explains | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/republican-legislators-emerge-as-the-victors.html | Republican Legislators Emerge as the Victors | False | By Tessa Melvin | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/chloe-a-drake-is-to-be-married.html | Chloe A. Drake Is to Be Married | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/jennifer-powers-to-marry-f-s-buddemeyer-4th.html | Jennifer Powers to Marry F. S. Buddemeyer 4th | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/data-update.html | Data Update | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-it-s-not-just-some-cars-it-s-the-future.html | THE WORLD; It's Not Just Some Cars, It's the Future | False | By James Sterngold | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/the-executive-life-the-latest-word-on-teamwork-mush.html | The Executive Life; The Latest Word On Teamwork? 'Mush' | False | By Laura Fisher | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-spindell-to-wed-in-june.html | Miss Spindell To Wed in June | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/jessica-diamond-weds-gary-schaer.html | Jessica Diamond Weds Gary Schaer | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/poverty-engulfs-lives-of-millions-of-blacks-in-rural-south-africa.html | Poverty Engulfs Lives of Millions of Blacks in Rural South Africa | False | By Christopher S. Wren | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-954292.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/elizabeth-lerner-is-engaged-to-john-donatich.html | Elizabeth Lerner Is Engaged to John Donatich | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/mending-a-childs-scars-when-home-is-broken.html | Mending a Child's Scars When Home Is Broken | False | By Elin A. Bard | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/from-a-twirl-of-the-dial-to-playing-solo-with-two-orchestras.html | From a Twirl of the Dial to Playing Solo With Two Orchestras | False | By Amy Hill Hearth | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/now-reasserts-its-role-as-outsider.html | NOW Reasserts Its Role as Outsider | False | By Felicity Barringer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/susan-zuckerman-to-wed-in-march.html | Susan Zuckerman to Wed in March | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-videophone-a-flop-that-wont-die.html | FORUM; Videophone: A Flop That Won't Die | False | By A. Michael Noll | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-view-almodovar-adrift-in-sexism.html | FILM VIEW; Almodovar, Adrift In Sexism | False | By Caryn James | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-from-vice-to-nice-909792.html | FROM VICE TO NICE | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-697992.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/perspectives-developing-in-brooklyn-putting-the-cleveland-connection-in-play.html | Perspectives: Developing in Brooklyn; Putting the Cleveland Connection in Play | False | By Alan S. Oser | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/on-horse-racing-against-the-odds-1992-holds-hope.html | ON HORSE RACING; Against the Odds, 1992 Holds Hope | False | By Joseph Durso | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/erika-l-fox-to-wed-in-may.html | Erika L. Fox To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/connecticut-guide-101692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/about-cars-on-the-road-with-oldsmobile-s-tourer.html | ABOUT CARS; On the Road With Oldsmobile's Tourer | False | By Marshall Schuon | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/maria-c-flynn-plans-to-wed.html | Maria C. Flynn Plans to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/cuttings-let-the-trees-be-your-heater-parasol-and-airconditioner.html | Cuttings; Let the Trees Be Your Heater, Parasol and Air-Conditioner | True | By Richard M. Bacon | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bedford-school-plans-program-on-parenting.html | Bedford School Plans Program on Parenting | False | By Roberta Hershenson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/topics-of-the-times-wine-tradition-goes-pop.html | Topics of The Times; Wine Tradition Goes Pop | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-activist-heads-campaign-to-halt-deal-with-taiwan.html | MAKING A DIFFERENCE; Activist Heads Campaign To Halt Deal With Taiwan | False | By Richard W. Stevenson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/gardening-the-first-hints-that-spring-will-return.html | GARDENING; The First Hints That Spring Will Return | False | By Joan Lee Faust | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-bias-attacks-occur-bronx-girl-faces-charges.html | New Bias Attacks Occur; Bronx Girl Faces Charges | False | By Mary B. W. Tabor | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/stephen-b-judelson-junk-bond-pioneer-and-trader-was-56.html | Stephen B. Judelson, 'Junk Bond' Pioneer And Trader, Was 56 | False | By Bruce Lambert | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/home-clinic-to-repair-door-locks-try-replacing-the-cylinder.html | HOME CLINIC; To Repair Door Locks, Try Replacing the Cylinder | False | By John Warde | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/postings-coming-to-the-trade-center-showcase-for-the-russians.html | POSTINGS; Coming to the Trade Center; Showcase for the Russians | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/l-lost-keys-908992.html | LOST KEYS | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/sally-d-zmura-plans-to-marry.html | Sally D'Zmura Plans to Marry | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/headliners-making-waves.html | HEADLINERS; Making Waves | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/tales-of-a-vienna-housing-project.html | Tales of a Vienna Housing Project | False | By Brenda Fowler | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-college-basketball-dropping-athlete-title.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dropping Athlete Title | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/a-chief-undone-by-freeing-algeria-s-politics.html | A Chief Undone by Freeing Algeria's Politics | False | By Alan Riding | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/q-and-a-068092.html | Q and A | False | By Shawn G. Kennedy | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/food-just-add-water.html | FOOD; JUST ADD WATER | False | By Jacques Pepin | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-lehigh-fraternity-joins-in-to-help-restore-18th-century-mill.html | CAMPUS LIFE: Lehigh; Fraternity Joins In To Help Restore 18th-Century Mill | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-dance-athletes-and-plexiglass-share-stage-in-impact.html | Review/Dance; Athletes and Plexiglass Share Stage in 'Impact' | False | By Jennifer Dunning | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-irish-pull-off-another-stunner.html | COLLEGE BASKETBALL; Irish Pull Off Another Stunner | False | By Al Harvin | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/power-struggle.html | Power Struggle | False | BY Sam Howe Verhovek | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-kennedy-to-wed-jb-duke-2d.html | Miss Kennedy to Wed J.B. Duke 2d | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/big-shelters-hold-terrors-for-the-mentally-ill.html | Big Shelters Hold Terrors for the Mentally Ill | False | By Celia W. Dugger | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/plan-to-sell-woodmere-field-alarms-neighbors.html | Plan to Sell Woodmere Field Alarms Neighbors | False | By Ellen K. Popper | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/cures-for-sartorial-cabin-fever.html | Cures for Sartorial Cabin Fever | False | By Anne-Marie Schiro | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/style-makers-brenda-lynn-milliner.html | Style Makers; Brenda Lynn, Milliner | False | By Eve M. Kahn | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/l-nynex-and-its-customers-162992.html | Nynex and Its Customers | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/japans-lesson-start-with-a-plan.html | Japan's Lesson: Start With a Plan | False | By Chalmers Johnson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-vision-of-hollywood-along-the-hudson-river.html | A Vision of Hollywood Along the Hudson River | False | By Tom Callahan | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/backtalk-yankee-haters-unite-return-steinbrenner-to-his-bully-pulpit.html | BACKTALK; Yankee Haters Unite! Return Steinbrenner to His Bully Pulpit! | False | By Heywood Hale Broun | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-la-carte-an-irish-gem-sparkles-in-st-james.html | A la Carte: An Irish Gem Sparkles in St. James | False | By Richard Scholem | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/following-a-rough-year-bankers-see-an-upswing.html | Following A Rough Year, Bankers See An Upswing | False | By Robert A. Hamilton | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-862392.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/l-prague-opera-724792.html | Prague Opera | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/medical-center-favors-microwave-waste-plan.html | Medical Center Favors Microwave Waste Plan | False | By Lynne Ames | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/neediest-cases-donors-help-despite-pain-of-the-recession.html | Neediest Cases Donors Help Despite Pain of the Recession | False | By J. Peder Zane | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/ridgewood-journal-hindu-group-outgrowing-its-space.html | RIDGEWOOD JOURNAL; Hindu Group Outgrowing Its Space | False | By Linda Lynwander | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-long-island-workouts-work-out-well-for-the-buyers.html | In the Region: Long Island; Workouts Work Out Well for the Buyers | False | By Diana Shaman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-good-news-for-snackers-and-venture.html | MAKING A DIFFERENCE; Good News For Snackers And Venture | False | By Barnaby J. Feder | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/yugoslav-army-chief-pledges-support-for-un-plan.html | Yugoslav Army Chief Pledges Support for U.N. Plan | False | By Chuck Sudetic | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-us-forces-find-work-as-angels-of-mercy.html | THE WORLD; U.S. Forces Find Work As Angels Of Mercy | False | By Eric Schmitt | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-york-to-ban-street-windshield-washers.html | New York to Ban Street Windshield Washers | False | By Steven Lee Myers | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/transactions-505092.html | TRANSACTIONS | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/joline-jodoin-and-robert-scott-engaged-to-wed.html | Joline Jodoin and Robert Scott Engaged to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/and-a-new-home-for-a-pioneering-theater.html | ... and a New Home for a Pioneering Theater | False | By Alvin Klein | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/city-college-shifts-games.html | City College Shifts Games | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/county-fights-state-on-judicial-costs.html | County Fights State on Judicial Costs | False | By Jay Romano | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/play-offers-message-on-drugs-to-elderly.html | Play Offers Message On Drugs to Elderly | False | By Jacqueline Shaheen | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-symphonic-niche-for-young-and-old.html | MUSIC; Symphonic Niche for Young and Old | False | By Robert Sherman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/focus-searching-for-bargains-at-the-government-auctions.html | FOCUS; Searching for Bargains at the Government Auctions | False | By Christine Kukka | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/lisa-west-engaged-to-mark-alpert.html | Lisa West Engaged to Mark Alpert | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/israel-parliament-proves-point-of-its-reform-plan.html | Israel Parliament Proves Point of Its Reform Plan | False | By Clyde Haberman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/russia-and-ukraine-try-to-settle-military-dispute.html | Russia and Ukraine Try to Settle Military Dispute | False | By Celestine Bohlen | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/l-fighting-back-against-tv-157292.html | Fighting Back Against TV | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/westchester-guide-297792.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/a-crusade-to-save-the-soul-of-arlington.html | A Crusade to Save the Soul of Arlington | False | By Thomas C. Hayes | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/carolyn-martin-is-to-marry-in-june.html | Carolyn Martin Is to Marry in June | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/white-house-memo-doubt-is-spoiler-in-bid-to-be-vice-presidential.html | White House Memo; Doubt Is Spoiler in Bid to Be Vice Presidential | False | By Andrew Rosenthal | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/headliners-tainted-data.html | HEADLINERS; Tainted Data | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/best-sellers-january-12-1992.html | BEST SELLERS: January 12, 1992 | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-702992.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-basketball-names-change-but-celtic-mystique-stays-the-same.html | PRO BASKETBALL; Names Change, but Celtic Mystique Stays the Same | False | By Ira Berkow | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/television-view-the-unlikely-success-of-dennis-potter.html | TELEVISION VIEW; The Unlikely Success of Dennis Potter | False | By John J. O'Connor | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-long-island-recent-sales-492492.html | In the Region: Long Island; Recent Sales | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/un-ends-protection-for-vietnamese-at-sea.html | U.N. Ends Protection for Vietnamese at Sea | False | By Barbara Crossette | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/a-taste-of-the-hamptons-arrives-in-west-indies.html | A Taste of the Hamptons Arrives in West Indies | False | By Lisa Beth Pulitzer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/music-500-years-of-american-history-in-7-acts.html | MUSIC; 500 Years of American History in 7 Acts | False | By Robert Sherman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/news-summary-042392.html | NEWS SUMMARY | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/baseball-michael-showing-legs-for-the-shopping-spree-game.html | BASEBALL; Michael Showing Legs for the Shopping Spree Game | False | By Murray Chass | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/t-till-debt-do-us-part-648192.html | TILL DEBT DO US PART | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/world/bulgarians-voting-for-president-for-first-time.html | Bulgarians Voting for President for First Time | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-701092.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-tours-to-visit-dutch-floriade.html | TRAVEL ADVISORY; Tours to Visit Dutch Floriade | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/fire-roars-through-a-chemical-plant-in-newark.html | Fire Roars Through a Chemical Plant in Newark | False | By Robert D. McFadden | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/long-island-journal-184992.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/art-view-toulouse-lautrec-stripped-of-the-cliches.html | ART VIEW; Toulouse-Lautrec, Stripped of the Cliches | False | By Michael Kimmelman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/business-diary-january-5-10.html | Business Diary/January 5-10 | False | By Joel Kurtzman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/wall-street-a-dubious-california-play.html | Wall Street; A Dubious California Play | False | By Diana B. Henriques | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/cynthia-hewitt-plans-to-marry.html | Cynthia Hewitt Plans to Marry | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/atheneum-looks-ahead-as-it-recalls-its-150-years.html | Atheneum Looks Ahead As It Recalls Its 150 Years | False | By Alberta Eiseman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/food-salads-in-wintertime-require-freshness-and-some-ingenuity.html | FOOD; Salads in Wintertime Require Freshness, and Some Ingenuity | False | By Florence Fabricant | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/l-portland-has-rights-too-741092.html | Portland Has Rights, Too | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/sowing-the-killing-fields.html | Sowing the Killing Fields | False | By Henry Kamm | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-california-santa-cruz-redwood-haven-inspires-battle-over-an-elfland.html | CAMPUS LIFE: California, Santa Cruz; Redwood Haven Inspires Battle Over an Elfland | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/residential-resales-117292.html | Residential Resales | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/olympics-2-sliders-may-put-luge-in-big-leagues.html | OLYMPICS; 2 Sliders May Put Luge in Big Leagues | False | By Filip Bondy | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/style-makers-wayne-h-caron-chenille-designer.html | Style Makers; Wayne H. Caron, Chenille Designer | True | By Clare Collins | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-new-jersey-in-trenton-a-major-redevelopment-plan.html | In the Region: New Jersey; In Trenton, a Major Redevelopment Plan | False | By Rachelle Garbarine | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/beth-mccabe-and-dean-bornstein-are-to-wed.html | Beth McCabe and Dean Bornstein Are to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-filming-life-he-found-his-own.html | FILM; Filming Life, He Found His Own | False | By Michael Apted | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/brenda-bocina-to-wed-t-j-cumin.html | Brenda Bocina to Wed T. J. Cumin | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/television-how-a-couple-of-bookish-guys-made-good-on-tv.html | TELEVISION; How a Couple of Bookish Guys Made Good on TV | True | By Mark Schapiro | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/lisa-galluzzi-to-wed.html | Lisa Galluzzi to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-simon-tackles-farce-in-slick-staging-of-rumors.html | THEATER; Simon Tackles Farce in Slick Staging of 'Rumors' | False | By Alvin Klein | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/in-short-nonfiction-designs-for-laughing.html | IN SHORT: NONFICTION; Designs for Laughing | False | By Rosemary Ranck | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/movies/film-the-drama-of-the-solemn-child.html | FILM; The Drama of the Solemn Child | False | By Jan Hoffman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/dawn-i-hickey-to-wed-in-may.html | Dawn I. Hickey To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/julia-fernald-wed-to-martin-lauck.html | Julia Fernald Wed to Martin Lauck | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/jennifer-trachtenberg-is-engaged.html | Jennifer Trachtenberg Is Engaged | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/slow-burn-the-middle-class-feels-betrayed-but-maybe-not-enough-to-rebel.html | SLOW BURN; The Middle Class Feels Betrayed, But Maybe Not Enough to Rebel | False | By Peter T. Kilborn | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/booking-with-a-computer.html | Booking With a Computer | False | By Peter H. Lewis | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/stamps.html | Stamps | False | By Barth Healey | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/l-rosslyn-castle-489492.html | Rosslyn Castle | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/pro-football-lions-bandwagon-may-as-well-be-an-import.html | PRO FOOTBALL; Lions' Bandwagon May as Well Be an Import | False | By Joe Lapointe | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/c-corrections-408892.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/c-corrections-409692.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/elaine-morales-to-wed-in-july.html | Elaine Morales To Wed in July | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-style-of-a-men-s-club-in-a-hotel-setting.html | DINING OUT; Style of a Men's Club in a Hotel Setting | False | By Patricia Brooks | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/boxing-barkley-demonstrates-he-is-not-past-his-prime.html | BOXING; Barkley Demonstrates He Is Not Past His Prime | False | By Phil Berger | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/tech-notes-recycling-the-proliferating-disk.html | Tech Notes; Recycling the Proliferating Disk | False | By Robert E. Calem | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/rosa-flores-marries.html | Rosa Flores Marries | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/hers-hold-the-mayonnaise.html | HERS; Hold the Mayonnaise | False | By Julia Alvarez | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-nation-what-can-candidates-expect-to-keep-private.html | THE NATION; What Can Candidates Expect to Keep Private? | False | By Robin Toner | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/under-political-steam-health-care-issue-gains-wider-support-in-congress.html | Under Political Steam, Health-Care Issue Gains Wider Support in Congress | False | By Clifford Krauss | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bracelets-convey-patients-wishes.html | Bracelets Convey Patients' Wishes | False | By Marcia Saft | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/the-state-of-the-art-of-travel.html | The State of the Art of Travel | False | By Terry Trucco | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/l-knowledge-of-nina-reached-the-pentagon-899292.html | Knowledge of Nina Reached the Pentagon | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/if-youre-thinking-of-living-in-park-hill.html | If You're Thinking of Living in: Park Hill | False | By Joseph P. Griffith | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/at-work-with-sheet-metal-and-wire-embellished-by-gemstones.html | At Work With Sheet Metal and Wire, Embellished by Gemstones | False | By Ruth Robinson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/l-passing-along-the-family-business-170092.html | Passing Along the Family Business | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/college-basketball-anyone-else-want-to-test-the-champ.html | COLLEGE BASKETBALL; Anyone Else Want To Test the Champ? | False | By Barry Jacobs, | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/about-long-island-matchmaking-over-latkes.html | ABOUT LONG ISLAND; Matchmaking Over Latkes | False | By Diane Ketcham | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/forum-trade-isnt-causing-the-recession.html | FORUM; Trade Isn't Causing the Recession | False | By Robert Ortner | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/an-ethnic-road-to-riches-the-immigrant-job-specialty.html | An Ethnic Road to Riches: The Immigrant Job Specialty | False | By Donatella Lorch | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/sharpton-is-acquitted-of-outrage-charges.html | Sharpton Is Acquitted of 'Outrage' Charges | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/dining-out-a-strong-oriental-touch-in-yonkers.html | DINING OUT; A Strong Oriental Touch in Yonkers | False | By M. H. Reed | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/l-rosslyn-castle-488692.html | Rosslyn Castle | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/art-review-screens-gates-and-fun-and-games.html | ART REVIEW; Screens, Gates and 'Fun and Games' | False | By Phyllis Braff | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-radisson-triples-air-miles-bonus.html | TRAVEL ADVISORY; Radisson Triples Air-Miles Bonus | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/imagining-the-life-of-marilyn-monroe.html | Imagining the Life of Marilyn Monroe | False | By Barbara Delatiner | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/talking-annuities-it-can-pay-to-donate-not-vacate.html | Talking: Annuities; It Can Pay To Donate, Not Vacate | False | By Andree Brooks | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/david-edwards-69-judge-and-lawyer-in-new-york-city.html | David Edwards, 69, Judge and Lawyer In New York City | False | By Bruce Lambert | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/robin-williams-and-then-some.html | Robin Williams and Then Some | False | By Bill Henderson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/kariene-koury-to-wed-in-april.html | Kariene Koury To Wed in April | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-pro-football-justice-put-on-hold.html | SPORTS PEOPLE: PRO FOOTBALL; Justice Put on Hold | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/the-world-taiwan-becomes-a-tiger-with-an-identity-crisis.html | THE WORLD; Taiwan Becomes a Tiger With an Identity Crisis | False | By Nicholas D. Kristof | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-baseball-contract-for-worrell.html | SPORTS PEOPLE: BASEBALL; Contract for Worrell | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/film-tim-robbins-running-hard.html | FILM; Tim Robbins, Running Hard | True | By Harry Kloman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/publisher-of-the-news-charts-a-tough-course.html | Publisher of The News Charts a Tough Course | False | By Alex S. Jones | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/market-watch-waiting-for-the-capital-gains-shoe-to-drop.html | MARKET WATCH; Waiting for the Capital Gains Shoe to Drop | False | By Floyd Norris | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/kristin-a-rae-to-wed-in-may.html | Kristin A. Rae To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/weekinreview/headliners-grand-slam.html | HEADLINERS; Grand Slam | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/the-executive-computer-reports-with-sound-effects-and-video.html | The Executive Computer; Reports With Sound Effects and Video | False | By Peter H. Lewis | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/new-jersey-q-a-dr-karen-mccarthy-brown-fighting-the-stereotypes-of.html | NEW JERSEY Q & A: DR. KAREN MCCARTHY BROWN; Fighting the Stereotypes of Voodoo | False | By Evan st. Lifer | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/susan-burns-to-marry-j-k-levine.html | Susan Burns to Marry J. K. Levine | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/new-noteworthy.html | New & Noteworthy | False | BY George Johnson | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/antiques-ninja-turtles-never-swung-these-samurai-swords.html | ANTIQUES; Ninja Turtles Never Swung These Samurai Swords | False | By Rita Reif | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/theater-a-dizzily-romantic-staging-of-my-one-and-only.html | THEATER; A Dizzily Romantic Staging of 'My One and Only' | False | By Alvin Klein | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/sports-people-college-football-coach-for-e-carolina.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach for E. Carolina | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/c-correction-153092.html | CORRECTION | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/l-new-operas-the-melody-lingers-on-402992.html | NEW OPERAS; The Melody Lingers On | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/us/panel-from-cia-urges-curtailing-of-agency-secrecy.html | PANEL FROM C.I.A. URGES CURTAILING OF AGENCY SECRECY | False | By Elaine Sciolino | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/magazine/fashion.html | FASHION | False | By Carrie Donovan | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/travel-advisory-bahamas-lifts-duty-on-items-for-consumers.html | TRAVEL ADVISORY; Bahamas Lifts Duty on Items For Consumers | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-863192.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/photography-view-a-professional-whom-age-turned-into-a-poet.html | PHOTOGRAPHY VIEW; A Professional Whom Age Turned Into a Poet | False | By Vicki Goldberg | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/technology-experimenting-with-an-unbreakable-electronic-cipher.html | Technology; Experimenting With an Unbreachable Electronic Cipher | False | By John Markoff | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/review-jazz-dizzy-gillespie-opens-in-the-company-of-musical-peers.html | Review/Jazz; Dizzy Gillespie Opens in the Company of Musical Peers | False | By Peter Watrous | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/practical-traveler-getting-about-by-computer-step-by-step-programs.html | PRACTICAL TRAVELER; Getting About by Computer: Step-by-Step Programs | False | By Betsy Wade | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/the-view-from-yonkers-school-19-the-microsociety-moves-into-its-new.html | THE VIEW FROM: YONKERS SCHOOL 19; The Micro-Society Moves Into Its New Capitalist Marketplace | False | By Ina Aronow | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-north-carolina-future-md-s-show-a-dramatic-flair.html | CAMPUS LIFE: North Carolina; Future M.D.'s Show a Dramatic Flair | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/c-correction-118092.html | CORRECTION | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/style-makers-yves-taralon-interior-designer.html | Style Makers; Yves Taralon, Interior Designer | True | By Aline Mosby | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/theater/theater-when-macbeth-shook-the-world-of-astor-place.html | THEATER; When 'Macbeth' Shook the World Of Astor Place | False | | 1992-01-27 | TX 3-238574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/focus-maines-ski-country-searching-for-federal-auction-bargains.html | Focus: Maine's Ski Country; Searching for Federal Auction Bargains | False | By Christine Kukka | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-otruba-to-wed.html | Miss Otruba to Wed | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/presenting-science-as-show-business.html | Presenting Science as Show Business | False | By George M. Point | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/connecticut-qa-sharon-levine-alpert-what-makes-good-and-bad.html | CONNECTICUT Q&A.; SHARON LEVINE ALPERT; What Makes Good and Bad Marriages | False | MARY ANN LIMAURO | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/miss-balletta-is-engaged.html | Miss Balletta Is Engaged | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/c-corrections-106792.html | Corrections | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/q-and-a-721292.html | Q and A | False | By Carl Sommers | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/northeast-notebook-portsmouth-ri-a-boys-town-for-the-future.html | NORTHEAST NOTEBOOK: Portsmouth, R.I.; A Boys Town For The Future | False | By Elizabeth Abbott | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/sports/baseball-bidding-in-the-dark-amid-the-free-agent-market.html | BASEBALL; Bidding in the Dark Amid the Free Agent Market | False | By Murray Chass | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/news/chess-665592.html | Chess | False | By Robert Byrne | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/realestate/l-property-taxes-069992.html | Property Taxes | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/lisa-ann-levitz-to-wed-in-may.html | Lisa Ann Levitz To Wed in May | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/mutual-funds-goodbye-to-the-cold-call.html | Mutual Funds; Goodbye to the 'Cold Call' | False | By Carole Gould | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/campus-life-yeshiva-estonians-learn-jewish-tradition-by-us-instruction.html | CAMPUS LIFE: Yeshiva; Estonians Learn Jewish Tradition By U.S. Instruction | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/business/making-a-difference-big-hopes-for-a-billion-dollar-building.html | MAKING A DIFFERENCE; Big Hopes for a Billion-Dollar Building | False | By Doron P. Levin | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/style/gabrielle-ballin-is-wed-on-li.html | Gabrielle Ballin Is Wed on L.I. | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/archives/recordings-view-rock-guitarists-the-bold-the-hopeful-the-loud.html | RECORDINGS VIEW; Rock Guitarists: The Bold, the Hopeful, the Loud | True | By David Fricke | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/theater/l-stage-musicals-a-better-mousetrap-407092.html | STAGE MUSICALS; A Better Mousetrap | False | | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/travel/theaters-of-high-tech-boston-walk-through-computer.html | THEATERS OF HIGH TECH; Boston: Walk-Through Computer | False | By John Markoff | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/opinion/the-doctor-won-t-see-you-now.html | The Doctor Won't See You Now | False | By James Gorman | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/caballero-from-moscow.html | Caballero From Moscow | False | By Hayden Herrera | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/books/the-past-is-what-catches-up-with-us.html | The Past Is What Catches Up With Us | False | By Thomas Fleming | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/arts/classical-view-what-is-the-politics-of-tristan.html | CLASSICAL VIEW; What Is The Politics Of 'Tristan'? | False | By Edward Rothstein | 1992-01-27 | TX 3-238574 | | |
| 1992-01-12 | 1992-01-12 | https://www.nytimes.com/1992/01/12/nyregion/bronx-man-charged-with-killing-child-over-tv.html | Bronx Man Charged With Killing Child Over TV | False | By Lee A. Daniels | 1992-01-27 | TX 3-238574 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/uncertainty-and-recession-prevail-at-electronics-show.html | Uncertainty and Recession Prevail at Electronics Show | False | By Anthony Ramirez | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sports-of-the-times-utley-s-spirit-and-bowl-of-chips.html | Sports of The Times; Utley's Spirit and Bowl of Chips | False | By Ira Berkow | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/books/books-of-the-times-dr-delaware-to-the-rescue-again.html | Books Of The Times; Dr. Delaware to the Rescue, Again | False | By Christopher Lehmann-Haupt | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/briefs-210392.html | BRIEFS | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/defiance-by-several-surgeons-is-reported.html | Defiance by Several Surgeons Is Reported | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/IHT-east-europe-bonns-growingPreoccupation.html | East Europe: Bonn's GrowingPreoccupation | False | By Joseph Fitchett, International Herald Tribune | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/review-opera-handel-s-radamisto-with-good-guys-and-bad.html | Review/Opera; Handel's 'Radamisto,' With Good Guys and Bad | False | By Edward Rothstein | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/nassau-county-officials-feuding-over-cutbacks.html | Nassau County Officials Feuding Over Cutbacks | False | By John T. McQuiston | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-it-s-date-redskins-bills-meet-super-bowl-no-huddle-no-offense-no.html | PRO FOOTBALL It's a Date: Redskins and Bills to Meet in Super Bowl; No Huddle. No Offense. No Matter. Buffalo Is In. | False | By Timothy W. Smith | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/pastor-of-2700-leaves-church-and-conflict.html | Pastor of 2,700 Leaves Church And Conflict | False | By Marvine Howe | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-now-let-s-learn-self-help-from-the-japanese-logic-and-ethics-589792.html | Now Let's Learn Self-Help From the Japanese; Logic and Ethics | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/market-place-options-soar-with-surge-in-stocks.html | Market Place; Options Soar With Surge in Stocks | False | By Seth Faison Jr. | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-it-s-date-redskins-bills-meet-super-bowl-washington-passes-send.html | PRO FOOTBALL It's a Date: Redskins and Bills to Meet in Super Bowl; Washington Passes Send Lions Packing | False | By Thomas George | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/style/karen-schwarz-writer-is-wed.html | Karen Schwarz, Writer, Is Wed | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-lions-tip-their-helmets-to-redskins.html | PRO FOOTBALL; Lions Tip Their Helmets to Redskins | False | By Frank Litsky | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/hockey-rangers-aren-t-bad-lafontaine-is-better.html | HOCKEY; Rangers Aren't Bad; LaFontaine Is Better | False | By Joe Lapointe | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/inside-818192.html | INSIDE | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/movies/louis-armstrong-on-film.html | Louis Armstrong on Film | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/books/25-books-nominated-for-awards.html | 25 Books Nominated for Awards | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/race-and-crime-let-s-talk-sense.html | Race and Crime: Let's Talk Sense | False | By Barney Frank | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/ballet-theater-to-mexico.html | Ballet Theater to Mexico | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/us-court-blocks-ira-extradition.html | U.S. COURT BLOCKS I.R.A. EXTRADITION | False | By Ronald Sullivan | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/article-965092-no-title.html | Article 965092 -- No Title | False | By Barbara Crossette | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/metro-matters-looking-for-the-democratic-vision.html | METRO MATTERS; Looking for the Democratic Vision | False | By Sam Roberts | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-basketball-knicks-hit-a-slump-but-stay-at-the-top.html | PRO BASKETBALL; Knicks Hit a Slump, but Stay at the Top | False | By Clifton Brown | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sports-of-the-times-bailey-s-first-touchdown-ever.html | Sports of The Times; Bailey's First Touchdown, Ever | False | By Dave Anderson | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-3-would-be-heroes-fall-just-a-bit-short.html | PRO FOOTBALL; 3 Would-Be Heroes Fall Just a Bit Short | False | By Al Harvin | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-mann-turns-kramer-and-game-around.html | PRO FOOTBALL; Mann Turns Kramer and Game Around | False | By William C. Rhoden | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-549892.html | CHRONICLE | False | By Nadine Brozan | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/style/karen-horowitz-marries-on-li.html | Karen Horowitz Marries on L.I. | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/foreign-affairs-three-whine-mice.html | Foreign Affairs; Three Whine Mice ... | False | By Leslie H. Gelb | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-lasker-rink-ice-hockey-revives-harlem-meer-587092.html | Lasker Rink Ice Hockey Revives Harlem Meer | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/business-digest-914592.html | BUSINESS DIGEST | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/volunteers-to-help-ex-soviet-lands.html | Volunteers to Help Ex-Soviet Lands | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/yachting-powerful-technology-riding-gentle-breezes.html | YACHTING; Powerful Technology Riding Gentle Breezes | False | By Barbara Lloyd | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/us-seeks-refunds-of-research-costs.html | U.S. SEEKS REFUNDS OF RESEARCH COSTS | False | By Robert Pear | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-what-you-can-keep-though-bankrupt-893392.html | What You Can Keep Though Bankrupt | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-rypien-savors-a-special-moment.html | PRO FOOTBALL; Rypien Savors A Special Moment | False | By Thomas George | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/IHT-for-dealmakers-a-debacle.html | For Dealmakers, a Debacle | False | By Erik Ipsen, International Herald Tribune | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/reporter-s-notebook-the-latest-challenge-for-indiana-jones-tv.html | Reporter's Notebook; The Latest Challenge For Indiana Jones: TV | False | By Bill Carter | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/new-machines-by-hewlett.html | New Machines by Hewlett | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/essay-the-april-surprise.html | Essay; The April Surprise | False | By William Safire | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/obituaries/e-c-anderberg-76-retired-bank-president.html | E. C. Anderberg, 76, Retired Bank President | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-retail-chains-move-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Retail Chains Move Accounts | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/pastor-aids-in-suspect-s-arrest.html | Pastor Aids in Suspect's Arrest | False | By George James | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/dividend-meetings-223592.html | Dividend Meetings | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/transactions-578192.html | TRANSACTIONS | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/bill-paying-is-delayed-by-macy-s.html | Bill Paying Is Delayed By Macy's | False | By Stephanie Strom | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/kidnapping-rips-open-a-towns-secrets-and-fears.html | Kidnapping Rips Open a Town's Secrets and Fears | False | By Dennis Covington, | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/review-television-fondas-come-to-terms-with-the-past.html | Review/Television; Fondas Come to Terms With the Past | False | By John J. O'Connor | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/egyptian-sentenced-for-novel-called-blasphemous-to-islam.html | Egyptian Sentenced for Novel Called Blasphemous to Islam | False | By Chris Hedges | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-577392.html | Dance in Review | False | By Jack Anderson | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/anger-lingers-after-leak-at-atomic-site.html | Anger Lingers After Leak at Atomic Site | False | By Peter Applebome | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-consumers-and-pros-pick-same-commercials-as-tops.html | THE MEDIA BUSINESS; Consumers and Pros Pick Same Commercials as Tops | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/washington-talk-fbi-shifts-its-course-after-cold-war-thaw.html | Washington Talk; F.B.I. Shifts Its Course After Cold War Thaw | False | By David Johnston | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/outdoor-memorial-service-becomes-emotional-rally.html | Outdoor Memorial Service Becomes Emotional Rally | False | By Lynda Richardson | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/hockey-devils-trade-for-zip-then-plod-past-the-kings.html | HOCKEY; Devils Trade for Zip, Then Plod Past the Kings | False | By Alex Yannis | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/florio-is-expected-to-sign-fiber-optic-legislation.html | Florio Is Expected to Sign Fiber Optic Legislation | False | By Jerry Gray | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/2-weeks-after-city-college-deaths-many-questions-remain.html | 2 Weeks After City College Deaths, Many Questions Remain | False | By James Barron | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/russian-scientists-to-detail-plans-for-a-fast-nuclear-space-rocket.html | Russian Scientists to Detail Plans For a Fast Nuclear Space Rocket | False | By William J. Broad | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/credit-markets-contradictory-signals-cloud-outlook-on-bonds.html | CREDIT MARKETS; Contradictory Signals Cloud Outlook on Bonds | False | By Kenneth N. Gilpin | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/a-credible-search-for-mia-s.html | A Credible Search for M.I.A.'s | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/pat-buchanan-s-small-world.html | Pat Buchanan's Small World | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/for-detroit-time-to-buckle-down.html | For Detroit, Time to Buckle Down | False | By Doron P. Levin | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/maker-of-implants-balked-at-testing-its-records-show.html | MAKER OF IMPLANTS BALKED AT TESTING, ITS RECORDS SHOW | False | By Philip J. Hilts | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-absolut-ads-salute-states.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Absolut Ads Salute States | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/worldbusiness/IHT-rate-outlook-deflates-the-speculative-balloon.html | Rate Outlook Deflates The Speculative Balloon | False | By Carl Gewirtz, International Herald Tribune | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/news-summary-811492.html | News Summary | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/IHT-democratic-risks-are-hong-kongs-to-take-legislator-says.html | Democratic Risks Are Hong Kong's to Take, Legislator Says | False | By Samuel Abt and Laurence Zuckerman, International Herald Tribune | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-dial-a-hearing-for-capitol-watchers.html | THE MEDIA BUSINESS; Dial-a-Hearing for Capitol Watchers | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/olympics-only-ito-can-stop-a-sweep.html | OLYMPICS; Only Ito Can Stop A Sweep | False | By Michael Janofsky | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/iowans-to-caucus-without-suspense.html | Iowans to Caucus Without Suspense | False | By R. W. Apple Jr. | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/despite-grief-thinking-of-neediest.html | Despite Grief, Thinking of Neediest | False | By J. Peder Zane | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/imelda-sings-again.html | Imelda Sings Again! | False | By Jessica Hagedorn | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-a-familiar-team-may-be-out.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Familiar Team May Be Out | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/emigre-and-son-shot-to-death-in-brooklyn.html | Emigre and Son Shot to Death in Brooklyn | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-576592.html | Dance in Review | False | By Jennifer Dunning | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/connecticut-s-tax-agency-is-facing-chaos-in-its-first-collections.html | Connecticut's Tax Agency Is Facing Chaos In Its First Collections | False | By Kirk Johnson | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/protest-in-russia-over-price-rises.html | PROTEST IN RUSSIA OVER PRICE RISES | False | By Serge Schmemann | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/economic-calendar.html | Economic Calendar | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-the-trouble-with-big-science-projects-586292.html | The Trouble With Big Science Projects | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/tennis-new-season-will-probably-be-a-spinoff-of-91.html | TENNIS; New Season Will Probably Be a Spinoff of '91 | False | By Robin Finn | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/hockey-falling-into-early-rut-ruins-islanders-again.html | HOCKEY; Falling Into Early Rut Ruins Islanders Again | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/is-hit-album-a-fluke-or-a-marketing-coup.html | Is Hit Album a Fluke or a Marketing Coup? | False | By Michael Lev, | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-social-security-tax-585492.html | Social Security Tax | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/poetry-finds-a-new-forum-the-videocassette.html | Poetry Finds a New Forum the Videocassette | False | By William Grimes | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/stephen-b-judelson-junk-bond-pioneer-and-trader-was-56.html | Stephen B. Judelson; 'Junk Bond' Pioneer And Trader Was 56 | False | By Bruce Lambert | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/quotation-of-the-day-539092.html | Quotation of the Day | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sidelines-skating-on-diplomatic-ice-from-a-russian-team-to-rangers.html | SIDELINES: SKATING ON DIPLOMATIC ICE; From a Russian Team to Rangers? | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/golf-elkington-wins-a-sudden-end-to-infiniti.html | GOLF; Elkington Wins a Sudden End to Infiniti | False | By Jaime Diaz | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/lalibala-journal-in-ethiopia-islam-s-tide-laps-at-the-rock-of-ages.html | Lalibala Journal; In Ethiopia, Islam's Tide Laps at the Rock of Ages | False | By Jane Perlez | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/results-plus-304592.html | Results Plus | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-football-the-line-ask-the-lions.html | PRO FOOTBALL; The Line? Ask the Lions | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/incumbent-leads-bulgaria-s-presidential-vote.html | Incumbent Leads Bulgaria's Presidential Vote | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/e-b-horowitz-dies-manhattan-novelist-and-ex-teacher-61.html | E. B. Horowitz Dies; Manhattan Novelist And Ex-Teacher, 61 | False | By Bruce Lambert | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/us/no-recession-for-firearms-industry.html | No Recession for Firearms Industry | False | By Larry Rohter | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/college-basketball-for-kansas-and-arizona-home-became-less-sweet.html | COLLEGE BASKETBALL; For Kansas and Arizona, Home Became Less Sweet | False | By Jim Benagh | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/metro-digest-908092.html | METRO DIGEST | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/government-service-gets-nasty.html | Government Service Gets Nasty | False | By Alessandra Stanley | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/smuggling-and-use-of-illicit-drugs-are-growing-un-survey-finds.html | Smuggling and Use of Illicit Drugs Are Growing, U.N. Survey Finds | False | By Joseph B. Treaster | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sidelines-robin-hood-of-the-seas-conner-and-his-merry-band-of-sailors.html | SIDELINES: ROBIN HOOD OF THE SEAS; Conner and His Merry Band of Sailors | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-accounts-009792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-closing-li-poison-center-is-a-poor-economy-891792.html | Closing L.I. Poison Center Is a Poor Economy | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/c-corrections-538292.html | Corrections | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-550192.html | CHRONICLE | False | By Nadine Brozan | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/pro-basketball-mcdaniel-has-new-strategy.html | PRO BASKETBALL; McDaniel Has New Strategy | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/paul-simon-begins-south-africa-concerts.html | Paul Simon Begins South Africa Concerts | False | By Christopher S. Wren | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/china-cracks-down-harder-on-christian-activities-outside-official-church.html | China Cracks Down Harder on Christian Activities Outside Official Church | False | By Sheryl Wudunn | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/l-now-let-s-learn-self-help-from-the-japanese-588992.html | Now Let's Learn Self-Help From the Japanese | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/c-corrections-873492.html | Corrections | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/opinion/why-so-slow-on-mr-d-amato.html | Why So Slow on Mr. D'Amato? | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/treasury-auction-schedule.html | Treasury Auction Schedule | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/rulers-taking-power-in-algeria-halt-elections-to-the-parliament.html | Rulers Taking Power in Algeria Halt Elections to the Parliament | False | By Youssef M. Ibrahim | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/sidelines-summit-meeting-only-the-sports-minded-need-attend.html | SIDELINES: SUMMIT MEETING; Only the Sports-Minded Need Attend | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/trade-proposal-draws-a-lukewarm-response.html | Trade Proposal Draws A Lukewarm Response | False | By Keith Bradsher | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/brighton-journal-a-neighbor-s-death-ignites-activism-in-brooklyn.html | BRIGHTON JOURNAL; A Neighbor's Death Ignites Activism in Brooklyn | False | By Mary B. W. Tabor | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/bridge-213892.html | Bridge | False | By Alan Truscott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/world/worldwatch-report-calls-1990-s-decisive-decade-for-environment.html | Worldwatch Report Calls 1990's Decisive Decade for Environment | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/dance-in-review-575792.html | Dance in Review | False | By Jennifer Dunning | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/robert-hess-59-historian-dies-was-brooklyn-college-president.html | Robert Hess, 59, Historian, Dies; Was Brooklyn College President | False | By Bruce Lambert | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/imports-by-rail-cut-in-half-amount-of-cargo-arriving-at-region-docks.html | Imports by Rail Cut in Half Amount of Cargo Arriving at Region Docks | False | By Iver Peterson | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/coopers-partners-bristle-at-raise.html | Coopers Partners Bristle at Raise | False | By Alison Leigh Cowan | 1992-01-24 | TX 3-247443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/business/media-business-television-frito-lay-fox-attempt-outflank-super-bowl.html | THE MEDIA BUSINESS: Television; Frito-Lay and Fox Attempt To Outflank the Super Bowl | False | By Bill Carter | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/lower-rates-may-bring-back-perils-for-banks-and-s-l-s.html | Lower Rates May Bring Back Perils for Banks and S.& L.'s | False | By Stephen Labaton | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/obituaries/linda-ellenbogen-43-lawyer-in-westchester.html | Linda Ellenbogen, 43, Lawyer in Westchester | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/an-increase-in-stranded-seals-raises-concerns-on-pollution.html | An Increase in Stranded Seals Raises Concerns on Pollution | False | By Josh Barbanel | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/worldbusiness/IHT-as-the-dollar-travels-up-is-its-ticket-oneway.html | As the Dollar Travels Up, Is Its Ticket One-Way? | False | By Carl Gewirtz, International Herald Tribune | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/fare-beating-is-up-and-so-is-ire-of-paying-riders.html | Fare Beating Is Up and So Is Ire of Paying Riders | False | By Alan Finder | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/man-is-shot-in-the-subway.html | Man Is Shot in the Subway | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/d-amato-proposes-bill-for-criminal-aliens.html | D'Amato Proposes Bill for Criminal Aliens | False | | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/style/chronicle-548092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/sports/olympics-a-slide-on-wild-side-gets-pipkins-in-games.html | OLYMPICS; A Slide on Wild Side Gets Pipkins in Games | False | By Filip Bondy | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/nyregion/avoiding-confrontations-in-wake-of-racial-attack.html | Avoiding Confrontations In Wake of Racial Attack | False | By Maria Newman | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-media-business-advertising-addenda-people-545592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/business/the-shakeout-begins-in-french-tv-stations.html | THE MEDIA BUSINESS; The Shakeout Begins In French TV Stations | False | By Alan Riding | 1992-01-24 | TX 3-247443 | | |
| 1992-01-13 | 1992-01-13 | https://www.nytimes.com/1992/01/13/arts/critic-s-notebook-why-met-s-ghosts-will-be-disembodied-until-1994-95-season.html | Critic's Notebook; Why Met's 'Ghosts' Will Be Disembodied Until 1994-95 Season | False | By Allan Kozinn | 1992-01-24 | TX 3-247443 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | Hi-Shear Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/moffat-communications-reports-earnings-for-qtr-to-nov-30.html | Moffat Communications reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/credit-markets-treasuries-down-3d-day-in-a-row.html | CREDIT MARKETS; Treasuries Down 3d Day in a Row | False | By Kenneth N. Gilpin | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/bank-move-is-backed.html | Bank Move Is Backed | False | AP | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-maxwells-won-t-talk-in-parliament.html | THE MEDIA BUSINESS; Maxwells Won't Talk In Parliament | False | By Steven Prokesch | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/colombia-s-drug-lords-add-new-product-heroin-for-us.html | Colombia's Drug Lords Add New Product: Heroin for U.S. | False | By Joseph B. Treaster | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/afghan-musician-heals-wounds-of-exile.html | Afghan Musician Heals Wounds of Exile | False | By Donatella Lorch | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/obituaries/randolph-linsly-simpson-voice-teacher-64.html | Randolph Linsly Simpson, Voice Teacher, 64 | False | | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/business/water-jel-technologies-reports-earnings-for-qtr-to-nov-30.html | Water-Jel Technologies reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/chess-180392.html | Chess | False | By Robert Byrne | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-of-the-times-a-mountain-out-of-a-super-hill.html | Sports of The Times; A Mountain Out of A Super Hill | False | BY Ira Berkow | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/campaign-will-seek-child-nutrition-labels.html | Campaign Will Seek Child Nutrition Labels | False | By Warren E. Leary | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-people-marion-merrell-chief-braces-for-patent-fight.html | BUSINESS PEOPLE; Marion Merrell Chief Braces for Patent Fight | False | By Milt Freudenheim | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/us-reviewing-ways-to-prevent-flipping-of-cars.html | U.S. Reviewing Ways to Prevent Flipping of Cars | False | By John H. Cushman Jr. | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/careers-for-mba-s-dim-outlook-this-spring.html | Careers; For M.B.A.'s, Dim Outlook This Spring | False | By Elizabeth M. Fowler | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/worldbusiness/IHT-china-plans-takeover-of-key-firm-in-hong-kong.html | China Plans Takeover of Key Firm in Hong Kong | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/central-fidelity-banks-reports-earnings-for-qtr-to-dec-31.html | Central Fidelity Banks reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-digital-back-in-pc-market-with-bold-mail-order-plans.html | COMPANY NEWS; Digital Back in PC Market With Bold Mail-Order Plans | False | By Glenn Rifkin | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-as-redskins-progress-gibbs-stays-a-constant-amid-the-transitions.html | FOOTBALL; As Redskins Progress, Gibbs Stays a Constant Amid the Transitions | False | By Frank Litsky | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/officer-hurt-in-a-shooting-in-brooklyn.html | Officer Hurt In a Shooting In Brooklyn | False | By Robert D. McFadden | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-labor-big-labor-seeks-ways-to-regain-campaign-clout.html | THE 1992 CAMPAIGN: Labor; Big Labor Seeks Ways to Regain Campaign Clout | False | By Richard L. Berke | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/style/chronicle-663592.html | CHRONICLE | False | By Eleanor Blau | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-new-york-needs-anti-auto-theft-authority-709792.html | New York Needs Anti-Auto Theft Authority | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/algeria-militants-call-for-uprising.html | ALGERIA MILITANTS CALL FOR UPRISING | False | By Youssef M. Ibrahim | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/worldbusiness/IHT-telecom-listing-to-boost-trading-in-singapore.html | Telecom Listing to Boost Trading in Singapore | False | By Michael Richardson, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-thoroughbred-racing-cordero-injured.html | SPORTS PEOPLE: THOROUGHBRED RACING; Cordero Injured | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/royal-palm-beach-colony-lp-reports-earnings-for-year-to-sept-30.html | Royal Palm Beach Colony L.P. reports earnings for Year to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/key-rates-241992.html | Key Rates | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/the-excuse-maker.html | The Excuse Maker | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/big-bank-set-to-increase-divestitures.html | Big Bank Set To Increase Divestitures | False | By Andrew Pollack | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/f-c-bancshares-reports-earnings-for-qtr-to-dec-31.html | F&C Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/get-a-life-not-a-gadget.html | Get a Life, Not a Gadget | False | By Ian Shoales | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-television-today-celebrates-itself-at-night-yet.html | Review/Television; 'Today' Celebrates Itself, at Night Yet | False | By Walter Goodman | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/on-pro-football-redskins-gibbs-is-high-on-his-hogs-and-horses.html | ON PRO FOOTBALL; Redskins' Gibbs Is High on His Hogs and Horses | False | By Thomas George | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/shaw-industries-reports-earnings-for-qtr-to-dec-28.html | Shaw Industries reports earnings for Qtr to Dec 28 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AmSouth Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-28.html | Sandwich Chef Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign.html | The 1992 Campaign | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/langer-biomechanics-group-reports-earnings-for-qtr-to-nov-30.html | Langer Biomechanics Group reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/IHT-cubs-manager-setfor-clinics-in-europe.html | Cubs' Manager SetFor Clinics in Europe | False | , International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | Parker Drilling Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/frenchtex-inc-reports-earnings-for-qtr-to-oct-31.html | Frenchtex Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/science-watch-jumping-caterpillar-defies-anatomy.html | SCIENCE WATCH; Jumping Caterpillar Defies Anatomy | False | By Walter Sullivan | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/vatican-formally-recognizes-independence-of-croatia-and-slovenia.html | Vatican Formally Recognizes Independence of Croatia and Slovenia | False | By Alan Cowell | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/good-times-restaurants-inc-reports-earnings-for-year-to-sept-30.html | Good Times Restaurants Inc. reports earnings for Year to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/invention-design-engineering-reports-earnings-for-qtr-to-oct-31.html | Invention, Design, Engineering reports earnings for Qtr to Oct 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/florio-sees-jobs-in-418-million-bond-measure.html | Florio Sees Jobs in $418 Million Bond Measure | False | By Jerry Gray | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-political-week-if-clinton-leads-pack-teeth-are-at-his-heels.html | THE 1992 CAMPAIGN: Political Week; If Clinton Leads Pack, Teeth Are at His Heels | False | By Robin Toner | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-672492.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/it-may-be-elusive-but-moth-with-15-inch-tongue-should-be-out-there.html | It May Be Elusive but Moth With 15-Inch Tongue Should Be Out There | False | By Natalie Angier | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-nfl-s-ideal-couple-prepares-for-battle-one-objective-left-for-buffalo.html | FOOTBALL: The N.F.L.'s Ideal Couple Prepares for Battle; One Objective Left for Buffalo: Super Bowl Title | False | By Timothy W. Smith | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/softech-inc-reports-earnings-for-qtr-to-nov-29.html | Softech Inc. reports earnings for Qtr to Nov 29 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/russian-is-sky-high-in-us.html | Russian Is Sky-High in U.S. | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/ukraine-sees-a-smoothing-of-issues-with-russia.html | Ukraine Sees a Smoothing of Issues With Russia | False | By James F. Clarity | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/business/town-country-corp-reports-earnings-for-qtr-to-nov-30.html | Town & Country Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/style/IHT-sales-are-they-selling.html | Sales! Are they selling? | False | Suzy Menkes, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-football-arnsparger-to-chargers.html | SPORTS PEOPLE: FOOTBALL; Arnsparger to Chargers | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-683492.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-dec-31.html | Federal National Mortgage Association reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | Comprehensive Care Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/court-backs-postal-curb-on-politics.html | Court Backs Postal Curb On Politics | False | By Ronald Sullivan | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/doctor-with-revoked-license-is-arrested-in-abortion-case.html | Doctor With Revoked License Is Arrested in Abortion Case | False | By Joseph P. Fried | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/morgan-jp-co-n-reports-earnings-for-qtr-to-dec-31.html | Morgan (J.P.)& Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-dance-mazowsze-in-selection-of-polish-regional-works.html | Review/Dance; Mazowsze in Selection of Polish Regional Works | False | By Jennifer Dunning | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | First Commerce Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/bridge-173092.html | Bridge | False | By Alan Truscott | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/redlaw-industries-reports-earnings-for-year-to-sept-30.html | Redlaw Industries reports earnings for Year to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/market-place-making-a-case-for-u-s-sprint.html | Market Place; Making a Case For U S Sprint | False | By Anthony Ramirez | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/staff-builders-inc-reports-earnings-for-qtr-to-nov-30.html | Staff Builders Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/worldbusiness/IHT-maxwells-claim-right-to-silence.html | Maxwells Claim Right to Silence | False | By Erik Ipsen, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/boston-trial-set-on-king's-papers.html | BOSTON TRIAL SET ON KING'S PAPERS | False | By Fox Butterfield | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/facing-strikes-walesa-laughs-at-history-s-joke.html | Facing Strikes, Walesa Laughs at History's Joke | False | By Stephen Engelberg | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/on-horse-racing-the-parlay-super-bowl-and-super-horse.html | ON HORSE RACING; The Parlay: Super Bowl and Super Horse | False | By Joseph Durso | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/books/books-of-the-times-through-a-microscope-the-customs-of-the-rich.html | Books of The Times; Through a Microscope, the Customs of the Rich | False | By Michiko Kakutani | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/results-plus-313092.html | Results Plus | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/an-unruffled-look-for-stormy-times.html | An Unruffled Look For Stormy Times | False | By Bernadine Morris | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/vacation-spa-resorts-reports-earnings-for-qtr-to-nov-30.html | Vacation Spa Resorts reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/trc-cos-reports-earnings-for-qtr-to-dec-31.html | TRC Cos. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | Equimark Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/argentine-homosexual-gets-refugee-status-in-canada.html | Argentine Homosexual Gets Refugee Status in Canada | False | By Clyde H. Farnsworth | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-net-jumps-17-at-fannie-mae.html | COMPANY NEWS; Net Jumps 17% At Fannie Mae | False | AP | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/prisoner-exchange-expected-soon-between-israel-and-muslim-groups.html | Prisoner Exchange Expected Soon Between Israel and Muslim Groups | False | By Ihsan A. Hijazi | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/expulsion-appeal-heard-by-israelis.html | EXPULSION APPEAL HEARD BY ISRAELIS | False | By Joel Greenberg | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-nfl-s-ideal-couple-prepares-for-battle-very-start-redskins-had-eye.html | FOOTBALL: The N.F.L.'s Ideal Couple Prepares for Battle; From Very Start, Redskins Had Eye on Bills | False | By William C. Rhoden | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/big-denver-cattle-show-reflects-sunset-on-west.html | Big Denver Cattle Show Reflects Sunset on West | False | By Dirk Johnson | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-unless-we-all-speak-up-for-salman-rushdie-true-believers-706292.html | Unless We All Speak Up for Salman Rushdie; True Believers | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-football-colgate-selects-murphy.html | SPORTS PEOPLE: FOOTBALL; Colgate Selects Murphy | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/in-russia-secret-labs-struggle-to-survive.html | In Russia, Secret Labs Struggle To Survive | False | By William J. Broad | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/schulman-a-inc-o-reports-earnings-for-qtr-to-nov-30.html | Schulman (A.) Inc. (O) reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/inside-693192.html | INSIDE | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-olympics-moses-prefers-hurdles.html | SPORTS PEOPLE: OLYMPICS; Moses Prefers Hurdles | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/maker-of-silicone-breast-implants-says-data-show-them-to-be-safe.html | Maker of Silicone Breast Implants Says Data Show Them to Be Safe | False | By Philip J. Hilts | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/unilens-optical-corp-reports-earnings-for-qtr-to-sept-30.html | Unilens Optical Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/algeria-democracy-betrayed.html | Algeria: Democracy Betrayed | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/news-summary-691592.html | NEWS SUMMARY | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING; | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/israel-is-said-to-expect-less-in-loan-aid-for-immigrants.html | Israel Is Said to Expect Less In Loan Aid for Immigrants | False | By Clyde Haberman | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/patterns-293192.html | Patterns | False | By Woody Hochswender | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/alberta-s-chief-fans-language-fight.html | Alberta's Chief Fans Language Fight | False | By John F. Burns | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-accounts-719492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/q-a-495092.html | Q&A | False | By C. Claiborne Ray | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-changes-in-canada-by-2-big-us-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Canada By 2 Big U.S. Shops | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/mort-shuman-services.html | Mort Shuman Services | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-compaq-and-dell-may-use-the-nextstep-operating-system.html | COMPANY NEWS; Compaq and Dell May Use the Nextstep Operating System | False | By Andrew Pollack | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-656292.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/profit-off-30-at-chase-as-loan-loss-reserve-is-built-up.html | Profit Off 30% at Chase as Loan-Loss Reserve Is Built Up | False | By Leslie Wayne | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/worldbusiness/IHT-citicorp-chase-appear-to-beturning-around.html | Citicorp, Chase Appear to BeTurning Around | False | By Lawrence Malkin, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/IHT-building-an-economic-presence-in-the-old-soviet-bloc-germanys-eastward.html | Building an Economic Presence in the Old Soviet Bloc : Germany's Eastward Reach | False | By Richard E. Smith, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/alamo-limiting-car-rentals.html | Alamo Limiting Car Rentals | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/script-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Script Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/departure-at-treasury.html | Departure at Treasury | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/neediest-cases-helps-wage-depression-war.html | Neediest Cases Helps Wage Depression War | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | McCormick & Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/trade-talks-to-pursue-new-tactic.html | Trade Talks To Pursue New Tactic | False | By Ferdinand Protzman | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-cloth-diaper-closings-set-by-gerber.html | COMPANY NEWS; Cloth Diaper Closings Set By Gerber | False | By Barnaby J. Feder | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/the-1992-campaign-voters-economy-not-politics-is-focus-in-new-hampshire.html | THE 1992 CAMPAIGN: Voters; Economy, Not Politics, Is Focus in New Hampshire | False | By Elizabeth Kolbert | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/nutramax-products-inc-reports-earnings-for-qtr-to-dec-31.html | Nutramax Products Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/i-unless-we-all-speak-up-for-salman-rushdie-rules-of-peace-705492.html | Unless We All Speak Up for Salman Rushdie; Rules of Peace | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/nassau-board-democrats-call-hearings-and-gop-cries-foul.html | Nassau Board Democrats Call Hearings, and G.O.P. Cries Foul | False | By John T. McQuiston | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/basketball-mcdaniel-s-decision-won-t-be-a-surprise-to-knicks.html | BASKETBALL; McDaniel's Decision Won't Be a Surprise to Knicks | False | By Harvey Araton | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/short-ca-international-reports-earnings-for-qtr-to-nov-30.html | Short (C.A.) International reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/peripherals-help-in-making-a-point.html | PERIPHERALS; Help in Making a Point | False | By L. R. Shannon | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/yacht-racing-a-long-circuitous-course.html | YACHT RACING; A Long, Circuitous Course | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/justices-warn-court-panel-over-long-stay-of-execution.html | Justices Warn Court Panel Over Long Stay of Execution | False | By Linda Greenhouse | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-655492.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/pioneer-hi-bred-international-reports-earnings-for-qtr-to-nov-30.html | Pioneer Hi-Bred International reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/evaluator-of-insurers-alters-its-rating-system.html | Evaluator of Insurers Alters Its Rating System | False | By Richard D. Hylton | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/it-s-asians-turn-in-silicon-valley.html | It's Asians' Turn in Silicon Valley | False | By Andrew Pollack | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/the-logic-in-ira-zealotry.html | The 'Logic' in I.R.A. Zealotry | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/by-design-for-hiking-cement-trails.html | By Design; For Hiking Cement Trails | False | By Carrie Donovan | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/health/doctor-s-world-surgical-scorecards-can-doctors-be-rated-just-like-ballplayers.html | THE DOCTOR'S WORLD; Surgical Scorecards: Can Doctors Be Rated Just Like Ballplayers? | False | By Lawrence K. Altman, M.d. | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/pension-fund-s-housing-effort.html | Pension Fund's Housing Effort | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/sudbury-inc-reports-earnings-for-qtr-to-nov-30.html | Sudbury Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/square-industries-reports-earnings-for-qtr-to-nov-30.html | Square Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/crestar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/tv-sports-a-critical-exchange-for-skating.html | TV SPORTS; A Critical Exchange for Skating | False | By Richard Sandomir | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/IHT-brussels-uses-iron-curtain-of-protectionism-he-says-bush-demands-ec.html | Brussels Uses 'Iron Curtain Of Protectionism,' He Says: Bush Demands EC ConcessionsIn Trade Talks | False | By Tom Redburn, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/james-i-loeb-83-former-envoy-and-organizer-of-liberal-group.html | James I. Loeb, 83, Former Envoy And Organizer of Liberal Group | False | By Eric Pace | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/ex-backer-of-yeltsin-now-attacks-him.html | Ex-Backer of Yeltsin Now Attacks Him | False | By Francis X. Clines | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/baseball-mets-find-a-place-for-harrelson-as-a-scout.html | BASEBALL; Mets Find a Place for Harrelson as a Scout | False | By Joe Sexton | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-how-to-curb-campus-alcohol-abuse-702092.html | How to Curb Campus Alcohol Abuse | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-addenda-people-718692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/credit-markets-s-p-cuts-rating-for-macy-s-bonds.html | CREDIT MARKETS; S. & P. Cuts Rating For Macy's Bonds | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/taylor-devices-inc-reports-earnings-for-qtr-to-nov-30.html | Taylor Devices Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/rehabcare-corp-reports-earnings-for-qtr-to-nov-30.html | Rehabcare Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-basketball-johnson-is-determined-to-play-in-olympics.html | SPORTS PEOPLE: BASKETBALL; Johnson Is Determined To Play in Olympics | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/israelis-in-accord-with-palestinians-on-basis-for-talks.html | ISRAELIS IN ACCORD WITH PALESTINIANS ON BASIS FOR TALKS | False | By Barbara Crossette | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-snows-of-yesteryear-703892.html | Snows of Yesteryear | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/high-tech-trials.html | High-Tech Trials | False | By Joseph F. Sullivan | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/executive-changes-806392.html | EXECUTIVE CHANGES | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/IHT-tokyo-to-treble-japansaudi-refining-capacity.html | Tokyo to Treble Japan-Saudi Refining Capacity | False | By Steven Brull, International Herald Tribune | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/mr-bush-still-abusing-legal-services.html | Mr. Bush, Still Abusing Legal Services | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/bush-raises-trade-issue-in-bid-for-farm-support.html | Bush Raises Trade Issue In Bid for Farm Support | False | By Andrew Rosenthal | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/d-amato-cleared-in-roosevelt-raceway-sale.html | D'Amato Cleared in Roosevelt Raceway Sale | False | By John T. McQuiston | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/lean-mean-and-american.html | Lean, Mean And American | False | By Richard Preston | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | National City Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/cfcf-inc-reports-earnings-for-qtr-to-nov-30.html | CFCF Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/quotation-of-the-day-637692.html | Quotation of the Day | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/sonic-corp-reports-earnings-for-qtr-to-nov-30.html | Sonic Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/collaborative-research-inc-reports-earnings-for-qtr-to-nov-30.html | Collaborative Research Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/city-of-lost-illusions.html | City of Lost Illusions | False | By Alison Mitchell | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/met-coil-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Met-Coil Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/ponder-industries-reports-earnings-for-qtr-to-nov-30.html | Ponder Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/football-jets-hire-a-coach-for-their-quarterbacks-make-that-nagle.html | FOOTBALL; Jets Hire a Coach for Their Quarterbacks -- Make That Nagle | False | By Al Harvin | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-scene-getting-the-most-from-each-ruble.html | Business Scene; Getting the Most From Each Ruble | False | By Louis Uchitelle | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/candidate-with-us-citizenship-blocks-clear-victory-in-bulgaria.html | Candidate With U.S. Citizenship Blocks Clear Victory in Bulgaria | False | | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/iona-appliances-reports-earnings-for-qtr-to-dec-31.html | Iona Appliances reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/hockey-mallette-to-give-devils-a-rough-edge.html | HOCKEY; Mallette to Give Devils a Rough Edge | False | By Alex Yannis | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/science-watch-natural-lawn-product.html | SCIENCE WATCH; Natural Lawn Product | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mgm-pathe-communications-co-reports-earnings-for-13wks-to-sept-28.html | MGM-Pathe Communications Co. reports earnings for 13wks to Sept 28 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/qume-corp-reports-earnings-for-qtr-to-nov-30.html | Qume Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/gm-announces-recall-to-repair-v6-engines.html | G.M. Announces Recall To Repair V6 Engines | False | By Doron P. Levin | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/yacht-racing-a-preliminary-gun-sounds-today-for-america's-cup-1992.html | YACHT RACING; A Preliminary Gun Sounds Today for America's Cup 1992 | False | By Barbara Lloyd | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/us-ship-to-investigate-damage-from-oil-pollution-in-persian-gulf.html | U.S. Ship to Investigate Damage From Oil Pollution in Persian Gulf | False | By John H. Cushman Jr. | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-dance-designs-in-space-turning-into-embraces.html | Review/Dance; Designs in Space Turning Into Embraces | False | By Jack Anderson | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/obituaries/william-range-86-salvation-army-aide.html | William Range, 86, Salvation Army Aide | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/si-handling-systems-reports-earnings-for-qtr-to-dec-1.html | SI Handling Systems reports earnings for Qtr to Dec 1 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/genetics-institute-inc-reports-earnings-for-qtr-to-nov-30.html | Genetics Institute Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/movies/the-talk-of-hollywood-europa-surfaces-in-oscar-angling.html | The Talk of Hollywood; 'Europa' Surfaces In Oscar Angling | False | By Bernard Weinraub | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/the-media-business-advertising-tv-guide-to-cut-rate-base-again.html | THE MEDIA BUSINESS; ADVERTISING; TV Guide to Cut Rate Base Again | False | By Stuart Elliott | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-central-park-bandshell-has-become-irrelevant-708992.html | Central Park Bandshell Has Become Irrelevant | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/data-translation-inc-reports-earnings-for-qtr-to-nov-30.html | Data Translation Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/sherwood-group-inc-reports-earnings-for-qtr-to-nov-30.html | Sherwood Group Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/more-drilling-set-in-colombia-oilfield.html | More Drilling Set in Colombia Oilfield | False | By Thomas C. Hayes | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | Southtrust Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/computers-help-chilean-dead-tell-their-tales.html | Computers Help Chilean Dead Tell Their Tales | False | By Malcolm W. Browne | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/gunmen-seize-van-and-hold-up-a-bank.html | Gunmen Seize Van and Hold Up a Bank | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/tide-west-oil-co-reports-earnings-for-qtr-to-nov-30.html | Tide West Oil Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | Electro Rent Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-unless-we-all-speak-up-for-salman-rushdie-704692.html | Unless We All Speak Up for Salman Rushdie | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/jansko-inc-reports-earnings-for-qtr-to-nov-30 | Jansko Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/4th-quarter-loss-seen-by-citicorp.html | 4th-Quarter Loss Seen By Citicorp | False | By Michael Quint | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/seaway-food-town-reports-earnings-for-qtr-to-nov-30.html | Seaway Food Town reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/microcom-inc-reports-earnings-for-qtr-to-dec-31.html | Microcom Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-657092.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/state-o-maine-inc-reports-earnings-for-qtr-to-nov-30.html | State-O-Maine Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mai-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MAI Systems Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/e-a-correction-the-race-of-the-sexes-723292.html | A Correction: The Race of the Sexes | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/united-foods-reports-earnings-for-qtr-to-nov-30.html | United Foods reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | Mentor Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/nantucket-industries-reports-earnings-for-13wks-to-nov-30.html | Nantucket Industries reports earnings for 13wks to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/video-display-corp-reports-earnings-for-qtr-to-nov-30.html | Video Display Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Home Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-659792.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/trenton-democrats-go-home-kicking.html | Trenton Democrats Go Home Kicking | False | By Jerry Gray | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/senate-sends-florio-welfare-bill-that-limits-benefits-for-mothers.html | Senate Sends Florio Welfare Bill That Limits Benefits for Mothers | False | By Wayne King | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/laidlaw-inc-reports-earnings-for-qtr-to-nov-30.html | Laidlaw Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/cogeco-reports-earnings-for-qtr-to-nov-30.html | Cogeco reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/congress-street-properties-reports-earnings-for-qtr-to-nov-30.html | Congress Street Properties reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | Unitel Video Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/japan-admits-army-forced-koreans-to-work-in-brothels.html | Japan Admits Army Forced Koreans to Work in Brothels | False | By David E. Sanger | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/to-take-a-step-against-the-tide.html | To Take a Step Against the Tide | False | By Bernadine Morris | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/c-corrections-658992.html | Corrections | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/castro-cracking-down-as-the-hardships-grow.html | Castro Cracking Down As the Hardships Grow | False | By Howard W. French | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-670892.html | Classical Music in Review | False | By Bernard Holland | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | Intermetrics Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/france-voices-concern-on-algerian-situation.html | France Voices Concern on Algerian Situation | False | By Alan Riding | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | Intervoice Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-671692.html | Classical Music in Review | False | By Allan Kozinn | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/shearson-suspends-2-equity-executives.html | Shearson Suspends 2 Equity Executives | False | By Seth Faison Jr. | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-people-alitalia-head-to-lead-european-airline-group.html | BUSINESS PEOPLE; Alitalia Head to Lead European Airline Group | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/metro-digest-943492.html | METRO DIGEST | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/news/if-the-need-is-to-knot.html | If the Need Is to Knot | False | By Bernadine Morris | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/attica-jury-is-still-out.html | Attica Jury Is Still Out | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/style/chronicle-662792.html | CHRONICLE | False | By Eleanor Blau | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/clayton-homes-reports-earnings-for-qtr-to-dec-31.html | Clayton Homes reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/2d-wall-st-agency-downgrades-bond-rating-for-new-york-state.html | 2d Wall St. Agency Downgrades Bond Rating for New York State | False | By Kevin Sack | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/national-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Commerce Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | Chemfix Technologies Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/classical-music-in-review-673292.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/our-towns-long-gone-largely-forgotten-and-yet-such-a-memorable-life.html | OUR TOWNS; Long Gone, Largely Forgotten, and Yet Such a Memorable Life | False | By Andrew H. Malcolm | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/hispanic-boy-attacked-by-3-whites-in-the-bronx.html | Hispanic Boy Attacked By 3 Whites in the Bronx | False | By David Gonzalez | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/l-unless-we-all-speak-up-for-salman-rushdie-what-algeria-chose-707092.html | Unless We All Speak Up for Salman Rushdie; What Algeria Chose | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/galtaco-inc-reports-earnings-for-year-to-sept-30.html | Galtaco Inc. reports earnings for Year to Sept 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/secom-general-corp-reports-earnings-for-qtr-to-dec-31.html | Secom General Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/basketball-pirates-freeze-at-line-and-lose-in-overtime.html | BAKETBALL; Pirates Freeze at Line And Lose in Overtime | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/obituaries/anthony-garvan-80-architecture-historian.html | Anthony Garvan, 80, Architecture Historian | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/twa-to-lure-business-class-with-fare-cuts-and-rebates.html | T.W.A. to Lure Business Class With Fare Cuts and Rebates | False | By Edwin McDowell | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/sports-people-boxing-jury-change-sought.html | SPORTS PEOPLE: BOXING; Jury Change Sought | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/edwards-sworn-in-as-new-governor.html | EDWARDS SWORN IN AS NEW GOVERNOR | False | By Frances Frank Marcus | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/observer-bunkhouse-follies.html | Observer; Bunkhouse Follies | False | By Russell Baker | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/notebook-picked-up-by-buffalo-and-enjoying-the-ride.html | NOTEBOOK; Picked Up by Buffalo And Enjoying the Ride | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/dow-off-13.86-to-3185.60-on-heavy-volume.html | Dow Off 13.86, to 3,185.60, on Heavy Volume | False | By Robert Hurtado | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/star-multi-care-services-inc-reports-earnings-for-qtr-to-nov-30.html | Star Multi Care Services Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/kuwait-journal-the-runaway-army-is-back-but-standing-at-ease.html | Kuwait Journal; The Runaway Army Is Back, but Standing at Ease | False | By Chris Hedges | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/immucor-inc-reports-earnings-for-qtr-to-nov-30.html | Immucor Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | Electro-Catheter Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/nyregion/meade-alcorn-jr-84-gop-national-chief.html | Meade Alcorn Jr., 84, G.O.P. National Chief | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/bank-of-granite-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of Granite Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/western-bank-reports-earnings-for-qtr-to-dec-31.html | Western Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/world/nonstate-plants-in-china-at-risk-in-us-talks.html | Nonstate Plants in China at Risk in U.S. Talks | False | By Sheryl Wudunn | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/us/t-eric-embry-defense-lawyer-in-historic-libel-case-dies-at-70.html | T. Eric Embry, Defense Lawyer In Historic Libel Case, Dies at 70 | False | By E. R. Shipp | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mego-corp-reports-earnings-for-qtr-to-nov-30.html | Mego Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | Chase Manhattan Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/mid-am-inc-reports-earnings-for-qtr-to-dec-31.html | Mid Am Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/hubble-observations-bring-some-surprises.html | Hubble Observations Bring Some Surprises | False | By John Noble Wilford | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/business-digest-809892.html | BUSINESS DIGEST | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/arts/review-opera-for-a-new-turandot-sets-by-hockney.html | Review/Opera; For a New 'Turandot,' Sets by Hockney | False | By Edward Rothstein | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/opinion/on-my-mind-detesting-the-haters.html | On My Mind; Detesting The Haters | False | By A. M. Rosenthal | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/tennis-illness-injury-and-mcenroe-triumph.html | TENNIS; Illness, Injury and McEnroe Triumph | False | | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/sports/boxing-notebook-line-is-forming-for-title-shot.html | BOXING: NOTEBOOK; Line Is Forming for Title Shot | False | By Phil Berger | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/business/grocers-own-fancy-brands-are-on-the-rise.html | Grocers' Own Fancy Brands Are on the Rise | False | By Eben Shapiro | 1992-01-24 | TX 3-247439 | | |
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/debate-on-buildings-to-scrub-or-not.html | Debate on Buildings: To Scrub Or Not | False | By Natalie Angier | 1992-01-24 | TX 3-247439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-14 | 1992-01-14 | https://www.nytimes.com/1992/01/14/science/personal-computers-deciding-whether-to-renew-or-buy.html | PERSONAL COMPUTERS; Deciding Whether to Renew or Buy | False | By Peter H. Lewis | 1992-01-24 | TX 3-247439 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/chile-in-quandary-over-protecting-honecker.html | Chile in Quandary Over Protecting Honecker | False | By Nathaniel C. Nash | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/shelton-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Shelton Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/bridge-698392.html | Bridge | False | By Alan Truscott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/suntrust-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Suntrust Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/wounded-police-officer-was-symbol-of-department-s-new-approach.html | Wounded Police Officer Was Symbol of Department's New Approach | False | By George James | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-accounts-180492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/dora-inselbuch-93-who-served-on-hadassah-board-for-16-years.html | Dora Inselbuch, 93, Who Served On Hadassah Board for 16 Years | False | By Wolfgang Saxon | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/detroit-s-real-competitors-are-ohio-illinois.html | Detroit's Real Competitors Are Ohio, Illinois . . . | False | By Robert W. Crandall | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-horse-racing-cordero-has-surgery.html | SPORTS PEOPLE: HORSE RACING; Cordero Has Surgery | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/girl-is-raped-in-bias-case-police-report.html | Girl Is Raped In Bias Case, Police Report | False | By Dennis Hevesi | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/c-cor-electronics-inc-reports-earnings-for-13wks-to-dec-27.html | C-Cor Electronics Inc. reports earnings for 13wks to Dec 27 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/i-don-t-pull-the-plug-on-ny-mental-health-173192.html | Don't Pull the Plug On N.Y. Mental Health | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/supreme-court-raises-us-negligence-liability.html | Supreme Court Raises U.S. Negligence Liability | False | By Linda Greenhouse | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/rescue-of-insurer-advances.html | Rescue of Insurer Advances | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/musical-america-ceases-publication.html | Musical America Ceases Publication | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/premier-bancorp-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/IHT-its-late-to-be-leveling-the-worlds-trading-field.html | It's Late to Be Leveling the World's Trading Field | False | , International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/algerian-leaders-form-new-council.html | ALGERIAN LEADERS FORM NEW COUNCIL | False | By Youssef M. Ibrahim | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/the-pop-life-825092.html | The Pop Life | False | Peter Watrous | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/price-co-reports-earnings-for-16wks-to-dec-22.html | Price Co. reports earnings for 16wks to Dec 22 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/rabies-and-raccoons-sorry-image.html | Rabies and Raccoons' Sorry Image | False | By Constance L. Hays | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/c-corrections-271692.html | Corrections | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/dialogue-should-congress-investigate-october-surprise-official-inquiry-might.html | DIALOGUE: Should Congress Investigate the 'October Surprise'?; An Official Inquiry Might Crack the Case | False | By Gary Sick | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/magic-johnson-urges-bush-to-lead-aids-battle.html | Magic Johnson Urges Bush to Lead AIDS Battle | False | By Michael Wines | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-hockey-fetisov-is-suspended-by-nhl-for-5-games.html | SPORTS PEOPLE: HOCKEY; Fetisov Is Suspended By N.H.L. for 5 Games | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-romanian-leader-vows-to-pursue-overhaul.html | Romanian Leader Vows To Pursue Overhaul | False | By Jacques Neher, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/review-dance-men-in-the-forefront-in-city-ballet-cast-shifts.html | Review/Dance; Men in the Forefront In City Ballet Cast Shifts | False | By Anna Kisselgoff | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/city-college-is-said-to-miss-danger-signs.html | City College Is Said to Miss Danger Signs | False | By Joseph Berger | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/style/IHT-an-irish-dream-on-wings-of-songfea.html | An Irish Dream, on Wings of SongFEA | False | By Michael Billington, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/theater/theater-in-review-185592.html | Theater in Review | False | By Stephen Holden | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/cpb-inc-reports-earnings-for-qtr-to-dec-31.html | CPB Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/iraq-admits-buying-german-materials-to-make-a-bombs.html | IRAQ ADMITS BUYING GERMAN MATERIALS TO MAKE A-BOMBS | False | By Paul Lewis | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/the-1992-campaign-republicans-buchanan-s-alternative-not-kinder-or-gentler.html | THE 1992 CAMPAIGN: REPUBLICANS; Buchanan's Alternative: Not Kinder or Gentler | False | By Maureen Dowd | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/nation-s-retail-sales-take-fall-but-investors-push-dow-to-high.html | Nation's Retail Sales Take Fall, But Investors Push Dow to High | False | By Robert D. Hershey Jr. | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/metropolitan-diary-812992.html | Metropolitan Diary | False | By Ron Alexander | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-bypass-to-a-full-life-188092.html | Bypass to a Full Life | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/food-notes-885492.html | Food Notes | False | By Florence Fabricant | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/hubco-inc-reports-earnings-for-qtr-to-dec-31.html | Hubco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Hillenbrand Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/st-paul-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-people-mcdonald-s-executive-named-vice-chairman.html | BUSINESS PEOPLE; McDonald's Executive Named Vice Chairman | False | By Eric N. Berg | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/zytec-systems-reports-earnings-for-year-to-sept-30.html | Zytec Systems reports earnings for Year to Sept 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Oriental Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/opinion/diaglogue-should-congress-investigate-october-surprise-official-inquiry-might.html | DIAGLOGUE: Should Congress Investigate the 'October Surprise'?; An Official Inquiry Might Crack the Case | False | By Gary Sick | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/IHT-due-urgent-delivery-from-damascus.html | Due: Urgent Delivery From Damascus | False | By David A. Harris, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/st-john-s-sinks-oh-so-slowly-in-the-south.html | St. John's Sinks, Oh So Slowly, in the South | False | By Charlie Nobles | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/c-corrections-137592.html | Corrections | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-nov-30.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | Hilton Hotels Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/books/book-notes-kitty-kelley-draws-a-bead-on-the-royal-family.html | Book Notes; Kitty Kelley Draws a Bead on the Royal Family | False | By Esther B. Fein | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/time-and-patience-are-running-in-short-supply-in-moscow.html | Time and Patience Are Running in Short Supply in Moscow | False | By Francis X. Clines | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/first-georgia-holding-inc-reports-earnings-for-qtr-to-dec-31.html | First Georgia Holding Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-euro-disney-sees-no-opening-delay.html | Euro Disney Sees No Opening Delay | False | , International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-28.html | Salem Carpet Mills Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/college-basketball-uconn-defeats-pittsburgh.html | COLLEGE BASKETBALL; UConn Defeats Pittsburgh | False | By William N. Wallace | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/rev-john-b-sheerin-dies-at-85-a-catholic-editor-and-columnist.html | Rev. John B. Sheerin Dies at 85; a Catholic Editor and Columnist | False | By Peter Steinfels | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/key-rates-695992.html | Key Rates | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/obituaries/lucile-powell-singleton-radio-executive-98.html | Lucile Powell Singleton, Radio Executive, 98 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/southeastern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | Southeastern Public Service Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/pro-basketball-knicks-not-back-in-sync-but-they-re-getting-closer.html | PRO BASKETBALL; Knicks Not Back in Sync but They're Getting Closer | False | By Clifton Brown | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/at-t-to-provide-ukraine-s-phone-links.html | A.T.&T. to Provide Ukraine's Phone Links | False | By Edmund L. Andrews | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-publishing-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publishing Venture | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/home-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Home Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-un-guards-can-help-contain-civil-conflict-169392.html | U.N. Guards Can Help Contain Civil Conflict | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/baseball-the-wheel-of-fortune-149-seek-arbitration.html | BASEBALL; The Wheel of Fortune: 149 Seek Arbitration | False | By Murray Chass | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/in-a-belt-tightening-age-a-5.2-million-restaurant-is-born.html | In a Belt-Tightening Age, a $5.2 Million Restaurant Is Born | False | By Marian Burros | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/attica-jury-is-still-out-but-judge-plans-holiday.html | Attica Jury Is Still Out, But Judge Plans Holiday | False | By Andrew Yarrow | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/fingerhut-cos-inc-reports-earnings-for-13wks-to-dec-27.html | Fingerhut Cos. Inc. reports earnings for 13wks to Dec 27 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-dec-31.html | IMC Fertilizer Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/football-notebook-celebrations-are-revived-but-it-s-easy-on-the-glitz.html | FOOTBALL; NOTEBOOK; Celebrations Are Revived, but It's Easy on the Glitz | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/star-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Star Banc Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/northland-cranberries-inc-reports-earnings-for-qtr-to-dec-31.html | Northland Cranberries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/horizon-bank-reports-earnings-for-qtr-to-dec-31.html | Horizon Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/education/push-for-better-schools-in-memphis-takes-on-importance-for-nation.html | Push for Better Schools In Memphis Takes On Importance for Nation | False | By Susan Chira | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/plo-ties-to-lebanon-are-formally-renewed.html | P.L.O. Ties to Lebanon Are Formally Renewed | False | By Ihsan A. Hijazi | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/study-detects-chronic-fatigue-abnormality.html | Study Detects Chronic Fatigue Abnormality | False | By Lawrence K. Altman | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Sunair Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/mercantile-bankshares-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/review-opera-some-friends-get-together-for-boheme.html | Review/Opera; Some Friends Get Together for 'Bohème' | False | By Edward Rothstein | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/glendale-bancorp-reports-earnings-for-year-to-dec-31.html | Glendale Bancorp reports earnings for Year to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/news-summary-210492.html | NEWS SUMMARY | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-north-korea-talks-planned-on-state-of-nuclear-development.html | U.S.-North Korea Talks Planned On State of Nuclear Development | False | By Barbara Crossette | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/harlem-hospital-doctor-faces-dumping-charges.html | Harlem Hospital Doctor Faces 'Dumping' Charges | False | By Lisa Belkin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/lansbury-considers-new-role.html | Lansbury Considers New Role | False | By Bill Carter | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/as-formal-end-nears-some-lament-passing-of-the-yugoslavia-they-knew.html | As Formal End Nears, Some Lament Passing of the Yugoslavia They Knew | False | By Chuck Sudetic | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/cuomo-seeks-delay-in-5-year-program-for-transit-funds.html | CUOMO SEEKS DELAY IN 5-YEAR PROGRAM FOR TRANSIT FUNDS | False | By Calvin Sims | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/pennsylvania-reit-reports-earnings-for-qtr-to-nov-30.html | Pennsylvania R.E.I.T. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/car-rentals-hide-welcome-mat.html | Car Rentals Hide Welcome Mat | False | By Matthew L. Wald | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | Jones Intercable Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-digest-280592.html | BUSINESS DIGEST | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/news/country-music-is-hot-and-television-is-serving-it-up.html | Country Music Is Hot and Television Is Serving It Up | False | By John J. O'Connor | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/prime-federal-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | Prime Federal Bank FSB reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP Timberlands Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-underestimated-soviet-force-in-cuba-during-62-missile-crisis.html | U.S. Underestimated Soviet Force In Cuba During '62 Missile Crisis | False | By Martin Tolchin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/israeli-parties-vow-to-quit-coalition-over-peace-talks.html | Israeli Parties Vow to Quit Coalition Over Peace Talks | False | By Clyde Haberman | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-of-the-times-guess-who-awakened-the-yankees.html | Sports of The Times; Guess Who Awakened the Yankees | False | By George Vecsey | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/new-lost-generation-the-cooking-illiterate.html | New 'Lost Generation': The Cooking Illiterate | False | By Trish Hall | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/china-s-premier-plans-visit-to-united-nations.html | China's Premier Plans Visit to United Nations | False | By Nicholas D. Kristof | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-baseball-surgery-for-williams.html | SPORTS PEOPLE: BASEBALL; Surgery for Williams | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/obituaries/martin-dibner-is-dead-writer-and-official-80.html | Martin Dibner Is Dead; Writer and Official, 80 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-banks-hear-russian-warning-on-debt.html | Banks Hear Russian Warning on Debt | False | By Richard E. Smith, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-pro-basketball-barkley-hearing-set.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Hearing Set | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/fluke-john-mfg-co-inc-a-reports-earnings-for-qtr-to-dec-27.html | Fluke (John) Mfg Co. Inc.(A) reports earnings for Qtr to Dec 27 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/gains-seen-in-fight-to-cut-drug-trade.html | GAINS SEEN IN FIGHT TO CUT DRUG TRADE | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/student-drowns-2d-is-missing.html | Student Drowns; 2d Is Missing | False | By Bruce Weber | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/first-albany-reports-earnings-for-qtr-to-dec-31.html | First Albany reports earnings for Qtr to Dec. 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/quotation-of-the-day-258992.html | Quotation of the Day | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/king-world-productions-inc-reports-earnings-for-qtr-to-nov-30.html | King World Productions Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/college-basketball-ohio-state-puts-a-scare-into-indiana.html | COLLEGE BASKETBALL; Ohio State Puts a Scare Into Indiana | False | By Malcolm Moran | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/first-federal-of-alabama-reports-earnings-for-qtr-to-dec-31.html | First Federal of Alabama reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/acm-managed-income-fund-reports-earnings-for-as-of-nov-30.html | ACM Managed Income Fund reports earnings for As of Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/obituaries/edward-doherty-77-foreign-service-officer.html | Edward Doherty, 77, Foreign Service Officer | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/dinkins-fills-2-top-administration-posts.html | Dinkins Fills 2 Top Administration Posts | False | By Todd S. Purdum | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/us-told-to-ban-tuna-imports-to-protect-dolphins.html | U.S. Told to Ban Tuna Imports to Protect Dolphins | False | By Keith Bradsher | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/IHT-elephants-and-sitting-ducks.html | Elephants and Sitting Ducks | False | Rob Hughes, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/cd-yields-keep-dropping.html | C.D. Yields Keep Dropping | False | By Elizabeth M. Fowler | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/man-charged-in-prostitute-slayings-in-california.html | Man Charged in Prostitute Slayings in California | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/wine-talk-863392.html | Wine Talk | False | By Frank J. Prial | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/under-the-wing-of-japan-inc-a-fledgling-enterprise-soared.html | Under the Wing of Japan Inc., A Fledgling Enterprise Soared | False | By Steve Lohr | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-technology-seeking-safer-treatments-for-schizophrenia.html | BUSINESS TECHNOLOGY; Seeking Safer Treatments for Schizophrenia | False | By Milt Freudenheim | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/news/review-television-gamblers-who-face-loaded-dice.html | Review/Television; Gamblers Who Face Loaded Dice | False | By Walter Goodman | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/health/after-a-disaster-experts-say-rescue-work-can-take-a-toll.html | After a Disaster, Experts Say, Rescue Work Can Take a Toll | False | By Daniel Goleman | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/dekalb-genetics-reports-earnings-for-qtr-to-nov-30.html | Dekalb Genetics reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | Motorola Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-where-blame-lies-in-the-city-college-tragedy-189892.html | Where Blame Lies in the City College Tragedy | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/boston-s-new-mayor-faces-painful-task-on-police-chief.html | Boston's New Mayor Faces Painful Task on Police Chief | False | By Fox Butterfield | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/daily-news-unions-resolve-power-struggle.html | Daily News Unions Resolve Power Struggle | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/primerica-corp-reports-earnings-for-qtr-to-dec-31.html | Primerica Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/wisconsin-pharmacal-co-reports-earnings-for-qtr-to-sept-30.html | Wisconsin Pharmacal Co. reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | Ziegler Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-metalworkers-in-germany-soften-pay-stand.html | Metalworkers in Germany Soften Pay Stand | | By Richard E. Smith, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/dialogue-should-congress-investigate-october-surprise-don-t-waste-time-this-wild.html | DIALOGUE: Should Congress Investigate the 'October Surprise'?; Don't Waste Time On This Wild Tale | False | By Mitch McConnell | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/IHT-plutonium-time-for-a-global-ban.html | Plutonium: Time for a Global Ban | False | By Paul Leventhaland Sharon Tanzer, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/israelis-and-palestinians-hit-snag-on-agenda-for-peace-negotiations.html | Israelis and Palestinians Hit Snag On Agenda for Peace Negotiations | False | By Thomas L. Friedman | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/fly-through-air-hit-a-wall-now-stay-there.html | Fly Through Air, Hit a Wall. Now Stay There. | False | By N. R. Kleinfield | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/albany-s-leadership-void.html | Albany's Leadership Void | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/yacht-racing-conner-starts-off-by-losing.html | YACHT RACING; Conner Starts Off By Losing | False | By Barbara Lloyd | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-surge-in-stocks-resumes.html | The Surge In Stocks Resumes | False | By Robert Hurtado | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/metro-digest-283092.html | METRO DIGEST | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/the-1992-campaign-players-favorite-son-elects-to-fly-with-a-favorite-neighbor.html | THE 1992 CAMPAIGN: PLAYERS; Favorite Son Elects to Fly With a Favorite Neighbor | False | By Richard L. Berke | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/summit-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Summit Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/premier-financial-services-inc-reports-earnings-for-year-to-dec-31.html | Premier Financial Services Inc. reports earnings for Year to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/public-private-the-great-white-myth.html | Public & Private; The Great White Myth | False | By Anna Quindlen | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/xilinx-inc-reports-earnings-for-qtr-to-dec-28.html | Xilinx Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/about-new-york-eight-ball-in-the-side-pocket-ma-am.html | ABOUT NEW YORK; Eight Ball in the Side Pocket, Ma'am | False | By Douglas Martin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/gop-vows-change-in-trenton-as-it-takes-over-the-legislature.html | G.O.P. Vows Change in Trenton As It Takes Over the Legislature | False | By Jerry Gray | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/motorola-net-up-15.5.html | Motorola Net Up 15.5% | False | AP | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/bias-attack-sends-police-to-the-bronx-seeking-help.html | Bias Attack Sends Police to the Bronx Seeking Help | False | By Alison Mitchell | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/steel-technologies-reports-earnings-for-qtr-to-dec-31.html | Steel Technologies reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/health/personal-health-833192.html | Personal Health | False | By Jane E. Brody | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/little-oversight-for-big-tax-breaks-albany-panel-is-told.html | Little Oversight for Big Tax Breaks, Albany Panel Is Told | False | By Sam Howe Verhovek | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | Kinark Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/style/chronicle-144892.html | CHRONICLE | False | By Eleanor Blau | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/60-minute-gourmet-836692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/z-seven-fund-inc-reports-earnings-for-qtr-to-dec-31.html | Z-Seven Fund Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/deception-on-capitol-hill.html | Deception on Capitol Hill | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/ku-energy-corp-reports-earnings-for-qtr-to-dec-31.html | KU Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/books/books-of-the-times-german-novelists-warn-against-curbing-freedom.html | Books of The Times; German Novelists Warn Against Curbing Freedom | False | By Herbert Mitgang | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | Automatic Data Processing Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/real-estate-a-designer-expands-in-new-jersey.html | Real Estate; A Designer Expands in New Jersey | False | By Rachelle Garbarine | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/peoples-bancorp-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/re-enactment-tape-is-allowed-in-officer-s-trial.html | Re-enactment Tape Is Allowed in Officer's Trial | False | By Robert Hanley | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/hockey-rangers-flex-muscles-and-find-the-sabres-net.html | HOCKEY; Rangers Flex Muscles and Find the Sabres' Net | False | By Filip Bondy | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-un-guards-can-help-contain-civil-conflict-a-world-police-force-187192.html | U.N. Guards Can Help Contain Civil Conflict; A World Police Force | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/democrats-begin-health-offensive.html | DEMOCRATS BEGIN HEALTH OFFENSIVE | False | By Clifford Krauss | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/tennis-tests-show-graf-must-get-some-rest.html | TENNIS; Tests Show Graf Must Get Some Rest | False | By Robin Finn | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/salvadoran-foes-settle-details-of-peace-pact.html | Salvadoran Foes Settle Details of Peace Pact | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/style/chronicle-759992.html | CHRONICLE | False | By Eleanor Blau | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/the-torn-yugoslav-quilt.html | The Torn Yugoslav Quilt | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/international-paper-reports-earnings-for-qtr-to-dec-31.html | International Paper reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/swindon-journal-in-tory-bastion-discontent-grows.html | Swindon Journal; In Tory Bastion, Discontent Grows | False | By William E. Schmidt | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/theater/theater-in-review-184792.html | Theater in Review | False | By Mel Gussow | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/is-it-art-or-just-a-toilet-seat-bidders-to-decide-on-a-de-kooning.html | Is It Art or Just a Toilet Seat? Bidders to Decide on a de Kooning | False | By Lindsey Gruson | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/baseball-mets-not-in-the-ball-park-in-negotiations-with-cone.html | BASEBALL; Mets Not in the Ball Park In Negotiations With Cone | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/company-news-computer-sales-accords-set.html | COMPANY NEWS; Computer Sales Accords Set | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/cuomo-attacked-on-pay-offered-for-health-chief.html | Cuomo Attacked on Pay Offered for Health Chief | False | By Kevin Sack | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/c-corrections-139192.html | Corrections | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/for-the-90-s-lavish-amounts-of-stinginess.html | For the 90's, Lavish Amounts Of Stinginess | False | By Nick Ravo | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/onbancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Onbancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/observatory-s-first-findings-hold-surprises.html | Observatory's First Findings Hold Surprises | False | By John Noble Wilford | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/the-un-today.html | The U.N. Today | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/media-business-advertising-recession-foregoing-link-between-newspaper-groups.html | THE MEDIA BUSINESS: ADVERTISING; Recession Is Foregoing Link Between Newspaper Groups | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | Lazare Kaplan International Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/inb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-people-louis-harris-forms-new-polling-company.html | BUSINESS PEOPLE; Louis Harris Forms New Polling Company | False | By Sylvia Nasar | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-magazine-ad-pages-off-8.7-last-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Off 8.7% Last Year | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/all-is-scarce-in-trenton-except-republicans.html | All Is Scarce in Trenton Except Republicans | False | By Wayne King | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-baseball-grievance-withdrawn.html | SPORTS PEOPLE: BASEBALL; Grievance Withdrawn | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/garden/de-gustibus-add-cocoa-sugar-and-milk-and-stir-up-some-memories.html | DE GUSTIBUS; Add Cocoa, Sugar and Milk And Stir Up Some Memories | False | By Florence Fabricant | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-new-signs-of-weak-retail-and-car-sales-in-us.html | New Signs of Weak Retail and Car Sales in U.S. | False | By Lawrence Malkin, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | Learonal Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-importing-immigrants-exporting-jobs-172392.html | Importing Immigrants, Exporting Jobs | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/state-street-boston-corp-reports-earnings-for-qtr-to-dec-31.html | State Street Boston Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/c-corrections-138392.html | Corrections | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/unifirst-corp-reports-earnings-for-qtr-to-nov-30.html | Unifirst Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/news/2-step-method-helps-restart-hearts.html | 2-Step Method Helps Restart Hearts | False | By Warren E. Leary | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/hiv-infected-man-accused-of-sodomy-in-attack-on-boy-11.html | H.I.V.-Infected Man Accused of Sodomy In Attack on Boy, 11 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/the-media-business-advertising-addenda-senior-management-is-shifted-at-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Senior Management Is Shifted at Y.&R. | False | By Stuart Elliott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/pro-basketball-coleman-returns-in-style.html | PRO BASKETBALL; Coleman Returns in Style | False | By Al Harvin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | Nu Horizons Electronics Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/no-2-cia-official-quits-post.html | No. 2 C.I.A. Official Quits Post | False | By Elaine Sciolino | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/credit-markets-treasury-prices-decline-once-more.html | CREDIT MARKETS; Treasury Prices Decline Once More | False | By Kenneth N. Gilpin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/c-correction-170792.html | Correction | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/xscribe-corp-reports-earnings-for-qtr-to-dec-31.html | Xscribe Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/trenton-not-sunny-about-runny-egg-rule.html | Trenton Not Sunny About Runny-Egg Rule | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/movies/review-film-that-7-up-group-is-35-years-old-now-and-drooping-a-bit.html | Review/Film; That '7 Up' Group Is 35 Years Old Now, And Drooping a Bit | False | By Janet Maslin | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/executive-changes-728992.html | EXECUTIVE CHANGES | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/olympics-richardson-bobsled-chief-is-suspended-by-federation.html | OLYMPICS; Richardson, Bobsled Chief, Is Suspended by Federation | False | By Michael Janofsky | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/economic-scene-the-experts-talk-but-who-listens.html | Economic Scene; The Experts Talk, But Who Listens? | False | By Robert D. Hershey Jr. | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/arts/juilliard-school-to-receive-a-10-million-endowment.html | Juilliard School to Receive A $10 Million Endowment | False | By Allan Kozinn | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/education/on-teaching-history-when-it-changes-every-day.html | On Teaching History When It Changes Every Day | False | By Michel Marriott | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/sports-people-college-football-cal-names-gilbertson.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cal Names Gilbertson | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/burlington-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/on-pro-football-bills-treacherous-journey-winds-up-where-it-started.html | ON PRO FOOTBALL; Bills' Treacherous Journey Winds Up Where It Started | False | By Thomas George | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/c-corrections-140592.html | Corrections | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/worldbusiness/IHT-japans-eie-preempts-wharf-to-control-regent.html | Japan's EIE Pre-empts Wharf to Control Regent | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/market-place-uptum-awaited-for-columbia-gas.html | Market Place; Upturn Awaited For Columbia Gas | False | By John Holusha | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/implant-maker-is-said-to-resist-design-changes.html | Implant Maker Is Said to Resist Design Changes | False | By Philip J. Hilts | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/l-un-guards-can-help-contain-civil-conflict-violate-sovereignty-186392.html | U.N. Guards Can Help Contain Civil Conflict; Violate Sovereignty? | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | Southtrust Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/children-learn-to-share-with-gifts-to-neediest.html | Children Learn to Share With Gifts to Neediest | False | By J. Peder Zane | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/business-technology-portable-registers-to-the-rescue-of-red-hot-spenders.html | BUSINESS TECHNOLOGY; Portable Registers To the Rescue of Red-Hot Spenders | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/great-bay-bankshares-reports-earnings-for-qtr-to-dec-31.html | Great Bay Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/washington-it-isn-t-wall-street.html | Washington: It Isn't Wall Street | False | By David E. Rosenbaum | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | Triton Energy Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/former-top-official-in-hud-is-indicted-on-charges-of-fraud.html | Former Top Official In H.U.D. Is Indicted On Charges of Fraud | False | By David Johnston | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/opinion/ugly-ideas-and-democracy.html | Ugly Ideas, and Democracy | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/rudy-s-restaurant-group-inc-reports-earnings-for-year-to-sept-29.html | Rudy's Restaurant Group Inc. reports earnings for Year to Sept 29 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/carolina-first-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina First Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/sports/hockey-fitzpatrick-triumphs-over-illness-and-wings.html | HOCKEY; Fitzpatrick Triumphs Over Illness and Wings | False | By Joe Lapointe | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/vehicle-sales-weak-in-91-keep-falling.html | Vehicle Sales, Weak in '91, Keep Falling | False | By Adam Bryant | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/western-bank-reports-earnings-for-qtr-to-dec-31.html | Western Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/us/1992-campaign-democrats-clinton-seizes-asia-trip-depict-bush-beatable.html | THE 1992 CAMPAIGN: DEMOCRATS; Clinton Seizes on Asia Trip To Depict Bush as Beatable | False | By Gwen Ifill | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/marshall-ilsley-reports-earnings-for-qtr-to-dec-31.html | Marshall & Ilsley reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/dreyfus-strategic-governments-income-inc-reports-earnings-for-as-of-nov-30.html | Dreyfus Strategic Governments Income Inc. reports earnings for As of Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/vertex-communications-corp-reports-earnings-for-qtr-to-dec-27.html | Vertex Communications Corp. reports earnings for Qtr to Dec 27 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/deal-to-sell-lehman-is-hinted-again.html | Deal to Sell Lehman Is Hinted Again | False | By Seth Faison Jr. | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/inside-267892.html | INSIDE | False | | 1992-01-28 | TX 3-238658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/jennifer-convertibles-inc-reports-earnings-for-qtr-to-nov-30.html | Jennifer Convertibles Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/world/us-japan-exchanges-spurred-by-bush-trip.html | U.S.-Japan Exchanges Spurred by Bush Trip | False | By Marvine Howe | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/business/octel-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Octel Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/nyregion/florio-urges-a-new-fund-for-economic-recovery.html | Florio Urges a New Fund for Economic Recovery | False | By Jerry Gray | 1992-01-28 | TX 3-238658 | | |
| 1992-01-15 | 1992-01-15 | https://www.nytimes.com/1992/01/15/IHT/jordan-says-recognition-of-israel-is-possible-as-part-of-overall-peace.html | Jordan Says Recognition Of Israel Is Possible as Part Of Overall Peace Accord | False | By Paul Horvitz, International Herald Tribune | 1992-01-28 | TX 3-238658 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/worldbusiness/IHT-some-goodhumored-replies-to-condom-complaints-ec.html | Some 'Good-Humored' Replies to Condom Complaints : EC Defends Regulatory Zeal | False | By Charles Goldsmith, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/lidak-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | Lidak Pharmaceuticals reports earnings for Year to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/sea-bright-is-still-reeling-from-halloween-storm.html | Sea Bright Is Still Reeling from Halloween Storm | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/worldbusiness/IHT-overhaul-recommended-for-lloyds.html | Overhaul Recommended for Lloyd's | False | By Erik Ipsen, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/theater/review-theater-the-near-future-of-1970-arrives-in-a-revival.html | Review/Theater; The 'Near Future' of 1970 Arrives in a Revival | False | By Mel Gussow | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/health-management-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Health Management Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/victims-families-agree-that-many-are-to-blame.html | Victims' Families Agree That Many Are to Blame | False | By James Barron | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/still-fierce-but-now-fashionable.html | Still Fierce, But Now Fashionable | False | By Rita Reif | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-detects-brain-abnormality-in-patients-with-chronic-fatigue.html | Study Detects Brain Abnormality in Patients With Chronic Fatigue | False | By Lawrence K. Altman | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/horizon-industries-reports-earnings-for-qtr-to-dec-28.html | Horizon Industries reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/keptel-inc-reports-earnings-for-qtr-to-dec-31.html | Keptel Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/willard-ching-50-a-national-leader-of-interior-designers.html | Willard Ching, 50, A National Leader Of Interior Designers | False | By Bruce Lambert | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-of-the-times-on-his-50th-ali-is-still-the-greatest.html | Sports of The Times; On His 50th, Ali Is Still 'The Greatest' | False | By Dave Anderson | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-digest-532092.html | BUSINESS DIGEST | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/college-basketball-purdue-beats-michigan-on-road-65-60.html | COLLEGE BASKETBALL; Purdue Beats Michigan on Road, 65-60 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/essay-the-current-event.html | Essay; The Current Event | False | By William Safire | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-413292.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/get-the-rest-of-the-jfk-story.html | Get the Rest of the J.F.K. Story | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/great-grandpa-is-now-a-great-dane.html | Great-Grandpa Is Now a Great Dane | False | By Alessandra Stanley | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-two-companies-offer-plan-to-end-bankruptcy-of-orion.html | THE MEDIA BUSINESS; Two Companies Offer Plan To End Bankruptcy of Orion | False | By Geraldine Fabrikant | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-416792.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/american-ship-building-reports-earnings-for-qtr-to-sept-30.html | American Ship Building reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-dec-31.html | Pancho's Mexican Buffet reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-politics-sidetracks-contraceptive-research-don-t-blame-roussel-460492.html | Politics Sidetracks Contraceptive Research; Don't Blame Roussel | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/intel-corp-reports-earnings-for-qtr-to-dec-28.html | Intel Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/matrix-service-co-reports-earnings-for-qtr-to-nov-30.html | Matrix Service Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-414092.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/on-pro-basketball-barkley-over-line-once-too-often.html | ON PRO BASKETBALL; Barkley Over Line Once Too Often | False | By Harvey Araton | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/o-toole-s-group-reports-earnings-for-year-to-sept-1.html | O'Toole's Group reports earnings for Year to Sept 1 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/college-bound-inc-reports-earnings-for-qtr-to-nov-30.html | College Bound Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/aluminum-co-of-america-reports-earnings-for-qtr-to-dec-31.html | Aluminum Co. of America reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-alabama-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Alabama Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/new-jersey-s-new-political-order.html | New Jersey's New Political Order | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-people-pro-basketball-starks-enters-contest.html | SPORTS PEOPLE: PRO BASKETBALL; Starks Enters Contest | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/new-tokens-must-await-another-day.html | New Tokens Must Await Another Day | False | By Alan Finder | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/the-right-choice-on-yugoslavia.html | The Right Choice on Yugoslavia | False | By Geza Jeszenszky | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/uno-restaurant-corp-reports-earnings-for-qtr-to-dec-29.html | Uno Restaurant Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/robert-b-mcnee-instrumental-in-geography-theory-dies-at-69.html | Robert B. McNee, Instrumental In Geography Theory, Dies at 69 | False | By Bruce Lambert | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/fatal-crush-cause-still-a-mystery.html | Fatal Crush: Cause Still a Mystery | False | By James C. McKinley Jr. | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/jury-in-shooting-by-officer-hears-conflicting-accounts.html | Jury in Shooting by Officer Hears Conflicting Accounts | False | By Robert Hanley | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-protectionism-not-root-of-wheat-loss-463992.html | Protectionism Not Root of Wheat Loss | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/century-communications-corp-reports-earnings-for-qtr-to-nov-30.html | Century Communications Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/metro-digest-611392.html | METRO DIGEST | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/birmingham-steel-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/port-charlotte-journal-when-a-fresh-beginning-disturbs-a-peaceful-end.html | Port Charlotte Journal; When a Fresh Beginning Disturbs a Peaceful End | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/tennis-mcenroe-focus-of-us-olympic-team.html | TENNIS; McEnroe Focus of U.S. Olympic Team | False | By Robin Finn | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/baseball-steinbrenner-defends-loan-from-tv-contract.html | BASEBALL; Steinbrenner Defends Loan From TV Contract | False | By Jack Curry | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/surgeons-accuse-fda-of-creating-panic-on-implants.html | Surgeons Accuse F.D.A. of Creating Panic on Implants | False | By Felicity Barringer | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-ex-ally-executive-will-join-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Ally Executive Will Join Lintas | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/he-ro-group-ltd-reports-earnings-for-qtr-to-nov-30.html | He-Ro Group Ltd. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/american-home-products-reports-earnings-for-qtr-to-dec-31.html | American Home Products reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/zeus-components-inc-reports-earnings-for-qtr-to-sept-30.html | Zeus Components Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | Michigan National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/century-cellular-reports-earnings-for-qtr-to-nov-30.html | Century Cellular reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/us-oil-output-drops-consumption-also-falls.html | U.S. Oil Output Drops; Consumption Also Falls | False | By Matthew L. Wald | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/executive-changes-984892.html | EXECUTIVE CHANGES | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/questions-for-bcci-executive.html | Questions For B.C.C.I. Executive | False | By Steve Lohr | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/papiermache-care-sun-is-its-ungluing.html | Papier-Mache Care: Sun Is Its Ungluing | False | By Michael Varese | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/parametric-technology-corp-reports-earnings-for-qtr-to-dec-28.html | Parametric Technology Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/lloyd-s-prepares-to-change.html | Lloyd's Prepares To Change | False | By Steven Prokesch | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/rowan-cos-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-but-can-i-read-it-in-the-bathtub-449392.html | But Can I Read It in the Bathtub? | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | Autodie Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-424892.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/modine-manufacturing-reports-earnings-for-qtr-to-dec-26.html | Modine Manufacturing reports earnings for Qtr to Dec 26 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/mgic-investment-corp-reports-earnings-for-qtr-to-dec-31.html | MGIC Investment Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/college-basketball-a-freshman-makes-himself-at-home.html | COLLEGE BASKETBALL; A Freshman Makes Himself at Home | False | By William C. Rhoden | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | Wachovia Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-reports-dyslexia-is-not-unalterable-as-experts-have-been-assuming.html | Study Reports Dyslexia Is Not Unalterable, as Experts Have Been Assuming | False | By Gina Kolata | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/new-executive-director-for-spoleto-festival.html | New Executive Director For Spoleto Festival | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/golf-palmer-66-almost-posts-his-age-62-but-trails-by-2.html | GOLF; Palmer (66) Almost Posts His Age (62) but Trails by 2 | False | By Jaime Diaz | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/director-criticizes-grand-canyon-critics.html | Director Criticizes 'Grand Canyon' Critics | False | By Bernard Weinraub | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/sports-tech-international-reports-earnings-for-qtr-to-nov-30.html | Sports-Tech International reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/liberty-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-423092.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/us-not-jumping-on-bandwagon.html | U.S. Not Jumping on Bandwagon | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/hockey-devils-go-on-a-tear-with-sabres-close-by.html | HOCKEY; Devils Go on a Tear With Sabres Close By | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/worldbusiness/IHT-ec-sees-discriminationin-us-deal-with-japan.html | EC Sees DiscriminationIn U.S. Deal With Japan | False | By Charles Goldsmith, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-so-the-baby-s-food-can-find-its-target.html | CURRENTS; So the Baby's Food Can Find Its Target | False | By Dulcie Leimbach | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/metro-north-journal-suddenly-travelers-at-grand-central-miss-a-funky-old-friend.html | METRO-NORTH JOURNAL; Suddenly, Travelers at Grand Central Miss a Funky Old Friend | False | By Lisa W. Foderaro | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/fidelity-medical-inx-reports-earnings-for-year-to-sept-30.html | Fidelity Medical Inx. reports earnings for Year to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/iraqis-could-pose-a-threat-soon-cia-chief-says.html | Iraqis Could Pose a Threat Soon, C.I.A. Chief Says | False | By Elaine Sciolino | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/anti-fundamentalist-writer-slain-in-beirut.html | Anti-Fundamentalist Writer Slain in Beirut | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FCS Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/delchamps-inc-reports-earnings-for-qtr-to-dec-28.html | Delchamps Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/attica-judge-alters-decision-on-verdicts.html | Attica Judge Alters Decision on Verdicts | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/pop-and-jazz-in-review-422192.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/pro-basketball-knicks-crumble-to-mediocrity-and-blazers.html | PRO BASKETBALL; Knicks Crumble to Mediocrity and Blazers | False | By Clifton Brown | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/key-rates-980592.html | Key Rates | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/henry-jack-associates-o-reports-earnings-for-qtr-to-dec.html | Henry (Jack) & Associates (O) reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/cherokee-inc-reports-earnings-for-qtr-to-nov-30.html | Cherokee Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/freeport-mcmoran-copper-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Copper reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/radius-inc-reports-earnings-for-qtr-to-dec-31.html | Radius Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/media-business-advertising-strategies-for-selling-more-when-shoppers-want-less.html | THE MEDIA BUSINESS: ADVERTISING; Strategies for Selling More When Shoppers Want Less | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/ruling-on-consent-decrees.html | Ruling on Consent Decrees | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/market-place-ralston-purina-profitable-but.html | Market Place; Ralston Purina: Profitable but . . . | False | By Barnaby J. Feder | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-people-baseball-no-felony-drug-charge.html | SPORTS PEOPLE: BASEBALL; No Felony Drug Charge | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/property-values-stay-flat-but-new-york-taxes-rise.html | Property Values Stay Flat But New York Taxes Rise | False | By Sarah Bartlett | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-inside-4-special-reports-year-after-victory.html | Faded Glory: Looking Back at the Gulf War -- Inside: 4 special reports.; A Year After Victory, Joy Is a Ghost | False | By Peter Applebome | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Resource Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | Dionex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/inside-498692.html | INSIDE | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/where-to-find-it-old-glass-new-and-old.html | WHERE TO FIND IT; Old Glass, New and Old | False | By Terry Trucco | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-gm-sets-venture-in-china-to-assemble-pickup-trucks.html | COMPANY NEWS; G.M. Sets Venture in China To Assemble Pickup Trucks | False | By Sheryl Wudunn | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-people-baseball-giants-sign-james.html | SPORTS PEOPLE: BASEBALL; Giants Sign James | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/football-giant-staff-is-shifted-to-suit-handley.html | FOOTBALL; Giant Staff Is Shifted To Suit Handley | False | By Frank Litsky | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-politics-sidetracks-contraceptive-research-450792.html | Politics Sidetracks Contraceptive Research | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/infrasonics-inc-reports-earnings-for-qtr-to-dec-31.html | Infrasonics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-accounts-457492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-322592.html | Faded Glory: Looking Back at the Gulf War -- A Special Report Year After Gulf War, Joy Is a Ghost; The Warriors: Impending Cuts Causing Worries | False | By Eric Schmitt | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/credit-markets-treasuries-down-in-hectic-trading.html | CREDIT MARKETS; Treasuries Down in Hectic Trading | False | By Kenneth N. Gilpin | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/consumer-rates-yields-are-down-sharply-for-money-funds.html | CONSUMER RATES; Yields Are Down Sharply for Money Funds | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/grand-valley-gas-co-reports-earnings-for-qtr-to-nov-30 | Grand Valley Gas Co. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/india-reports-insurgents-in-assam-have-agreed-to-end-4-year-fight.html | India Reports Insurgents in Assam Have Agreed to End 4-Year Fight | False | By Sanjoy Hazarika | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/year-after-bombing-general-is-at-ease.html | Year After Bombing, General Is at Ease | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-961992.html | COMPANY NEWS; | False | By Agis Salpukas | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/standard-poor-s-reduces-debt-rating-of-implant-maker.html | Standard & Poor's Reduces Debt Rating of Implant Maker | False | By Barnaby J. Feder | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/for-some-gardeners-sartorial-weeds-just-won-t-do.html | For Some Gardeners, Sartorial Weeds Just Won't Do | False | By Anne Raver | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/astronomer-retracts-his-discovery-of-planet.html | Astronomer Retracts His Discovery of Planet | False | By John Noble Wilford | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-bozell-wins-unisys-following-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Wins Unisys Following a Review | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/quotation-of-the-day-502892.html | Quotation of the Day | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/plan-would-give-new-phones-big-swath-of-the-radio-band.html | Plan Would Give New Phones Big Swath of the Radio Band | False | By Edmund L. Andrews | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-people-pro-basketball.html | SPORTS PEOPLE: PRO BASKETBALL | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-509592.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/triumph-for-germany.html | Triumph for Germany | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/fleet-norstar-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet/Norstar Financial Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-mccarthyite-relic-462092.html | McCarthyite Relic | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/employee-benefit-plans-inc-reports-earnings-for-qtr-to-nov-30.html | Employee Benefit Plans Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/a-summit-or-a-pseudo-event.html | A Summit, or a Pseudo-Event? | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/capital-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Capital Associates Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/vikonics-inc-reports-earnings-for-qtr-to-dec-31.html | Vikonics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-chevron-to-cut-back-at-big-texas-refinery.html | COMPANY NEWS; Chevron to Cut Back At Big Texas Refinery | False | By Thomas C. Hayes | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-30.html | DMI Furniture Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/pacific-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-fewer-names-are-changed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fewer Names Are Changed | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | Research Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | First Union Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-317992.html | Faded Glory: Looking Back at the Gulf War -- A Special Report Year After Gulf War, Joy Is a Ghost; The Grief: Broken Hearts Left Behind | False | By Don Terry | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bank-of-boston-shawmut-merger-talks-end.html | Bank of Boston-Shawmut Merger Talks End | False | By Michael Quint | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/supreme-court-ruling-clears-way-for-deportation-of-an-ira-man.html | Supreme Court Ruling Clears Way For Deportation of an I.R.A. Man | False | By Linda Greenhouse | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | Valley National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/yeltsin-takes-to-now-restive-streets.html | Yeltsin Takes to Now-Restive Streets | False | By Serge Schmemann | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/icf-international-reports-earnings-for-qtr-to-nov-30.html | ICF International reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/boise-cascade-reports-earnings-for-qtr-to-dec-31.html | Boise Cascade reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | First Colonial Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/austria-fund-reports-earnings-for-as-of-nov-30.html | Austria Fund reports earnings for As of Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/yacht-racing-conner-ties-series.html | YACHT RACING; Conner Ties Series | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/scientists-find-gene-that-causes-rare-form-of-high-blood-pressure.html | Scientists Find Gene That Causes Rare Form of High Blood Pressure | False | By Natalie Angier | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/home-video-112592.html | Home Video | False | By Peter M. Nichols | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/young-bias-attack-victim-tries-to-laugh-off-the-pain.html | Young Bias-Attack Victim Tries to Laugh Off the Pain | False | By Maria Newman | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/todd-ao-corp-reports-earnings-for-qtr-to-nov-30.html | Todd-AO Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-bbdo-toronto-unit-in-deal-with-mckim.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Toronto Unit In Deal With McKim | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/celebrating-by-donating-to-neediest.html | Celebrating by Donating to Neediest | False | By J. Peder Zane | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/shl-systemhouse-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/baseball-yes-the-giants-do-know-the-way-to-san-jose.html | BASEBALL; Yes, the Giants Do Know the Way to San Jose | False | By Robert Mcg. Thomas Jr. | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/newhall-land-farming-co-reports-earnings-for-qtr-to-dec-31.html | Newhall Land & Farming Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | Designatronics Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/europe-backing-germans-accepts-yugoslav-breakup.html | Europe, Backing Germans, Accepts Yugoslav Breakup | False | By Stephen Kinzer | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-community-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Community Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/IHT-dollar-rises-sharply-as-wall-street-moves.ahead-but-warnings-emerge-that.html | Dollar Rises Sharply as Wall Street Moves.Ahead, But Warnings Emerge That Both Could Dive If Recovery Is Lagging | False | By Lawrence Malkin, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/review-music-pianistic-reflections-of-russia.html | Review/Music; Pianistic Reflections Of Russia | False | By Bernard Holland | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/ballard-medical-products-reports-earnings-for-qtr-to-dec-31.html | Ballard Medical Products reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/with-subway-and-bus-fares-at-1.25-the-mta-s-got-to-give.html | With Subway and Bus Fares at $1.25, the M.T.A.'s Got to Give | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/imrs-inc-reports-earnings-for-qtr-to-dec-31.html | IMRS Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/topics-of-the-times-waiting-for-broadway.html | Topics of The Times; Waiting for Broadway | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/3-algerian-parties-demand-elections-be-restored.html | 3 Algerian Parties Demand Elections Be Restored | False | By Youssef M. Ibrahim | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/american-list-corp-reports-earnings-for-qtr-to-nov-30.html | American List Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-417592.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/creative-computer-reports-earnings-for-qtr-to-nov-30.html | Creative Computer reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/vivigen-inc-reports-earnings-for-qtr-to-dec-31.html | Vivigen Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/william-bunney-89-biochemist-who-was-officer-of-e-r-squibb.html | William Bunney, 89, Biochemist Who Was Officer of E. R. Squibb | False | By Wolfgang Saxon | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-people-top-officer-is-named-at-republic-health-corp.html | BUSINESS PEOPLE; Top Officer Is Named At Republic Health Corp. | False | By Milt Freudenheim | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/movies/review-film-daughters-of-the-dust-the-demise-of-a-tradition.html | Review/Film; 'Daughters Of the Dust': The Demise Of a Tradition | False | By Stephen Holden | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/frisch-s-restaurants-reports-earnings-for-qtr-to-dec-15.html | Frisch's Restaurants reports earnings for Qtr to Dec 15 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | Keycorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/for-arizonans-the-political-circus-is-back-in-town.html | For Arizonans, the Political Circus Is Back in Town | False | By Seth Mydans | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/aurora-environmental-reports-earnings-for-qtr-to-nov-30.html | Aurora Environmental reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bad-loans-easing-grip-on-banks.html | Bad Loans Easing Grip On Banks | False | By Michael Quint | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/knogo-reports-earnings-for-qtr-to-nov-30.html | Knogo reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/conston-corp-reports-earnings-for-qtr-to-nov-30.html | Conston Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/biogen-inc-reports-earnings-for-qtr-to-dec-31.html | Biogen Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/geriatric-medical-reports-earnings-for-qtr-to-nov-30.html | Geriatric & Medical reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/american-franchise-group-reports-earnings-for-qtr-to-nov-30.html | American Franchise Group reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/columbia-first-bank-reports-earnings-for-qtr-to-dec-31.html | Columbia First Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/lexicon-reports-earnings-for-qtr-to-nov-30.html | Lexicon reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-lion-and-lamb-lie-down-in-the-bronx.html | CURRENTS; Lion and Lamb Lie Down in the Bronx | False | By Dulcie Leimbach | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/just-boys-being-boys-or-vicious-gangs.html | Just Boys Being Boys, or Vicious Gangs? | False | By David Gonzalez | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | Advanced Magnetics reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-with-subway-and-bus-fares-at-1.25-the-mta-s-got-to-give-be-creative-on-pricing-464792.html | With Subway and Bus Fares at $1.25, the M.T.A.'s Got to Give; Be Creative on Pricing | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/horse-racing-cordero-out-for-6-weeks-status-is-called-improved.html | HORSE RACING; Cordero Out for 6 Weeks; Status Is Called 'Improved' | False | By Joseph Durso | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-natural-label-skews-adoption-issue-448592.html | 'Natural' Label Skews Adoption Issue | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/skiing-snow-makers-compensate-for-nature-s-balmy-days.html | SKIING; Snow Makers Compensate For Nature's Balmy Days | False | By Janet Nelson | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-nov-30.html | EA Engineering, Science, Technology Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dcx-inc-reports-earnings-for-qtr-to-sept-30.html | DCX Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-intel-profits-are-strong-for-period-and-year.html | COMPANY NEWS; Intel Profits Are Strong for Period and Year | False | By Lawrence M. Fisher | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/geodynamics-corp-reports-earnings-for-qtr-to-nov-29.html | Geodynamics Corp. reports earnings for Qtr to Nov 29 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/bridge-939292.html | Bridge | False | By Alan Truscott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/techknits-inc-reports-earnings-for-qtr-to-nov-30.html | Techknits Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Bank Of New York reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/in-salvador-peace-has-worries-too.html | In Salvador, Peace Has Worries, Too | False | By Shirley Christian | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/baker-intervenes-at-mideast-talks.html | BAKER INTERVENES AT MIDEAST TALKS | False | By Thomas L. Friedman | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/records-are-seized-in-union-inquiry-at-new-york-papers.html | Records Are Seized In Union Inquiry at New York Papers | False | By Ronald Sullivan | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/topics-of-the-times-congress-skiing-downhill.html | Topics of The Times; Congress, Skiing Downhill | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/stop-favoring-unwed-mothers.html | Stop Favoring Unwed Mothers | False | By Charles Murray | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/breakup-of-yugoslavia-leaves-slovenia-secure-croatia-shaky.html | Breakup of Yugoslavia Leaves Slovenia Secure, Croatia Shaky | False | By Stephen Engelberg | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/analysts-international-corp-reports-earnings-for-qtr-to-dec-31.html | Analysts International Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/northstar-computer-forms-inc-reports-earnings-for-qtr-to-oct-30.html | Northstar Computer Forms Inc. reports earnings for Qtr to Oct 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/obituaries/rodney-griffin-46-choreographer-dies.html | Rodney Griffin, 46, Choreographer, Dies | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/sports-people-hockey-amonte-to-miss-game.html | SPORTS PEOPLE: HOCKEY; Amonte to Miss Game | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-people-455892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/c-corrections-415992.html | Corrections | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-337392.html | Faded Glory: Looking Back at the Gulf War -- A Special Report Year After Gulf War, Joy Is a Ghost; The Families: For One Woman, A Big Test Met | False | By Timothy Egan | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/general-microwave-corp-reports-earnings-for-qtr-to-nov-30.html | General Microwave Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/baton-broadcasting-reports-earnings-for-qtr-to-nov-30.html | Baton Broadcasting reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/germanys-economy-cooled-in-91.html | Germany's Economy Cooled in '91 | False | By Ferdinand Protzman, | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/multi-color-corp-reports-earnings-for-qtr-to-dec-29.html | Multi-Color Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Rollins Environmental Services reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/on-baseball-real-world-issues-reach-the-bronx.html | ON BASEBALL; Real-World Issues Reach the Bronx | False | By Claire Smith | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dreco-energy-services-reports-earnings-for-qtr-to-nov-30.html | Dreco Energy Services reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/bigger-force-hunts-rapists-as-officials-plead-for-calm.html | Bigger Force Hunts Rapists As Officials Plead for Calm | False | By Mary B. W. Tabor | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/russia-s-harvard-tutor-defends-reform.html | Russia's Harvard Tutor Defends Reform | False | By Francis X. Clines | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/new-sanitation-chief-hopes-to-push-recycling-business.html | New Sanitation Chief Hopes To Push Recycling Business | False | By Calvin Sims | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/national-savings-bank-of-albany-reports-earnings-for-qtr-to-dec-31.html | National Savings Bank of Albany reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/l-but-can-i-read-it-in-the-bathtub-zoom-in-and-link-461292.html | But Can I Read It in the Bathtub?; Zoom In and Link | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/the-crush-at-city-college-an-inquiry-spreads-blame-for-deaths-at-a-new-york-gym.html | THE CRUSH AT CITY COLLEGE; AN INQUIRY SPREADS BLAME FOR DEATHS AT A NEW YORK GYM | False | By Joseph Berger | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/universal-foods-corp-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | Barry's Jewelers Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/nets-march-in-and-bury-the-wounded-in-boston.html | Nets March In and Bury the Wounded in Boston | False | By Al Harvin | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | Republic Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/books/books-of-the-times-a-family-that-only-appears-zany-it-s-really-much-worse.html | Books of The Times; A Family That Only Appears Zany; It's Really Much Worse | False | By Christopher Lehmann-Haupt | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-bank-system-reports-earnings-for-qtr-to-dec-31.html | First Bank System reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/israeli-settlers-answer-assaults.html | ISRAELI SETTLERS ANSWER ASSAULTS | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/1992-campaign-republicans-immersing-himself-nitty-gritty-bush-barnstorms-new.html | THE 1992 CAMPAIGN: REPUBLICANS; Immersing Himself in Nitty-Gritty, Bush Barnstorms New Hampshire | False | By Maureen Dowd | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | Elcor Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | River Forest Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-wanna-rap-let-it-rip-all-you-do-is-add-the-lip.html | CURRENTS; Wanna Rap? Let It Rip: All You Do Is Add the Lip | False | By Dulcie Leimbach | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/dinkins-opposes-revenge.html | Dinkins Opposes Revenge | False | By James C. McKinley Jr. | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/choice-drug-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Choice Drug Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/club-med-inc-reports-earnings-for-qtr-to-oct-31.html | Club Med Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/why-shops-names-say-just-because.html | Why Shops' Names Say 'Just.' Because. | False | By Suzanne Slesin | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/the-1992-campaign-media-candidates-are-on-call-for-small-tv-station.html | THE 1992 CAMPAIGN: Media; Candidates Are on Call for Small TV Station | False | By John Tierney | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/tennis-mcenroe-earns-shot-at-becker.html | TENNIS; McEnroe Earns Shot At Becker | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/faded-glory-looking-back-gulf-war-special-report-year-after-gulf-war-joy-ghost-311092.html | Faded Glory: Looking Back at the Gulf War -- A Special Report Year After Gulf War, Joy Is a Ghost; The Healing: Pain and Images For a Lifetime | False | By Dirk Johnson | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/review-music-mozart-and-something-new.html | Review/Music; Mozart and Something New | False | By James R. Oestreich | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/the-1992-campaign-clinton-s-support-rises-in-new-hampshire-poll.html | THE 1992 CAMPAIGN: Clinton's Support Rises In New Hampshire Poll | False | AP | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/mobile-gas-service-corp-reports-earnings-for-year-to-sept-30.html | Mobile Gas Service Corp. reports earnings for Year to Sept 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/colorado-national-bankshares-reports-earnings-for-qtr-to-dec-31.html | Colorado National Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/world/jerusalem-journal-as-the-doubts-grow-ivan-loses-his-fascination.html | Jerusalem Journal; As the Doubts Grow, 'Ivan' Loses His Fascination | False | By Clyde Haberman | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/the-1992-campaign-democrats-both-kerreys-searching-for-campaign-strategy.html | THE 1992 CAMPAIGN: Democrats; Both Kerreys Searching For Campaign Strategy | False | By Elizabeth Kolbert | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/defendant-in-murder-may-be-ill.html | Defendant In Murder May Be Ill | False | By Lisa W. Foderaro | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/events-antiques-shows-and-folk-art-lessons.html | Events: Antiques Shows And Folk Art Lessons | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/provident-bankshares-reports-earnings-for-qtr-to-dec-31.html | Provident Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/dow-up-12.30-as-records-keep-tumbling.html | Dow Up 12.30 as Records Keep Tumbling | False | By Robert Hurtado | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/a-republican-speaker-takes-politics-to-heart.html | A Republican Speaker Takes Politics to Heart | False | By Wayne King | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/reporter-s-notebook-networks-focus-on-next-season-s-upheavals.html | Reporter's Notebook; Networks Focus on Next Season's Upheavals | False | By Bill Carter | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/news-summary-454492.html | NEWS SUMMARY | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/gadgets-fall-back-with-the-times.html | Gadgets Fall Back With the Times | False | By Marshall Sella | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/linear-technology-corp-reports-earnings-for-qtr-to-dec-29.html | Linear Technology Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-30.html | Manufacturers National Corp. reports earnings for Qtr to Dec 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-to-say-kitschy-kitschy-without-having-to-coo.html | CURRENTS; To Say Kitschy, Kitschy Without Having to Coo | False | By Dulcie Leimbach | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/opinion/at-home-abroad-the-russian-challenge.html | At Home Abroad; The Russian Challenge | False | By Anthony Lewis | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/atc-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | ATC Environmental Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/huntington-bancshares-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/study-of-retail-fish-markets-finds-wide-contamination-and-mislabeling.html | Study of Retail Fish Markets Finds Wide Contamination and Mislabeling | False | By Marian Burros | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-people-campbell-soup-taps-p-g-for-executive.html | BUSINESS PEOPLE; Campbell Soup Taps P.& G. for Executive | False | By Anthony Ramirez | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Triad Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/supreme-court-in-trenton-voids-32d-death-sentence-since-1982.html | Supreme Court in Trenton Voids 32d Death Sentence Since 1982 | False | By Joseph F. Sullivan | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/international-systems-tech-reports-earnings-for-qtr-to-dec-31.html | International Systems & Tech reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/first-virginia-banks-reports-earnings-for-qtr-to-dec-31.html | First Virginia Banks reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/worldbusiness/IHT-bundesbank-aide-seeshope-for-lower-rates.html | Bundesbank Aide SeesHope for Lower Rates | False | By Richard E. Smith, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/plum-creek-timber-co-lp-reports-earnings-for-qtr-to-dec-31.html | Plum Creek Timber Co. L.P. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/boy-is-raped-and-neighbors-ponder-the-horror.html | Boy Is Raped and Neighbors Ponder the Horror | False | By Alessandra Stanley | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | Molex Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/business-people-seidman-back-at-old-firm.html | BUSINESS PEOPLE; Seidman Back At Old Firm | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/accountants-change-a-rule.html | Accountants Change a Rule | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/article-536292-no-title.html | Article 536292 -- No Title | False | By Richard D. Hylton | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/worldbusiness/IHT-tapping-a-lowcost-line-on-europetous-calls.html | Tapping a Low-Cost Line On Europe-to-U.S. Calls | False | By Laura Colby, International Herald Tribune | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/bb-t-financial-reports-earnings-for-qtr-to-dec-31.html | BB&T Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer-Standard Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/garden/currents-we-are-the-world-we-are-the-crayons.html | CURRENTS; We Are the World; We Are the Crayons | False | By Dulcie Leimbach | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/nyregion/photographs-are-linked-to-body-of-girl-who-was-found-in-cooler.html | Photographs Are Linked to Body of Girl Who Was Found in Cooler | False | By Steven Lee Myers | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Republic New York Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/southwestern-bell-s-moves-pay-off.html | Southwestern Bell's Moves Pay Off | False | By Barnaby J. Feder | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/sports/football-warren-finds-it-s-better-to-block-than-to-receive.html | FOOTBALL; Warren Finds It's Better to Block Than to Receive | False | By William C. Rhoden | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/arts/rock-and-roll-honors-those-at-its-roots.html | Rock-and-Roll Honors Those at Its Roots | False | By Sheila Rule | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/boston-acoustics-inc-reports-earnings-for-qtr-to-dec-28.html | Boston Acoustics Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/justices-make-it-easier-for-state-officials-to-alter-court-pacts.html | Justices Make It Easier for State Officials to Alter Court Pacts | False | By Linda Greenhouse | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/us/senator-pell-hurt-when-cab-has-accident-in-manhattan.html | Senator Pell Hurt When Cab Has Accident in Manhattan | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-16 | 1992-01-16 | https://www.nytimes.com/1992/01/16/business/discount-corp-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Discount Corp. of New York reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238689 | | |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/yeltsin-warning-those-who-obstruct-reforms.html | Yeltsin Warning Those Who Obstruct Reforms | False | By Celestine Bohlen | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/magic-and-mr-bush-one-on-one.html | Magic and Mr. Bush, one on one | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/restaurants-576292.html | Restaurants | False | By Bryan Miller | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/pop-jazz-lou-barlow-opts-for-quiet-after-dinosaur-s-hullabaloo.html | Pop/Jazz; Lou Barlow Opts for Quiet After Dinosaur's Hullabaloo | False | By Jon Pareles | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/hockey-islanders-bar-patrick-s-cellar-door.html | HOCKEY; Islanders Bar Patrick's Cellar Door | False | By Joe Lapointe | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/nanny-pleads-not-guilty-in-death-of-baby.html | Nanny Pleads Not Guilty in Death of Baby | False | By Lisa W. Foderaro | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/critic-s-choice-film-hellish-visions-in-high-style.html | Critic's Choice/Film; Hellish Visions In High Style | False | By Janet Maslin | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-people-shift-in-rockefellers-at-family-enterprise.html | BUSINESS PEOPLE; Shift in Rockefellers At Family Enterprise | False | By Richard Hylton | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/prices-down-optimism-up-for-antiques-show.html | Prices Down, Optimism Up for Antiques Show | False | By Rita Reif | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/football-it-s-back-to-stanford-as-walsh-leaves-nbc.html | FOOTBALL; It's Back to Stanford As Walsh Leaves NBC | False | By Michael Martinez | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/the-art-of-a-russian-deal-ad-libbing-contract-law.html | The Art of a Russian Deal: Ad-Libbing Contract Law | False | By Louis Uchitelle | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-bravo-seeks-support-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bravo Seeks Support For Programming | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/a-new-loss-at-security-pacific-seen.html | A New Loss At Security Pacific Seen | False | By Andrew Pollack | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/sounds-around-town-884292.html | Sounds Around Town | False | By John S. Wilson | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/serbs-denounce-breakup-of-yugoslavia.html | Serbs Denounce Breakup of Yugoslavia | False | By Chuck Sudetic | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/news/volunteers-or-not-tennessee-lawyers-help-poor.html | Volunteers or Not, Tennessee Lawyers Help Poor | False | By David Margolick | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/as-computers-track-drugs-fears-of-abuse-arise.html | As Computers Track Drugs, Fears of Abuse Arise | False | By William Celis 3d | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/mets-want-magdan-to-take-pay-cut.html | Mets Want Magdan to Take Pay Cut | False | By Joe Sexton | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/arthur-ochs-sulzberger-passes-times-publisher-s-post-to-son.html | Arthur Ochs Sulzberger Passes Times Publisher's Post to Son | False | By Alex S. Jones | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/sec-sets-5-million-in-penalties.html | S.E.C. Sets $5 Million In Penalties | False | By Stephen Labaton | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-dance-doug-varone-at-home-and-at-sea.html | Review/Dance; Doug Varone, At Home and at Sea | False | By Jennifer Dunning | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-new-tactics-for-a-changing-music.html | THE MEDIA BUSINESS: ADVERTISING; New Tactics for a Changing Music Market | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/luxe-on-the-menu-softening-hard-times.html | Luxe on the Menu: Softening Hard Times | False | By Bryan Miller | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/baseball-there-s-kleinman-still-blocking-the-plate.html | BASEBALL; There's Kleinman, Still Blocking the Plate | False | By Jack Curry | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-894092.html | Art in Review | False | By Roberta Smith | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/two-benefit-previews.html | Two Benefit Previews | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/the-1992-campaign-democrats-harkin-emphasizes-steadiness-but-looks-for-lift.html | THE 1992 CAMPAIGN: Democrats; Harkin Emphasizes Steadiness but Looks for Lift | False | By Richard L. Berke | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/1992-campaign-media-democrats-press-tv-campaigns-reach-new-hampshire-voters.html | THE 1992 CAMPAIGN: Media; Democrats Press TV Campaigns to Reach New Hampshire Voters | False | By Karen de Witt | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/election-prospect-growing-in-israel.html | ELECTION PROSPECT GROWING IN ISRAEL | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/two-sides-in-conflict-celebrate-separately-in-downtown-plaza.html | Two Sides in Conflict Celebrate Separately In Downtown Plaza | False | By Shirley Christian | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/football-will-the-real-bills-defense-stand-up-in-the-super-bowl.html | FOOTBALL; Will the Real Bills' Defense Stand Up in the Super Bowl? | False | By Timothy W. Smith | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/winter-s-armory-ful-of-antiques.html | Winter's Armory ful Of Antiques | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/witness-says-victim-had-hands-in-air.html | Witness Says Victim Had Hands in Air | False | By Robert Hanley | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/ousted-chief-returns-to-georgia-raising-fear-of-renewed-fighting.html | Ousted Chief Returns to Georgia, Raising Fear of Renewed Fighting | False | By Serge Schmemann | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/movies-don-t-cause-crime.html | Movies Don't Cause Crime | False | By Teller | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/police-account-offers-details-of-critical-moments.html | Police Account Offers Details of Critical Moments | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/inside-852992.html | INSIDE | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/news-summary-861892.html | NEWS SUMMARY | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/c-corrections-804492.html | Corrections | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/hunting-2-outlaws-they-find-skeletons.html | Hunting 2 Outlaws, They Find Skeletons | False | By Malcolm W. Browne | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-digest-961492.html | BUSINESS DIGEST | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/premieres-debuts-etc-for-the-met-next-season.html | Premieres, Debuts, Etc. For the Met Next Season | False | By Allan Kozinn | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-washington-more-than-ever-sets-agenda-gulf-war-legacy-us-at-the-helm-and.html | Washington More Than Ever, Sets Agenda: Gulf War Legacy: U.S. at the Helm and Iraq Adrift | False | By Joseph Fitchett, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-reins-but-no-horses-for-civil-justice-system-client-self-protection-910592.html | Reins, but No Horses, for Civil Justice System; Client Self-Protection | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-893192.html | Art in Review | False | By Holland Cotter | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-people-college-basketball-cambridge-loses.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cambridge Loses | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/defiant-breezes-in-yacht-trials.html | Defiant Breezes In Yacht Trials | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/tennis-chang-s-in-but-mcenroe-s-out.html | TENNIS; Chang's In, but McEnroe's Out | False | By Robin Finn | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/no-headline-907592.html | No Headline | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/review-theater-career-choice-crime.html | Review/Theater; Career Choice: Crime | False | By Mel Gussow | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/books/books-of-the-times-finding-order-in-the-cosmos-and-calling-it-g-o-d.html | Books of The Times; Finding Order in the Cosmos and Calling It G-o-d | False | By Michiko Kakutani | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/c-corrections-806092.html | Corrections | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/racing-to-learn-to-speak-english.html | Racing to Learn to Speak English | False | By Sara Rimer | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/manila-journal-wow-it-s-eee-mel-da-now-shopping-for-votes.html | Manila Journal; Wow, It's 'Eee-mel-da!' Now Shopping for Votes | False | By Philip Shenon | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/company-news-apple-s-net-is-up-10.3-in-quarter.html | COMPANY NEWS; Apple's Net Is Up 10.3% In Quarter | False | By Andrew Pollack | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/warning-on-sale-of-music-is-canceled-by-the-police.html | Warning on Sale of Music Is Canceled by the Police | False | By Steven Lee Myers | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/seeking-voter-reward-bush-still-predicts-fall-of-hussein.html | Seeking Voter Reward, Bush Still Predicts Fall of Hussein | False | By Andrew Rosenthal | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/open-up-the-iras.html | Open Up the I.R.A.'s | False | By John D. Sicher | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/from-the-publisher.html | From The Publisher | False | By Arthur Ochs Sulzberger Jr. | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/key-rates-408192.html | Key Rates | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/2-convicted-of-mail-fraud-in-pet-burials.html | 2 Convicted of Mail Fraud In Pet Burials | False | By Thomas J. Lueck | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/third-round-of-mideast-talks-closes-with-scant-progress.html | Third Round of Mideast Talks Closes With Scant Progress | False | By Thomas L. Friedman | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/foreign-affairs-bush-s-ultimatum-to-shamir.html | Foreign Affairs; Bush's Ultimatum to Shamir | False | By Leslie H. Gelb | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/algeria-s-military-appoints-a-5-member-ruling-council.html | Algeria's Military Appoints A 5-Member Ruling Council | False | | 1992-01-22 | | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-people-a-departure-at-salomon.html | BUSINESS PEOPLE; A Departure At Salomon | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-people-college-football-james-is-no-1.html | SPORTS PEOPLE: COLLEGE FOOTBALL; James Is No. 1 | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/dow-rally-ends-with-8.95-decline.html | Dow Rally Ends With 8.95 Decline | False | By Robert Hurtado | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/musical-humor.html | Musical Humor | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/arts-space-benefit.html | Arts-Space Benefit | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-nato-sees-a-chemical-arms-risk.html | NATO Sees A Chemical Arms Risk | False | By Charles Goldsmith, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/a-festival-of-new-voices-from-a-changing-israel.html | A Festival of New Voices From a Changing Israel | False | By Jennifer Dunning | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/us-and-china-reach-accord-on-copying.html | U.S. and China Reach Accord on Copying | False | By Keith Bradsher | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/chief-of-transit-officers-resigns-after-21-months.html | Chief of Transit Officers Resigns After 21 Months | False | By Alan Finder | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-889392.html | Art in Review | False | By Roberta Smith | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/market-place-tucson-electric-has-little-allur.html | Market Place; Tucson Electric Has Little Allur | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/worldbusiness/IHT-tsb-group-sinks-to-a-loss-harbinger-of-weak-91.html | TSB Group Sinks to a Loss Harbinger of Weak '91 Results at Britain's Big Banks | False | By Erik Ipsen, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-a-new-candy-that-s-light-on-guilt.html | THE MEDIA BUSINESS; A New Candy That's Light on Guilt | False | By Stuart Elliott | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/angel-penna-68-race-horse-trainer-in-us-and-france.html | Angel Penna, 68, Race-Horse Trainer In U.S. and France | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/astronomers-say-proof-of-black-hole-theory-is-almost-within-their-grasp.html | Astronomers Say Proof of Black Hole Theory Is Almost Within Their Grasp | False | By John Noble Wilford | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-892392.html | Art in Review | False | By Roberta Smith | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-school-reform-should-begin-with-society-and-the-family-878892.html | School Reform Should Begin With Society and the Family | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-891592.html | Art in Review | False | By Charles Hagen | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/tv-weekend-2-dramas-about-drugs-one-fact-one-fiction.html | TV Weekend; 2 Dramas About Drugs, One Fact, One Fiction | False | By John J. O'Connor | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/quotation-of-the-day-908892.html | Quotation of the Day | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/tests-halted-on-aids-drug-compared-with-azt.html | Tests Halted on AIDS Drug Compared With AZT | False | By Gina Kolata | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-a-magazine-on-selling.html | THE MEDIA BUSINESS; A Magazine On Selling | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/our-towns-maybe-it-s-time-to-see-if-this-marriage-works.html | OUR TOWNS; Maybe It's Time to See If This Marriage Works | False | By Andrew H. Malcolm | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/blue-cross-asks-26-rise-for-some-customers.html | Blue Cross Asks 26% Rise for Some Customers | False | By Lisa Belkin | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-ec-warns-usjapan-deal-will-fan-trade-tensions.html | EC Warns U.S.-Japan Deal Will Fan Trade Tensions | False | , International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/obituaries/herminio-portell-vila-a-cuban-historian-90.html | Herminio Portell Vila, A Cuban Historian, 90 | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/c-corrections-807992.html | Corrections | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-art-alfredo-jaar-s-work-us-and-them.html | Review/Art; Alfredo Jaar's Work: 'Us' and 'Them' | False | By Roberta Smith | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/cuomo-and-chief-judge-settle-court-budget-fight.html | Cuomo and Chief Judge Settle Court Budget Fight | False | By Kevin Sack | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-reins-but-no-horses-for-civil-justice-system-881892.html | Reins, but No Horses, for Civil Justice System | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/stretch-run-for-the-neediest-aided-by-large-contributions.html | Stretch Run for the Neediest Aided by Large Contributions | False | By J. Peder Zane | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/sounds-around-town-885092.html | Sounds Around Town | False | By Karen Schoemer | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/obituaries/malcolm-arth-61-anthropologist-and-educator.html | Malcolm Arth, 61, Anthropologist and Educator | False | By Bruce Lambert | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/texas-gop-wins-on-redistricting.html | Texas G.O.P. Wins on Redistricting | False | By Roberto Suro | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-of-the-times-what-about-the-other-386-million.html | Sports of The Times; What About the Other $386 Million? | False | By George Vecsey | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-oscar-feud-germans-rebuff-own-film.html | Oscar Feud: Germans Rebuff Own Film | False | By Barry James, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/economic-scene-a-time-of-peril-for-world-trade.html | Economic Scene; A Time of Peril For World Trade | False | By Leonard Silk | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-della-femina-lays-off-19.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Della Femina Lays Off 19 People | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/car-linked-to-rape-is-found-in-brooklyn.html | Car Linked to Rape Is Found in Brooklyn | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/tv-with-viewer-interaction-gets-go-ahead-from-fcc.html | TV With Viewer Interaction Gets Go-Ahead From F.C.C. | False | By Edmund L. Andrews | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-people-track-and-field-he-came-he-soared-and-he-s-conquering.html | SPORTS PEOPLE: TRACK AND FIELD; He Came. He Soared. And He's Conquering. | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/criticized-police-captain-disputes-city-hall-s-report-on-crush.html | Criticized Police Captain Disputes City Hall's Report on Crush | False | By James Barron | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/many-simultaneous-exhibitions.html | Many Simultaneous Exhibitions | False | By Rita Reif | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/golf-elkington-and-lancaster-share-a-one-shot-lead.html | GOLF; Elkington and Lancaster Share a One-Shot Lead | False | By Jaime Diaz | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-reins-but-no-horses-for-civil-justice-system-fast-track-for-cases-909192.html | Reins, but No Horses, for Civil Justice System; Fast Track for Cases | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/worldbusiness/IHT-rumors-not-the-g7-plot-dollars-path.html | Rumors, Not the G-7, Plot Dollar's Path | False | By Tom Redburn, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-890792.html | Art in Review | False | By Holland Cotter | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/metro-digest-037092.html | METRO DIGEST | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/yale-panel-proposes-deep-cuts-in-faculty-and-in-departments.html | Yale Panel Proposes Deep Cuts in Faculty And in Departments | False | By Anthony Depalma | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/top-new-york-court-overturns-pay-deferral-for-state-workers.html | Top New York Court Overturns Pay Deferral for State Workers | False | By Sam Howe Verhovek | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/basketball-for-anderson-bench-is-no-joy-ride.html | BASKETBALL; For Anderson, Bench Is No Joy Ride | False | By Al Harvin | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/basketball-knicks-trying-to-free-ewing.html | BASKETBALL; Knicks Trying To Free Ewing | False | By Clifton Brown | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/business-people-4-executives-are-given-new-posts-at-bechtel.html | BUSINESS PEOPLE; 4 Executives Are Given New Posts at Bechtel | False | By Andrew Pollack | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-reins-but-no-horses-for-civil-justice-system-insurance-milkmen-908392.html | Reins, but No Horses, for Civil Justice System; Insurance Milkmen | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/tv-sports-shot-savor-davidson-s-day-never-ends.html | TV SPORTS; Shot! Savor. Davidson's Day Never Ends. | False | By Richard Sandomir | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/bush-would-trim-tax-for-families-over-50000-level.html | BUSH WOULD TRIM TAX FOR FAMILIES OVER $50,000 LEVEL | False | By David E. Rosenbaum | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/football-super-bowl-notebook-gibbs-is-gearing-up-for-game-and-race.html | FOOTBALL; SUPER BOWL NOTEBOOK; Gibbs Is Gearing Up for Game and Race | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/neighbors-of-rape-suspect-say-he-taunted-children.html | Neighbors of Rape Suspect Say He Taunted Children | False | By Jacques Steinberg | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/on-my-mind-skewing-the-primaries.html | On My Mind; Skewing the Primaries | False | By A. M. Rosenthal | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/last-chance.html | Last Chance | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/boxing-50-candles-for-ali-let-them-glow-awhile.html | BOXING; 50 Candles for Ali: Let Them Glow Awhile | False | By Robert Lipsyte | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/war-of-hams-where-the-stage-is-all.html | War of Hams Where the Stage Is All | False | By Frank Rich | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/japanese-premier-begins-seoul-visit.html | JAPANESE PREMIER BEGINS SEOUL VISIT | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-people-baseball-at-the-mike-harwell.html | SPORTS PEOPLE: BASEBALL; At the Mike: Harwell | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/hockey-move-over-messier-broten-is-leading-the-way.html | HOCKEY; Move Over, Messier: Broten Is Leading the Way | False | By Robin Finn | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-assertive-germany-cause-for-concern.html | 'Assertive' Germany: Cause for Concern? | False | By Hanns W. Maull, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/university-of-bridgeport-plans-takeover-by-sacred-heart.html | University of Bridgeport Plans Takeover by Sacred Heart | False | By George Judson | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-advertising-addenda-british-party-sets-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Party Sets Campaign | False | By Michael Lev | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/appointment-will-not-alter-family-control.html | Appointment Will Not Alter Family Control | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/1992-campaign-political-memo-quintessential-insiders-put-airs-outsiders.html | THE 1992 CAMPAIGN: Political Memo; Quintessential Insiders Put on Airs of Outsiders | False | By Maureen Dowd | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/art-in-review-895892.html | Art in Review | False | By Charles Hagen | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/macy-s-again-avoids-the-b-word.html | Macy's Again Avoids the 'B' Word | False | By Stephanie Strom | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/company-news-quarterly-profit-up-by-20-at-bristol-myers-squibb.html | COMPANY NEWS; Quarterly Profit Up by 20% At Bristol-Myers Squibb | False | By Milt Freudenheim | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/mitchell-lama-housing-at-coop-city-the-vacancy-sign-is-up.html | Mitchell-Lama Housing; At Co-op City, the Vacancy Sign Is Up | False | By Diana Shaman | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/the-larger-crime.html | The Larger Crime | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/credit-markets-30-year-bond-off-more-than-point.html | CREDIT MARKETS; 30-Year Bond Off More Than Point | False | By Kenneth N. Gilpin | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/worldbusiness/IHT-net-loss-at-ibm-is-seen-masking-operating-gains-as.html | Net Loss at IBM Is Seen Masking Operating Gains : As IBM Braces For Loss, Silver Lining Is Seen. | False | By Lawrence Malkin, International Herald Tribune | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/the-spoken-word.html | The Spoken Word | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/the-media-business-carolco-reaches-an-accord-on-its-plan-for-revamping.html | THE MEDIA BUSINESS; Carolco Reaches an Accord On Its Plan for Revamping | False | By Richard W. Stevenson | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/the-squabbling-resumes-over-roosevelt-raceway.html | The Squabbling Resumes Over Roosevelt Raceway | False | By John T. McQuiston | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/to-counter-bias-attacks-dinkins-is-spreading-message-of-tolerance.html | To Counter Bias Attacks, Dinkins Is Spreading Message of Tolerance | False | By Todd S. Purdum | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/when-the-president-talks.html | When the President Talks | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/britain-is-accused-on-iraqi-supergun.html | Britain Is Accused on Iraqi 'Supergun' | False | By William E. Schmidt | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/c-corrections-805292.html | Corrections | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/executives.html | EXECUTIVES | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/salvadorans-sign-treaty-to-end-the-war.html | Salvadorans Sign Treaty to End the War | False | By Tim Golden | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/china-in-shift-accepts-us-shipping-concerns.html | China, in Shift, Accepts U.S. Shipping Concerns | False | By Sheryl Wudunn | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/slovenes-are-in-no-mood-to-celebrate.html | Slovenes Are in No Mood to Celebrate | False | By Alan Cowell | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-east-jerusalem-property-911392.html | East Jerusalem Property | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/sports-people-tennis-gibson-hospitalized.html | SPORTS PEOPLE: TENNIS; Gibson Hospitalized | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/francis-o-neill-83-us-mediator-who-helped-settle-labor-disputes.html | Francis O'Neill, 83, U.S. Mediator Who Helped Settle Labor Disputes | False | By Bruce Lambert | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/world/greek-ex-premier-not-guilty-in-bank-scandal.html | Greek Ex-Premier Not Guilty in Bank Scandal | False | By Marlise Simons | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/sports/olympics-bobsled-trials-held-up-for-appeals-court-ruling.html | OLYMPICS; Bobsled Trials Held Up For Appeals Court Ruling | False | By Michael Janofsky | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/3-lawmakers-press-to-keep-weapons-reactor-shut.html | 3 Lawmakers Press to Keep Weapons Reactor Shut | False | By Keith Schneider | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/the-unveiling-of-11-treasures.html | The Unveiling of 11 Treasures | False | By Rita Reif | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/movies/review-film-too-much-to-prove-and-no-reason-to-prove-it.html | Review/Film; Too Much to Prove, and No Reason to Prove It | False | By Janet Maslin | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/arts/review-television-reining-in-presidential-candidates.html | Review/Television; Reining In Presidential Candidates | False | By Walter Goodman | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/nyregion/c-corrections-925892.html | Corrections | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/opinion/l-pr-firm-had-no-reason-to-question-kuwait-s-testimony-879692.html | P.R. Firm Had No Reason to Question Kuwait's Testimony | False | | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/us/a-new-battle-is-ahead-for-powell-the-budget.html | A New Battle Is Ahead for Powell: The Budget | False | By Eric Schmitt | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/obituaries/richard-g-denzer-ex-prosecutor-and-new-york-judge-dies-at-80.html | Richard G. Denzer, Ex-Prosecutor And New York Judge, Dies at 80 | False | By Wolfgang Saxon | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-17 | 1992-01-17 | https://www.nytimes.com/1992/01/17/business/bear-stearns-earnings-jumped-in-4th-quarter.html | Bear Stearns Earnings Jumped in 4th Quarter | False | By Seth Faison Jr. | 1992-01-22 | TX 3-238564 | 1992-03-02 | TX 3-265161 |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/for-2-us-divisions-in-germany-taps.html | For 2 U.S. Divisions in Germany, Taps | False | By John Tagliabue | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/undeserving-grandfathers.html | Undeserving 'Grandfathers' | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-people-boxing-friendship-not-match-made-near-the-ring.html | SPORTS PEOPLE: BOXING; Friendship (Not Match) Made Near the Ring | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/hockey-islanders-want-malakhov.html | HOCKEY; Islanders Want Malakhov | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/governing-new-york-simplify-simplify.html | Governing New York: Simplify, Simplify | False | By David Steinberger | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/patents-new-cereal-popped-seed-of-amaranth.html | Patents; New Cereal: Popped Seed of Amaranth | False | By Edmund L. Andrews | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/courthouse-arrest-throws-teaneck-trial-into-turmoil.html | Courthouse Arrest Throws Teaneck Trial Into Turmoil | False | By Robert Hanley | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/IHT-washington-seeks-coordinated-delivery-to-republics-easing-the-usec-aid.html | Washington Seeks Coordinated Delivery to Republics : Easing the U.S.-EC Aid Feud | False | By Joseph Fitchett, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-hitler-s-war-didn-t-start-with-dresden-raid-265992.html | Hitler's War Didn't Start With Dresden Raid | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/c-corrections-636592.html | Corrections | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/newmark-lewis-stores-to-close.html | Newmark & Lewis Stores to Close | False | By Eben Shapiro | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/us-output-down-0.2-last-month.html | U.S. Output Down 0.2% Last Month | False | By Robert D. Hershey Jr. | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/7-workers-killed-by-bomb-in-ulster.html | 7 WORKERS KILLED BY BOMB IN ULSTER | False | By William E. Schmidt | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/golf-sauers-and-elkington-soar-with-2-eagles-each.html | GOLF; Sauers and Elkington Soar With 2 Eagles Each | False | By Jaime Diaz | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/business-digest-097892.html | BUSINESS DIGEST | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/miss-mills-wed-to-james-byrne.html | MISS MILLS Wed To James Byrne | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/key-rates-689692.html | Key Rates | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/business-digest-97893.html | BUSINESS DIGEST | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/teamster-officials-forced-to-surrender-their-posts.html | Teamster Officials Forced To Surrender Their Posts | False | By Ronald Sullivan | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/new-lottery-game-begins.html | New Lottery Game Begins | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/IHT-a-french-revolution-judge-gives-suspended-jail-term-to-male-boss-for.html | A French Revolution. Judge Gives Suspended Jail Term To Male Boss for Sexual Harassment | False | By Barry James, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/marion-m-s-isaacs-83-backer-of-scranton-community-projects.html | Marion M. S. Isaacs, 83, Backer Of Scranton Community Projects | False | By Wolfgang Saxon | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/mystery-remains-in-church-theft-case.html | Mystery Remains in Church Theft Case | False | By Thomas J. Lueck | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/why-should-shamir-have-it-both-ways.html | Why Should Shamir Have It Both Ways? | False | By Akiva Eldar | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/metro-digest-324292.html | METRO DIGEST | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/beliefs-527092.html | Beliefs | False | By Peter Steinfels | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/bridge-707892.html | Bridge | False | By Alan Truscott | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/worldbusiness/IHT-in-hong-kong-caution.html | In Hong Kong, Caution | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/outdoors-ice-fishing-facing-down-a-trout.html | OUTDOORS; Ice Fishing: Facing Down a Trout | False | By John Gierach | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/business-people-comsat-president-adds-title-of-chief-executive.html | BUSINESS PEOPLE; Comsat President Adds Title of Chief Executive | False | By Anthony Ramirez | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/dinkins-s-role-in-sanitation-is-faulted.html | Dinkins's Role In Sanitation Is Faulted | False | By Michael Specter | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/california-governor-tells-of-suffering-but-question-now-is-whose-was-it.html | California Governor Tells of Suffering, But Question Now Is Whose Was It | False | By Seth Mydans | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/results-plus-953492.html | RESULTS PLUS | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/westinghouse-reports-a-profit-for-4th-quarter.html | Westinghouse Reports a Profit for 4th Quarter | False | By John Holusha | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/papandreou-unfazed-plans-return.html | Papandreou, Unfazed, Plans Return | False | By Marlise Simons | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/style/aimee-ewers-wed-in-hawaii.html | Aimee Ewers Wed in Hawaii | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/your-mercedes-or-your-life-new-york-s-new-car-thieves.html | Your Mercedes or Your Life: New York's New Car Thieves | False | By Dennis Hevesi | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/1992-campaign-white-house-difference-presidential-campaign-trips-who-pays.html | THE 1992 CAMPAIGN: White House; Difference in Presidential and Campaign Trips Is Who Pays | False | By Andrew Rosenthal | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/strange-history-of-silicone-held-many-warning-signs.html | Strange History of Silicone Held Many Warning Signs | False | By Philip J. Hilts | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/another-dow-high-3264.98-up-15.43.html | Another Dow High: 3,264.98, Up 15.43 | False | By Robert Hurtado | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/w-john-kenney-is-dead-at-87-was-marshall-plan-administrator.html | W. John Kenney Is Dead at 87; Was Marshall Plan Administrator | False | By Bruce Lambert | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/a-feast-of-wit-not-quite-bile-flows.html | A Feast Of Wit? Not Quite. Bile Flows. | False | By William Grimes | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/ibm-loss-in-quarter-and-year.html | I.B.M. Loss In Quarter And Year | False | By John Markoff | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/philharmonic-to-play-during-talks.html | Philharmonic to Play During Talks | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/baseball-fielder-clears-the-roof-in-salary-arbitration.html | BASEBALL; Fielder Clears the Roof in Salary Arbitration | False | By Murray Chass | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/basketball-cavaliers-close-in-on-the-elite.html | BASKETBALL; Cavaliers Close In on the Elite | False | By Malcolm Moran | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/police-say-brooklyn-man-faked-bias-attack-story-for-attention.html | Police Say Brooklyn Man Faked Bias-Attack Story for Attention | False | By Mary B. W. Tabor | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/us-sues-over-dismissal-for-accent.html | U.S. Sues Over Dismissal for Accent | False | By Steven A. Holmes | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/article-670592-no-title.html | Article 670592 -- No Title | False | By Seth Faison Jr. | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/a-fugitive-the-police-and-the-media.html | A Fugitive, the Police and the Media | False | By William Glaberson | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-start-nuclear-prevention-in-north-korea-272192.html | Start Nuclear Prevention in North Korea | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/fire-season-mild-despite-oakland-blaze-is-an-ominous-one.html | Fire Season, Mild Despite Oakland Blaze, Is an Ominous One | False | By Seth Mydans | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/worldbusiness/IHT-us-exchanges-to-list-biotech-indices-options.html | U.S. Exchanges to List Biotech Indices Options | False | , International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/obituaries/arthur-karasz-84-world-bank-official.html | Arthur Karasz, 84, World Bank Official | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/about-new-york-friends-face-the-mystical-world-of-words.html | ABOUT NEW YORK; Friends Face the Mystical World of Words | False | By Douglas Martin | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/birmingham-mayor-cited-for-contempt.html | Birmingham Mayor Cited for Contempt | False | By Ronald Smothers | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/IHT-surprise-move-meant-to-promote-american-exports-us-joins-japan-to-halt.html | Surprise Move Meant to Promote American Exports: U.S. Joins Japan to Halt Rise Of Dollar | False | By Carl Gewirtz and Lawrence Malkin, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-republicans-president-joins-king-observance.html | THE 1992 CAMPAIGN: Republicans; PRESIDENT JOINS KING OBSERVANCE | False | By Robin Toner | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-263292.html | Classical Music in Review | False | By Bernard Holland | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/guidepost.html | Guidepost | False | By Andree Brooks | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/fbi-and-russian-agency-thwart-a-kidnapping.html | F.B.I. and Russian Agency Thwart a Kidnapping | False | By Michael Wines | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/building-leg-muscles-side-to-side.html | Building Leg Muscles, Side to Side | False | By Barbara Lloyd | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/movies/review-film-scurrying-back-in-time-in-search-of-a-healthy-body.html | Review/Film; Scurrying Back in Time In Search of a Healthy Body | False | By Janet Maslin | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/i-say-what-you-will-not-in-my-newspaper-271392.html | Say What You Will: Not in My Newspaper | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/quotation-of-the-day-258092.html | Quotation of the Day | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/your-money/IHT-in-us-revenge-of-the-junk-bonds-health-care-funds-led-the-pack.html | In U.S., Revenge of the Junk Bonds : Health Care Funds Led the Pack in '91 | False | By Conrad De Aenlle, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/when-a-reservation-doesn-t-get-you-a-car.html | When a Reservation Doesn't Get You a Car | False | By Barry Meier | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/olympics-slovenia-and-croatia-are-invited.html | OLYMPICS; Slovenia And Croatia Are Invited | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/theodore-small-52-an-innovator-in-finding-jobs-for-disadvantaged.html | Theodore Small, 52, an Innovator In Finding Jobs for Disadvantaged | False | By Bruce Lambert | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/c-corrections-643892.html | Corrections | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-264092.html | Classical Music in Review | False | By Bernard Holland | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/a-pre-election-israel-focus-on-talks-with-arabs.html | A Pre-Election Israel: Focus on Talks With Arabs | False | By Clyde Haberman | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-people-hockey-passing-buck-not-puck.html | SPORTS PEOPLE: HOCKEY; Passing Buck, Not Puck | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-rock-sound-and-fury-aside-dancing-is-the-point.html | Review/Rock; Sound and Fury Aside, Dancing Is the Point | False | By Jon Pareles | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/knicks-hit-the-road-and-the-rim.html | Knicks Hit the Road, and The Rim | False | By Clifton Brown | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/football-super-bowl-notebook-fans-will-not-be-left-in-the-cold.html | FOOTBALL: SUPER BOWL NOTEBOOK; Fans Will Not Be Left in the Cold | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-people-basketball-all-star-coach-clinches.html | SPORTS PEOPLE: BASKETBALL; All-Star Coach Clinches | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/classical-music-in-review-262492.html | Classical Music in Review | False | By Allan Kozinn | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/worldbusiness/IHT-a-month-after-yeltsins-visit-ventures-are-stalled.html | A Month After Yeltsin's Visit, Ventures Are Stalled: Russian-Italian Idyll Fades | False | By P.k. Semler, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/the-finger-points-at-city-college.html | The Finger Points at City College | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-democrats-democrats-vying-in-92-race-offer-painless-recovery.html | THE 1992 CAMPAIGN: Democrats; DEMOCRATS VYING IN '92 RACE OFFER PAINLESS RECOVERY | False | By David E. Rosenbaum | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-hitler-s-war-didn-t-start-with-dresden-raid-prior-arguments-268392.html | Hitler's War Didn't Start With Dresden Raid; Prior Arguments | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-hitler-s-war-didn-t-start-with-dresden-raid-berlin-bombings-266792.html | Hitler's War Didn't Start With Dresden Raid; Berlin Bombings | False | | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/c-corrections-625092.html | Corrections | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-people-horse-racing-hooper-wins-eclipse.html | SPORTS PEOPLE: HORSE RACING; Hooper Wins Eclipse | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/executive-changes-342092.html | EXECUTIVE CHANGES | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/teacher-found-dead-on-burning-mattress.html | Teacher Found Dead On Burning Mattress | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/jewelry-admire-glitter-but-count-karats.html | Jewelry: Admire Glitter, but Count Karats | False | By Leonard Sloane | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/massachusetts-governor-seeks-tax-cuts.html | Massachusetts Governor Seeks Tax Cuts | False | By Fox Butterfield | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/your-money-some-cautions-on-stock-funds.html | Your Money; Some Cautions on Stock Funds | False | By Jan M. Rosen | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-hitler-s-war-didn-t-start-with-dresden-raid-no-concern-for-london-267592.html | Hitler's War Didn't Start With Dresden Raid; No Concern for London | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/5000-angry-military-men-gather-with-complaints-in-the-kremlin.html | 5,000 Angry Military Men Gather With Complaints in the Kremlin | False | By Serge Schmemann | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/your-money/IHT-big-3-woes-time-to-get-revved-up.html | Big 3 Woes: Time to Get Revved Up | False | C.de A., International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/japan-apologizes-on-korea-sex-issue.html | JAPAN APOLOGIZES ON KOREA SEX ISSUE | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/us-latin-policy-yields-some-gains.html | U.S. LATIN POLICY YIELDS SOME GAINS | False | By Barbara Crossette | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/l-croatia-assures-rights-of-ethnic-minorities-257892.html | Croatia Assures Rights of Ethnic Minorities | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-dance-in-jodhpurs-he-and-she-she-a-scold-a-martinet-he.html | Review/Dance; In Jodhpurs, He and She, She a Scold, a Martinet He | False | By Anna Kisselgoff | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/worldbusiness/IHT-no-throng-at-indias-newly-open-door.html | No Throng at India's Newly Open Door | False | By Dilip Subramanian, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/baseball-a-high-hard-one-cone-wants-4.25m.html | BASEBALL; A High, Hard One; Cone Wants $4.25M | False | By Joe Sexton | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/tennis-16-hours-ahead-mcenroe-turns-back-clock.html | TENNIS; 16 Hours Ahead, McEnroe Turns Back Clock | False | By Sandra Harwitt | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-dance-tyrant-falls-so-does-angel-and-lo-all-ends-happily.html | Review/Dance; Tyrant Falls, So Does Angel, And Lo, All Ends Happily | False | By Jack Anderson | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/patents-fingerprinting-to-deter-fraud.html | Patents; Fingerprinting To Deter Fraud | False | By Edmund L. Andrews | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-of-the-times-barefoot-down-the-bobsled-run.html | Sports of The Times; Barefoot Down the Bobsled Run | False | By William C. Rhoden | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/observer-the-middle-riddle.html | Observer; The Middle Riddle | False | By Russell Baker | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/police-study-on-city-college-may-set-stage-for-conflict.html | Police Study on City College May Set Stage for Conflict | False | By James C. McKinley Jr. | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/style/chronicle-274892.html | CHRONICLE | False | By Marvine Howe | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/c-corrections-661692.html | Corrections | False | | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/news-summary-239492.html | News Summary | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/style/chronicle-273092.html | CHRONICLE | False | By Marvine Howe | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/aids-drug-found-less-effective-than-azt-and-maker-halts-tests.html | AIDS Drug Found Less Effective Than AZT and Maker Halts Tests | False | By Gina Kolata | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/l-black-burial-ground-deserves-more-than-just-a-bronze-plaque-258692.html | Black Burial Ground Deserves More Than Just a Bronze Plaque | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/consumer-report-shows-spirits-have-yet-to-revive.html | Consumer Report Shows Spirits Have Yet to Revive | False | By Sylvia Nasar | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/mr-bland-goes-to-trenton-and-takes-over-the-senate.html | Mr. Bland Goes to Trenton, and Takes Over the Senate | False | By Jerry Gray | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/obituaries/james-mark-talent-agent-83.html | James Mark Talent Agent, 83 | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/italian-president-visits-croatia-and-slovenia.html | Italian President Visits Croatia and Slovenia | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/new-philip-morris-cigarette-emphasizes-less-nicotine.html | New Philip Morris Cigarette Emphasizes Less Nicotine | False | By Anthony Ramirez | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/inside-272092.html | INSIDE | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/busniess-digest.html | BUSNIESS DIGEST | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/yes-stay-strong-what-s-strong.html | Yes, Stay Strong. What's Strong? | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/donations-to-the-neediest-cases-fund-are-road-map-of-generosity.html | Donations to the Neediest Cases Fund Are Road Map of Generosity | False | By J. Peder Zane | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/olympics-2-athletes-are-upheld-by-ruling-in-bobsled.html | OLYMPICS; 2 Athletes Are Upheld By Ruling In Bobsled | False | By Michael Janofsky | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/trade-deficit-narrows-to-smallest-in-9-years.html | Trade Deficit Narrows To Smallest in 9 Years | False | By Keith Bradsher | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/c-corrections-655192.html | Corrections | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/sports-people-football-jets-hire-haley.html | SPORTS PEOPLE: FOOTBALL; Jets Hire Haley | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/bronx-man-held-in-deaths-of-4-in-mott-haven-shooting.html | Bronx Man Held in Deaths of 4 in Mott Haven Shooting | False | By Lee A. Daniels | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/fundamentalists-in-algeria-ask-followers-to-stay-calm.html | Fundamentalists in Algeria Ask Followers to Stay Calm | False | By Youssef M. Ibrahim | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/world/orchha-journal-see-the-ruins-before-they-vanish.html | Orchha Journal; See the Ruins (Before They Vanish) | False | By Sanjoy Hazarika | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/makers-of-small-planes-wait-for-brighter-skies.html | Makers of Small Planes Wait for Brighter Skies | False | By John H. Cushman Jr. | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/dunbar-defeats-st-raymond-s.html | Dunbar Defeats St. Raymond's | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/senate-counsel-to-subpoena-2-over-reports-on-thomas.html | Senate Counsel to Subpoena 2 Over Reports on Thomas | False | By Neil A. Lewis | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/irs-explains-new-sponsorship-rules.html | I.R.S. Explains New Sponsorship Rules | False | By Richard Sandomir | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/company-news-ual-sees-loss.html | COMPANY NEWS; UAL Sees Loss | False | | 1992-01-24 | TX 3-247437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/business-people-national-westminster-appoints-an-american.html | BUSINESS PEOPLE; National Westminster Appoints an American | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/arts/review-music-summoning-up-ghostly-images-in-the-manner-of-haiku.html | Review/Music; Summoning Up Ghostly Images, in the Manner of Haiku | False | By Edward Rothstein | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/hertz-s-unfair-liability.html | Hertz's Unfair Liability | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/new-york-takes-hertz-to-court-over-surcharge.html | New York Takes Hertz To Court Over Surcharge | False | By Matthew L. Wald | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/shots-fired-at-high-school.html | Shots Fired at High School | False | | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/opinion/one-china-and-the-moment-of-truth.html | One China, and the Moment of Truth | False | By Morton I. Abramowitz | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/deeper-consumer-gloom-lifts-bond-prices.html | Deeper Consumer Gloom Lifts Bond Prices | False | By Kenneth N. Gilpin | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/nyregion/despite-protests-florio-is-expected-to-sign-bills-to-revise-welfare.html | Despite Protests, Florio Is Expected to Sign Bills to Revise Welfare | False | By Wayne King | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/sports/hockey-ex-soviet-ex-oddity.html | HOCKEY; Ex-Soviet, Ex-Oddity | False | By Joe Lapointe | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/us/the-1992-campaign-voters-harkin-courting-disabled-voters.html | THE 1992 CAMPAIGN: Voters; HARKIN COURTING DISABLED VOTERS | False | By Steven A. Holmes | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/business/company-news-fda-panel-supports-cancer-drug-by-cetus.html | COMPANY NEWS; F.D.A. Panel Supports Cancer Drug by Cetus | False | By Lawrence M. Fisher | 1992-01-24 | TX 3-247437 | | |
| 1992-01-18 | 1992-01-18 | https://www.nytimes.com/1992/01/18/news/taking-life-in-stride-with-baby.html | Taking Life in Stride, With Baby | False | By Constance L. Hays | 1992-01-24 | TX 3-247437 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/q-and-a-623292.html | Q and A | False | By Shawn G. Kennedy | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/a-worthy-war.html | A Worthy War | False | By Stephen J. Solarzby Washington | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | Ralston Purina Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/crime-407292.html | CRIME | False | By Marilyn Stasio | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/eberly-pitts-is-affianced.html | Eberly Pitts Is Affianced | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/television-a-good-woman-detective-is-hard-to-find.html | TELEVISION; A Good Woman Detective Is Hard to Find | True | By Pam Lambert | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/art-view-hokusai-from-high-drama-to-the-human-comedy.html | ART VIEW; Hokusai: From High Drama to the Human Comedy | False | by John Russell | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-033392.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | BSD Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-what-is-human-about-furs-244692.html | What Is Human About Furs? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/school-boards-ponder-marriage-of-convenience.html | School Boards Ponder Marriage of Convenience | False | By Susan Pearsall | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | Autodie Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/transactions-988292.html | TRANSACTIONS | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | Ferrofluidics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-baseball-dunston-s-back-ailing.html | SPORTS PEOPLE: BASEBALL; Dunston's Back Ailing | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-hertz-to-new-york-pay-more.html | Making a Difference; Hertz to New York: Pay More | False | By Matthew L. Wald | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Mellon Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/topics-of-the-times-frankly-it-s-an-abuse.html | Topics of The Times; Frankly, It's an Abuse | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/recordings-view-according-to-lou-reed-life-is-a-fatal-journey.html | RECORDINGS VIEW; According to Lou Reed, Life Is a Fatal Journey | False | By Stephen Holden | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-acts-of-kindness-and-generosity-955092.html | Acts of Kindness And Generosity | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-gentry-is-wed.html | Miss Gentry Is Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/butch-and-sundance-maybe-but-etta.html | Butch and Sundance, Maybe. But Etta? | False | By Lawrence Van Gelder | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/assailing-iran-algeria-recalls-its-envoy.html | Assailing Iran, Algeria Recalls Its Envoy | False | By Youssef M. Ibrahim | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-lessons-in-new-hampshire-and-in-japan-for-president-bush.html | FORUM; Lessons in New Hampshire . . . . . . and in Japan for President Bush | False | By Kala Krishna | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-mackenzie-has-wedding.html | Ms. Mackenzie Has Wedding | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/jane-jackson-marries.html | Jane Jackson Marries | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-at-longwood-gallery-selections-both-natural-and-otherwise.html | ART; At Longwood Gallery, Selections Both Natural and Otherwise | False | By Vivien Raynor | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/judith-berman-has-wedding.html | Judith Berman Has Wedding | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-teams-pay-the-price-for-mediocre-results.html | NOTEBOOK; Teams Pay the Price For Mediocre Results | False | By Murray Chass | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-the-historical-jesus-902492.html | The Historical Jesus | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/alpha-solarco-inc-reports-earnings-for-qtr-to-nov-30.html | Alpha Solarco Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-west-wed-to-a-h-madoff.html | Miss West Wed To A. H. Madoff | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/eagle-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Eagle Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/a-resurgence-of-plagues-and-pestilences-of-yesteryear.html | A Resurgence of Plagues and Pestilences of Yesteryear | False | By Lisa Belkin | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/donnelly-corp-reports-earnings-for-qtr-to-dec-28.html | Donnelly Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/united-carolina-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Carolina Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-moving-up-at-citicorp.html | Making a Difference; Moving Up at Citicorp | False | By Michael Quint | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/firstfed-michigan-corp-reports-earnings-for-qtr-to-dec-31.html | FirstFed Michigan Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-what-the-architect-said-906792.html | What the Architect Said | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/hey-walt-nobody-s-perfect.html | Hey, Walt! Nobody's Perfect! | False | By Suzanne Berne | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-dec-31.html | Bangor Hydro-Electric Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/home-federal-savings-ind-o-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings (Ind.) (O) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | Diasonics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/bush-to-propose-500-million-rise-in-budget-for-head-start-program.html | Bush to Propose $500 Million Rise In Budget for Head Start Program | False | By Robert Pear | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/repairs-planned-for-the-manhattan-bridge.html | Repairs Planned for the Manhattan Bridge | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/curtain-to-rise-on-a-revival-the-john-gotti-trial.html | Curtain to Rise on a Revival, the John Gotti Trial | False | By Arnold H. Lubasch | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/cannon-express-inc-reports-earnings-for-qtr-to-dec-31.html | Cannon Express Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/designcraft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Designcraft Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-separation-a-tale-of-trans-atlantic-calls.html | THEATER; 'Separation,' a Tale Of Trans-Atlantic Calls | False | By Alvin Klein | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-dance-a-minimalist-segment-of-nixon-in-china.html | Review/Dance; A Minimalist Segment Of 'Nixon In China' | False | By Anna Kisselgoff | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/c-correction-279992.html | CORRECTION | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | Stryker Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/jennifer-baum-to-wed-in-april.html | Jennifer Baum To Wed in April | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ruddick-corp-reports-earnings-for-qtr-to-dec-29.html | Ruddick Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/apertus-technologies-inc-reports-earnings-for-qtr-to-dec-29.html | Apertus Technologies Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/teco-energy-reports-earnings-for-qtr-to-dec-31.html | TECO Energy reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/food-stew-old-fashioned-winter-warmth.html | FOOD; Stew: Old-Fashioned Winter Warmth | False | By Moira Hodgson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/inside-403192.html | INSIDE | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/regal-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Regal Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-q-a-muriel-hamilton-lee-softening-poverty-s-blows-on-children.html | CONNECTICUT Q&A: MURIEL HAMILTON-LEE; Softening Poverty's Blows on Children | False | By Nancy Polk | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/classical-music-schubert-eternally-feminine.html | CLASSICAL MUSIC; Schubert: Eternally Feminine? | False | By Joseph Horowitz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/legal-system-is-assailed-on-aids-crisis.html | Legal System Is Assailed on AIDS Crisis | False | By David Margolick | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | Designatronics Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-charter-corp-reports-earnings-for-qtr-to-dec-31.html | First Charter Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/zeus-components-inc-reports-earnings-for-qtr-to-sept-30.html | Zeus Components Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/banned-in-jakarta.html | Banned in Jakarta | False | By Barbara Crossette | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-guide-590292.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/lisa-litt-engaged-to-michael-knopf.html | Lisa Litt Engaged to Michael Knopf | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/criticare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Criticare Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-west-warwick-ri-state-program-retains-jobs.html | NORTHEAST NOTEBOOK: West Warwick, R.I.; State Program Retains Jobs | False | By J. Brandt Hummel | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mid-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mid-America Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/campus-life-rutgers-student-groups-censor-students-on-3-campuses.html | CAMPUS LIFE: Rutgers; Student Groups Censor Students On 3 Campuses | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/whats-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Melanie Mavrides | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/fairfield-basketball-star-moves-into-coachs-role.html | Fairfield Basketball Star Moves Into Coach's Role | False | By Dave Ruden | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/campus-life-dartmouth-unification-church-rebuffed-in-its-bid-to-start-a-ministry.html | CAMPUS LIFE: Dartmouth; Unification Church Rebuffed in Its Bid To Start a Ministry | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-will-jay-property-case-ever-come-to-an-end-291892.html | Will Jay Property Case Ever Come to an End? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-commercial-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/exabyte-corp-reports-earnings-for-qtr-to-dec-28.html | Exabyte Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mutual-funds-what-the-readers-are-asking.html | Mutual Funds; What the Readers Are Asking | False | By Carole Gould | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/lexicon-reports-earnings-for-qtr-to-nov-30.html | Lexicon reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/results-plus-heinzer-repeats-franz-heinzer-switzerland-won-his-second-downhill.html | Results Plus; Heinzer Repeats Franz Heinzer of Switzerland won his second downhill in two days yesterday at Kitzbuhel, Austria, establishing himself as king of the most fearsome hill on the World Cup circuit. The defending downhill champion raced down the twisting, 3,200-meter-long Streif course in a record 1 minute 56.04 seconds, bettering his time on the same track Friday by 64 one-hundredths of a second. A. J. Kitt of Rochester was second in 1:56.39. Patrick Ortlieb of Austria delighted the partisan crowd of 30,000 by finishing third in 1:56.63. Heinzer's victory solidified his grip atop the overall downhill World Cup standing. He has 411 points, followed by Kitt with 297 and Ortlieb with 272. (AP) | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/the-foreclosure-auction-maze.html | The Foreclosure Auction Maze | False | By Nick Ravo | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction-913092.html | IN SHORT: FICTION | False | By Patricia T. O'Conner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/the-world-according-to-nixon.html | The World According to Nixon | False | By Richard Perle | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/postings-teeing-off-on-randalls-island-mostly-for-golfers.html | POSTINGS: Teeing Off on Randalls Island; Mostly for Golfers | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/nancy-rainer-to-wed-in-may.html | Nancy Rainer To Wed in May | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/film-what-hollywood-got-for-christmas.html | FILM; What Hollywood Got for Christmas | False | By Bernard Weinraub | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/hospitals-may-get-additional-burden-on-medicare-bills.html | HOSPITALS MAY GET ADDITIONAL BURDEN ON MEDICARE BILLS | False | By Robert Pear | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-republicans-bush-campaign-scrambles-put-forth-more-caring.html | 1992 Campaign: Republicans; Bush Campaign Scrambles to Put Forth a More Caring Candidate | False | By Robin Toner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/prisons-neighbors-worry-about-escapes.html | Prisons' Neighbors Worry About Escapes | False | By Peggy McCarthy | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | National Westminster Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/denise-davis-weds.html | Denise Davis Weds | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/bach-cello-suites.html | Bach Cello Suites | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/seafirst-corp-reports-earnings-for-qtr-to-dec-31.html | Seafirst Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-guilt-by-life-style.html | Variations on a Nightmare; Guilt by Life Style | False | By Maer Roshan | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | Advanced Magnetics reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/on-language-tense-encounter.html | ON LANGUAGE; Tense Encounter | False | By William Safire | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/a-yank-in-the-manchu-dynasty.html | A Yank in the Manchu Dynasty | False | By Annette Kobak | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/the-view-from-westport-dispute-with-state-imperils-group-home-for.html | THE VIEW FROM: WESTPORT !; DISPUTE WITH STATE IMPERILS GROUP HOME FOR TROUBLED BOYS | False | By James Lomuscio | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-shaffer-student-to-wed.html | Ms. Shaffer, Student, to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/commerce-bancshares-reports-earnings-for-qtr-to-dec.html | Commerce Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/keeping-budapest-hopping.html | Keeping Budapest Hopping | False | By Alexandra Shelley | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/talking-taxes-new-rules-to-figure-deductions.html | Talking Taxes; New Rules To Figure Deductions | False | By Andree Brooks | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/new-yugoslav-clashes-threaten-to-keep-un-out.html | New Yugoslav Clashes Threaten to Keep U.N. Out | False | By Chuck Sudetic | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/more-than-friends-less-than-lovers.html | More Than Friends, Less Than Lovers | False | By Victor Brombert | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/news-and-advice-on-tv-for-haitians-in-the-state.html | News and Advice on TV For Haitians in the State | False | By Fran Silverman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/knape-vogt-mfg-reports-earnings-for-qtr-to-dec-31.html | Knape & Vogt Mfg reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-review-variations-by-4-artists-on-personal-themes.html | ART REVIEW; Variations by 4 Artists On Personal Themes | False | By Phyllis Braff | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/sheila-coelho-and-michael-e-sohr-are-married.html | Sheila Coelho and Michael E. Sohr Are Married | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-gavens-to-wed-brian-margolis.html | Miss Gavens to Wed Brian Margolis | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/integrated-device-technologies-reports-earnings-for-qtr-to-dec-29.html | Integrated Device Technologies reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/matlack-systems-reports-earnings-for-qtr-to-dec-31.html | Matlack Systems reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/fare-of-the-country-feasting-on-focaccia-crisp-and-unadorned.html | FARE OF THE COUNTRY; Feasting on Focaccia, Crisp and Unadorned | False | By Regina Schrambling | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/silence-of-the-father.html | Silence of the Father | False | By Robb Forman Dew | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-gallagher-to-wed-andrew-eills.html | Ms. Gallagher to Wed Andrew Eills | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-spring-training-tours-in-florida.html | TRAVEL ADVISORY; Spring Training Tours in Florida | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-many-depressions-are-chemically-based-222592.html | Many Depressions Are Chemically Based | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/pacific-western-bancshares-reports-earnings-for-qtr-to-dec-31.html | Pacific Western Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/shade-tree-commissions-now-have-teeth-like-chainsaws.html | Shade Tree Commissions Now Have Teeth Like Chainsaws | False | By Jerry Gray | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/data-update.html | Data Update | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/comptek-research-inc-reports-earnings-for-qtr-to-dec-28.html | Comptek Research Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-political-memo-using-ads-to-cast-star-of-white-house-series.html | 1992 Campaign: Political Memo; Using Ads to Cast Star of White House Series | False | By John Tierney | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-dec-31.html | Bristol-Myers Squibb Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/ponce-polishes-its-past.html | Ponce Polishes Its Past | False | By Sherry Marker | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/baseball-can-gooden-work-off-the-cuff.html | BASEBALL; Can Gooden Work Off the Cuff? | False | By Joe Sexton | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/aids-facts-fiction.html | AIDS: Facts, Fiction | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/q-and-a-113292.html | Q and A | False | By Carl Sommers | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/camera.html | Camera | False | By John Durniak | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/united-missouri-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Missouri Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/on-the-street-a-sporty-way-to-bundle-up.html | On the Street; A Sporty Way to Bundle Up | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/a-woman-who-will-stop-at-nothing.html | A Woman Who Will Stop at Nothing | False | By Francesca Lia Block | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/world-markets-a-cross-atlantic-rate-play.html | World Markets; A Cross-Atlantic Rate Play | False | By Jonathan Fuerbringer | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/margaret-beam-to-wed-in-june.html | Margaret Beam To Wed in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-slaughter-of-wild-birds-should-be-discouraged-289692.html | Slaughter of Wild Birds Should Be Discouraged | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-south-royalton-vt-students-out-the-elderly-in.html | NORTHEAST NOTEBOOK: South Royalton, Vt.; Students Out, The Elderly In | False | By Susan Youngwood | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | Parker-Hannifin Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-football-the-decline-and-return-of-james-lofton.html | PRO FOOTBALL; The Decline and Return of James Lofton | False | By Timothy W. Smith | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/insurgency-s-end-seems-distant-at-colombia-talks.html | Insurgency's End Seems Distant at Colombia Talks | False | By James Brooke | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mutual-funds-closed-end-gains-for-1991.html | Mutual Funds; Closed-End Gains for 1991 | False | By Carole Gould | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westchester-qa-margaret-miglione-schneider-organizing-a-county.html | WESTCHESTER Q&A:; MARGARET MIGLIONE SCHNEIDER; Organizing a County Salute to Columbus | False | By Donna Greene | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/photography-view-imagery-in-the-service-of-a-utopian-dream.html | PHOTOGRAPHY VIEW; Imagery in the Service of a Utopian Dream | False | By Vicki Goldberg | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/quotation-of-day.html | Quotation of Day | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/theater/theater-perverted-love-vs-revenge.html | THEATER; Perverted Love vs. Revenge | False | By Andrea Stevens | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-track-and-field-an-exciting-match-for-millrose-games.html | SPORTS PEOPLE: TRACK AND FIELD; An Exciting Match For Millrose Games | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/whose-welfare-the-poor-they-are-different-and-in-92-ever-more-invisible.html | Whose Welfare?; The Poor, They Are Different, and in '92, Ever More Invisible | False | By Gwen Ifill | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/getting-blacks-and-whites-together-under-one-cultural-roof.html | Getting Blacks and Whites Together Under One Cultural Roof | False | By Roberta Hershenson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-qa-sarah-j-meyland-advocate-to-preserve-quality-of-the.html | LONG ISLAND Q&A;: SARAH J. MEYLAND; Advocate to Preserve Quality of the Ground Water on the Island | False | By John Rather | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/headliners-exoneration.html | Headliners; Exoneration | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/frann-e-ziskin-marries-on-li.html | Frann E. Ziskin Marries on L.I. | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/headliners-ira-man-loses.html | Headliners; I.R.A. Man Loses | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/obituaries/milton-blutnick-69-survivor-of-holocaust.html | Milton Blutnick, 69, Survivor of Holocaust | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/cragin-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cragin Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-rock-john-mellencamp-s-carnival.html | Review/Rock; John Mellencamp's Carnival | False | By Karen Schoemer | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bank-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | Bank of South Carolina reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/l-bonilla-s-stance-makes-sense-077592.html | Bonilla's Stance Makes Sense | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/lidak-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | Lidak Pharmaceuticals reports earnings for Year to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/anne-crocker-to-be-a-bride.html | Anne Crocker To Be a Bride | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-new-jersey-recent-sales-280292.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/moynihan-falls-ill-with-signs-of-food-poisoning.html | Moynihan Falls Ill with Signs of Food Poisoning | False | By Marvine Howe | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/june-wedding-for-miss-zimet.html | June Wedding For Miss Zimet | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/karen-greaves-wed-in-darien.html | Karen Greaves Wed in Darien | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/celanese-canada-reports-earnings-for-qtr-to-dec-31.html | Celanese Canada reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/topics-of-the-times-mother-nature-vs-hollywood.html | Topics of The Times; Mother Nature vs. Hollywood | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mark-twain-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Mark Twain Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/a-family-gets-back-on-track-with-help-from-the-neediest.html | A Family Gets Back on Track With Help From the Neediest | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-28.html | Giga-Tronics Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/l-keep-big-brother-out-of-newspaper-sales-620992.html | Keep 'Big Brother' Out of Newspaper Sales | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/coins.html | Coins | False | By Jed Stevenson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/campus-life-washington-and-lee-new-fraternity-houses-bring-new-rules-too.html | CAMPUS LIFE: Washington and Lee; New Fraternity Houses Bring New Rules, Too | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-031792.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/portsmouth-bank-shares-inc-reports-earnings-for-qtr-to-dec-31.html | Portsmouth Bank Shares Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/rowan-cos-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-world-what-kind-of-economy-would-a-palestine-have.html | The World; What Kind of Economy Would a Palestine Have? | False | By Peter Passell | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-dec-31.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | Genentech Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/backtalk-rahal-the-driver-is-at-ease-with-rahal-the-driver-owner.html | BACKTALK; Rahal the Driver Is at Ease With Rahal the Driver-Owner | False | By Joseph Siano | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/pressure-mounts-to-develop-old-toxic-mill-site-in-syosset.html | Pressure Mounts to Develop Old Toxic Mill Site in Syosset | False | By Phillip Lutz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/lunar-corp-reports-earnings-for-qtr-to-dec-31.html | Lunar Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travels-with-mom-and-dad.html | Travels With Mom and Dad | False | By Margot Slade | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-italian-newcomer-in-a-familiar-locale.html | DINING OUT; Italian Newcomer in a Familiar Locale | False | By Joanne Starkey | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/antiques-at-home-with-a-zebra-table-and-a-skeleton-chair.html | ANTIQUES; At Home With a Zebra Table And a Skeleton Chair | False | By Rita Reif | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/commercial-property-1585-broadway-tracing-path-leasing-coup-bankruptcy.html | Commercial Property: 1585 Broadway; Tracing the Path From Leasing Coup to Bankruptcy | False | By David W. Dunlap | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l--856792.html | Article 856792 -- No Title | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/lsb-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | LSB Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/johnson-worldwide-associates-inc-reports-earnings-for-qtr-to-dec-27.html | Johnson Worldwide Associates Inc. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/as-silicone-issue-grows-women-take-agony-and-anger-to-court.html | As Silicone Issue Grows, Women Take Agony and Anger to Court | False | By Tamar Lewin | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/arab-israeli-chasm-after-third-round-talks-washington-old-adversaries-are-still.html | Arab-Israeli Chasm; After Third Round of Talks in Washington, The Old Adversaries Are Still Far Apart | False | By Thomas L. Friedman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/this-week-seed-test.html | This Week: Seed Test | False | By Anne Raver | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-football-greene-out-of-running.html | SPORTS PEOPLE: FOOTBALL; Greene Out of Running | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/imcera-group-reports-earnings-for-qtr-to-dec-31.html | Imcera Group reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-small-lighthearted-works.html | ART; Small, Lighthearted Works | False | By Vivien Raynor | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-on-the-altar-of-freedom-904093.html | 'On the Altar of Freedom' | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/another-blow-to-a-downtown-already-faltering.html | Another Blow To a Downtown Already Faltering | False | By Matthew L. Wald | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/kent-electronics-corp-reports-earnings-for-qtr-to-dec-28.html | Kent Electronics Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/firstfed-northen-ky-bancorp-reports-earnings-for-qtr-to-dec-31.html | FirstFed Northen Ky. Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bancflorida-financial-reports-earnings-for-qtr-to-dec-31.html | BancFlorida Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ballard-medical-products-reports-earnings-for-qtr-to-dec-31.html | Ballard Medical Products reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/track-field-griffith-joyner-enjoys-the-long-route.html | TRACK & FIELD; Griffith Joyner Enjoys the Long Route | False | By Charlie Nobles | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/about-men-night-wanderings.html | ABOUT MEN; Night Wanderings | False | By John Stone | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-hunting-interests-dominated-deer-panel.html | Hunting Interests Dominated Deer Panel | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/the-genius-of-jaisalmer.html | The Genius of Jaisalmer | False | By Olivier Bernier | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/court-strikes-down-new-york-city-garbage-rates.html | Court Strikes Down New York City Garbage Rates | False | By Steven Lee Myers | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/business-diary-january-12-17.html | Business Diary/January 12-17 | False | By Frederick Eliason | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/archer-daniels-midland-reports-earnings-for-qtr-to-dec-31.html | Archer-Daniels-Midland reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/when-auto-renting-companies-prefer-not-to.html | When Auto Renting Companies Prefer Not to | False | By Matthew L. Wald | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/salvador-warily-prepares-for-war-s-aftermath.html | Salvador Warily Prepares for War's Aftermath | False | By Tim Golden | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/an-artist-infuses-niches-and-walls-with-light-and-life.html | An Artist Infuses Niches and Walls With Light and Life | False | By Valerie Cruice | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/anne-redfield-is-to-marry-in-june.html | Anne Redfield Is to Marry in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/dr-susan-kreissman-wed-in-boston.html | Dr. Susan Kreissman Wed in Boston | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/greater-ny-savings-reports-earnings-for-qtr-to-dec-31.html | Greater N.Y. Savings reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/sunday-menu-a-hearty-one-dish-dinner.html | Sunday Menu; A Hearty One-Dish Dinner | False | By Marian Burros | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/data-bank-january-19-1992.html | Data Bank/January 19, 1992 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/l-ghosts-of-versailles-transcending-the-ordinary-819292.html | 'GHOSTS OF VERSAILLES'; Transcending The Ordinary | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/algerians-angry-with-the-past-divide-over-their-future.html | Algerians, Angry With the Past, Divide Over Their Future | False | By Youssef M. Ibrahim | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/standex-international-reports-earnings-for-qtr-to-dec-31.html | Standex International reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/about-cars-after-10-years-an-all-new-montero.html | ABOUT CARS; After 10 Years, an All-New Montero | False | By Marshall Schuon | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/crime-visits-new-york-s-children-and-dread-haunts-many-parents.html | Crime Visits New York's Children, And Dread Haunts Many Parents | False | By Sara Rimer | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/peter-la-crosse-to-wed-miss-rusk.html | Peter La Crosse to Wed Miss Rusk | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/c-corrections-614492.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-mccaffrey-plans-to-wed.html | Miss McCaffrey Plans to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/nbb-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NBB Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | U.S. Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/scholars-in-the-shrubbery.html | Scholars in the Shrubbery | False | By Charles Saumarez Smith | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/television-for-actors-tv-can-upstage-broadway.html | TELEVISION; For Actors, TV Can Upstage Broadway | False | By Hilary De Vries | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ust-inc-reports-earnings-for-qtr-to-dec-31.html | UST Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/consolidated-hci-reports-earnings-for-year-to-sept-30.html | Consolidated HCI reports earnings for Year to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/up-and-coming-gil-shaham-fiddling-toward-a-place-among-the-greats.html | UP AND COMING: Gil Shaham; Fiddling Toward a Place Among the Greats | True | By K. Robert Schwarz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Bryn Mawr Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-a-courthouse-co-ops-on-the-block.html | In a Courthouse, Co-ops on the Block | False | By Nick Ravo | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/anne-swinton-plans-wedding.html | Anne Swinton Plans Wedding | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-jazz-dizzy-gillespie-company.html | Review/Jazz; Dizzy Gillespie & Company | False | By Peter Watrous | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Anthem Electronics Inc. reports earnings for Qtr to Dec 31 | False | | | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/news-summary-400792.html | NEWS SUMMARY | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/education-adviser-defends-duke-raising-concern.html | Education Adviser Defends Duke, Raising Concern | False | By Karen de Witt | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-music-3-premieres-and-debut-of-a-29-year-old-work.html | Review/Music; 3 Premieres, and Debut Of a 29-Year-Old Work | False | By Allan Kozinn | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/amy-franz-to-wed.html | Amy Franz to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/from-girls-basketball-coach-to-boys.html | From Girls' Basketball Coach to Boys' | False | By Tom Capezzuto | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/lennar-reports-earnings-for-qtr-to-nov-30.html | Lennar reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/greentree-software-inc-reports-earnings-for-qtr-to-nov-30.html | Greentree Software Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/artisoft-inc-reports-earnings-for-qtr-to-dec-31.html | Artisoft Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-brain-drain-continues-and-49ers-feel-pain.html | NOTEBOOK; Brain Drain Continues And 49ers Feel Pain | False | By Timothy W. Smith | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/terrible-sexy-things.html | Terrible Sexy Things | False | By Bertha Harris | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/notebook-frosty-aqueduct-draws-11988-franchise-players.html | NOTEBOOK; Frosty Aqueduct Draws 11,988 'Franchise Players' | False | By Joseph Durso | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-national-corp-reports-earnings-for-qtr-to-dec-31.html | First National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/julia-may-to-marry-marc-boddewyn.html | Julia May to Marry Marc Boddewyn | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/best-sellers-january-19-1992.html | BEST SELLERS: January 19, 1992 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-democrats-kerrey-vs-clinton-round-two-this-time-it-s-still-about.html | 1992 Campaign: Democrats; Kerrey vs. Clinton, Round Two: This Time It's Still About Salaries | False | By Gwen Ifill | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/intertan-inc-reports-earnings-for-qtr-to-dec-31.html | Intertan Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/unifi-inc-reports-earnings-for-qtr-to-dec-29.html | Unifi Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/boston-mayor-to-keep-embattled-police-head.html | Boston Mayor to Keep Embattled Police Head | False | By Fox Butterfield | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/classical-view-p-d-q-bach-the-big-joke-may-be-on-us.html | CLASSICAL VIEW; P. D. Q. Bach: The Big Joke May Be on Us | False | By Edward Rothstein | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction-the-man-who-dreamed-of-faeryland.html | IN SHORT: NONFICTION; The Man Who Dreamed of Faeryland | False | By Katharine Weber | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bell-bancorp-reports-earnings-for-qtr-to-dec-31.html | Bell Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/fls-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | FLS Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/theater/l-broadway-babies-credit-where-due-822292.html | BROADWAY BABIES; Credit Where Due | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/l-on-videophones-and-talkies-619592.html | On Videophones and 'Talkies' . . . | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/international-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | International Business Machines Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ann-harrisburg-to-marry-in-june.html | Ann Harrisburg to Marry in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-some-comic-anarchy-from-joe-orton.html | THEATER; Some Comic Anarchy From Joe Orton | False | By Alvin Klein | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-amfed-reports-earnings-for-qtr-to-dec-31.html | First Amfed reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/in-the-mafia-too-a-decline-in-standards.html | In the Mafia, Too, a Decline in Standards | False | By Selwyn Raab | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/american-franchise-group-reports-earnings-for-qtr-to-nov-30.html | American Franchise Group reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/capital-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Capital Associates Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-skipping-bail-another-view-270592.html | Skipping Bail: Another View | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/there-s-this-dentist-and-he-writes-routines-for-comedians-seriously.html | There's This Dentist. And He Writes Routines for Comedians. Seriously. | False | By Richard D. Lyons | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/creative-computer-reports-earnings-for-qtr-to-nov-30.html | Creative Computer reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/carter-wallace-reports-earnings-for-qtr-to-dec-31.html | Carter-Wallace reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/aurora-environmental-reports-earnings-for-qtr-to-nov-30.html | Aurora Environmental reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/art-prints-in-fairfield-exhibit-recall-stories-from-the-old.html | ART; Prints in Fairfield Exhibit Recall Stories From the Old Testament | False | By William Zimmer | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/college-basketball-the-hoosiers-welcome-home-a-hero.html | COLLEGE BASKETBALL; The Hoosiers Welcome Home a Hero | False | By John Feinstein, | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ppg-industries-reports-earnings-for-qtr-to-dec-31.html | PPG Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/smith-ao-corp-a-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) Corp. (A) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-hawaiian-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bancorp-hawaii-reports-earnings-for-qtr-to-dec-31.html | Bancorp Hawaii reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/trustmark-corp-reports-earnings-for-qtr-to-dec-31.html | Trustmark Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/chess-752392.html | Chess | False | By Robert Byrne | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/c-correction-831092.html | Correction | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/palaces-more-real-than-royal.html | Palaces More Real Than Royal | False | By Barbara Crossette | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-boundless-fear.html | Variations on a Nightmare; Boundless Fear | False | By Luc Sante | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/l-the-silly-putty-story-615292.html | The Silly Putty Story | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/film-psychiatrists-analyze-dr-lowenstein.html | FILM; Psychiatrists Analyze Dr. Lowenstein | True | By Maitland McDonagh | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/sarah-sasson-a-buyer-weds.html | Sarah Sasson, A Buyer, Weds | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-basketball-knicks-short-on-knack-on-the-perimeter.html | PRO BASKETBALL; Knicks Short on Knack on the Perimeter | False | By Clifton Brown | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/beauty-fitness-revival-of-the-fittest.html | Beauty: Fitness; Revival of the Fittest | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | Seagate Technology reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/wall-street-what-s-behind-the-sagging-utilities-prices.html | Wall Street; What's Behind the Sagging Utilities Prices? | False | By Diana B. Henriques | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/sunrise-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | Sunrise Leasing Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/l-tv-artist-gourmet-or-gourmand-821492.html | TV ARTIST; Gourmet Or Gourmand? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/changing-the-law-on-brewing-beer-at-home.html | Changing the Law on Brewing Beer at Home | False | By Amy H. Berger | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-playing-pieces-the-audience-has-never-heard.html | MUSIC; Playing Pieces the Audience Has Never Heard | False | By Rena Fruchter | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/old-kent-financial-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/texas-governor-proves-adept-in-her-first-year.html | Texas Governor Proves Adept in Her First Year | False | By Roberto Suro | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-campbell-plans-wedding.html | Miss Campbell Plans Wedding | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/jackson-county-federal-reports-earnings-for-qtr-to-dec-31.html | Jackson County Federal reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westchester-guide-284592.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/and-some-call-for-a-voice.html | ... And Some Call for a Voice | False | By Judith Newman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/jeffrey-burns-to-wed-ms-robertson.html | Jeffrey Burns to Wed Ms. Robertson | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/east-end-inspires-novelist-for-8th-time.html | East End Inspires Novelist for 8th Time | False | By Thomas Clavin | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/johnson-controls-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FCS Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/boston-acoustics-inc-reports-earnings-for-qtr-to-dec-28.html | Boston Acoustics Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/library-bureau-inc-reports-earnings-for-year-to-sept-30.html | Library Bureau Inc. reports earnings for Year to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/infrasonics-inc-reports-earnings-for-qtr-to-dec-31.html | Infrasonics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-nation-the-nation-s-schools-learn-a-4th-r-resegregation.html | The Nation; The Nation's Schools Learn A 4th R: Resegregation | False | By Karen de Witt | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-basketball-killum-suffers-stroke.html | SPORTS PEOPLE: BASKETBALL; Killum Suffers Stroke | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/eastex-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Eastex Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-mr-hay-s-staying-power.html | Making a Difference; Mr. Hay's Staying Power | False | By Thomas C. Hayes | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/odyssey-ends-for-raft-of-the-medusa.html | Odyssey Ends for 'Raft of the Medusa' | False | By Alvin Klein | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-long-island-corporate-homes-rather-than-rentals.html | In the Region: Long Island; Corporate Homes Rather Than Rentals | False | By Diana Shaman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/judith-germeroth-a-teacher-is-to-marry-in-july.html | Judith Germeroth, a Teacher, Is to Marry in July | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Standard Federal Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/from-aids-studies-new-insights-and-drugs.html | From AIDS Studies, New Insights and Drugs | False | By Rahel Musleah | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | Outboard Marine Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dinkins-adviser-resigns-over-bank-withdrawals.html | Dinkins Adviser Resigns Over Bank Withdrawals | False | By Jacques Steinberg | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/practical-traveler-where-to-find-no-frills-facts.html | PRACTICAL TRAVELER; Where to Find No-Frills Facts | False | By Betsy Wade | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/russians-take-a-flier-on-oil-in-capitalism-for-the-masses.html | Russians Take a Flier on Oil In Capitalism for the Masses | False | By Celestine Bohlen | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Harris Bankcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BankAmerica Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/franklin-electronic-publishers-inc-reports-earnings-for-qtr-to-dec-31.html | Franklin Electronic Publishers Inc. reports earnings for Qtr for Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ronni Scheier | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/aegean-seas-island-of-marble.html | Aegean Sea's Island of Marble | False | By Anne Whitehouse | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-28.html | Digital Equipment Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/technology-immune-cell-modification-outside-the-body.html | Technology; Immune-Cell Modification Outside the Body | False | By Lawrence M. Fisher | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/continental-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/nellcor-inc-reports-earnings-for-qtr-to-jan-5.html | Nellcor Inc. reports earnings for Qtr to Jan 5 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/stone-webster-reports-earnings-for-qtr-to-dec-31.html | Stone & Webster reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/postings-landlords-forum-face-to-face-with-policy-makers.html | POSTINGS: Landlords' Forum; Face-to-Face With Policy Makers | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/balancing-nature-s-claims-and-international-free-trade.html | Balancing Nature's Claims and International Free Trade | False | By Keith Schneider | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/saudis-press-us-for-help-in-ouster-of-iraq-s-leader.html | SAUDIS PRESS U.S. FOR HELP IN OUSTER OF IRAQ'S LEADER | False | By Patrick E. Tyler | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/northstar-computer-forms-inc-reports-earnings-for-qtr-to-oct-30.html | Northstar Computer Forms Inc. reports earnings for Qtr to Oct 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-2d-terminal-set-for-narita.html | TRAVEL ADVISORY; 2d Terminal Set For Narita | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-flights-added-to-the-caribbean.html | TRAVEL ADVISORY; Flights Added To the Caribbean | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/l-bugsy-is-this-a-hero-816892.html | 'BUGSY'; Is This a Hero? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/biotechnology-companies-find-a-home-in-the-state.html | Biotechnology Companies Find a Home In the State | False | By Jay Romano | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/brooklyn-man-stabbed-during-subway-fight.html | Brooklyn Man Stabbed During Subway Fight | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-michigan-reports-earnings-for-qtr-to-dec-31.html | First Michigan reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/style-makers-gioconda-crivelli-jewelry-designer.html | Style Makers; Gioconda Crivelli, Jewelry Designer | False | By C. J. Satterwhite | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-at-arrowwood-a-place-for-sampling.html | DINING OUT; At Arrowwood, a Place for Sampling | False | By M. H. Reed | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/art-by-young-people-on-grown-up-themes.html | Art by Young People On Grown-Up Themes | False | By Israel Shenker | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/anna-deluca-has-wedding.html | Anna DeLuca Has Wedding | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/up-from-flatland.html | UP FROM FLATLAND | False | By Phil Patton | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/social-events.html | Social Events | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l--860592.html | Article 860592 -- No Title | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/west-one-bancorp-reports-earnings-for-qtr-to-dec-31.html | West One Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/sunday-outing-a-winter-retreat-only-90-miles-from-new-york.html | Sunday Outing; A Winter Retreat, Only 90 Miles From New York | False | By Harold Faber | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/olympics-walker-gets-off-to-fastest-pushoff.html | OLYMPICS; Walker Gets Off To Fastest Pushoff | False | By Ken Shulman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-opportunity-in-a-shattered-land.html | FORUM; Opportunity in a Shattered Land | False | By Vladimir Kvint | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/fb-t-corp-reports-earnings-for-qtr-to-dec-31.html | FB&T Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-o-connor-lawyer-to-wed.html | Ms. O'Connor, Lawyer, to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/c-corrections-621792.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/amy-a-veit-and-george-c-ludlow-are-to-marry.html | Amy A. Veit and George C. Ludlow are to Marry | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/record-brief.html | RECORD BRIEF | True | By K. Robert Schwarz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/l-rail-europe-932692.html | Rail Europe | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-vickery-to-wed.html | Miss Vickery to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/on-golf-some-hit-it-far-but-few-have-bradley-s-staying-power.html | ON GOLF; Some Hit It Far but Few Have Bradley's Staying Power | False | By Jaime Diaz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/new-jersey-q-a-joan-reading-helping-people-trapped-in-credit-debt.html | NEW JERSEY Q & A: JOAN READING; Helping People Trapped in Credit Debt | False | By Angela delli Santi | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/l-rooms-in-prague-169892.html | Rooms in Prague | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-lee-to-marry-thomas-krause.html | Miss Lee to Marry Thomas Krause | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/variations-on-a-nightmare-warm-the-innocent.html | Variations on a Nightmare; Warm the Innocent | False | By Lisa Maria Sliwa | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/postings-no-condos-on-the-cove-wave-of-the-future-recedes.html | POSTINGS: No Condos on the Cove; Wave of the Future Recedes | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l-in-from-the-cold-863092.html | IN FROM THE COLD | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/mount-vernon-renames-two-schools.html | Mount Vernon Renames Two Schools | False | By Ina Aronow | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/us-human-rights-office-grows-in-influence.html | U.S. Human Rights Office Grows in Influence | False | By Barbara Crossette | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/park-hikes-are-like-pages-of-life.html | Park Hikes Are Like 'Pages of Life' | False | By Ruth Robinson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/mnc-financial-reports-earnings-for-qtr-to-dec-31.html | MNC Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-baseball-red-sox-hire-rice.html | SPORTS PEOPLE: BASEBALL; Red Sox Hire Rice | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-western-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Western Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/automobile-protection-reports-earnings-for-qtr-to-nov-30.html | Automobile Protection reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/obituaries/charlie-ventura-75-big-band-saxophonist.html | Charlie Ventura, 75, Big-Band Saxophonist | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-wisbaum-to-wed-in-july.html | Ms. Wisbaum To Wed in July | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/perspectives-minority-developers-enlarging-the-ranks-of-home-builders.html | Perspectives: Minority Developers; Enlarging the Ranks of Home Builders | False | By Alan S. Oser | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/l-rail-europe-931892.html | Rail Europe | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/tenore-reorganizes-county-board.html | Tenore Reorganizes County Board | False | By James Feron | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/communities-told-to-improve-water-purity.html | Communities Told to Improve Water Purity | False | By Tessa Melvin | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-030992.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/dr-morris-to-wed-anthony-p-betts.html | Dr. Morris to Wed Anthony P. Betts | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/germantown-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Germantown Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/at-home-abroad-bush-s-crucial-decision.html | At Home Abroad; Bush's Crucial Decision | False | By Anthony Lewis | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ck-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CK Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | Comerica Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/odysseus-from-doylestown.html | Odysseus From Doylestown | False | By Doris Grumbach | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-indiana-corp-reports-earnings-for-qtr-to-dec-31.html | First Indiana Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-connecticut-has-high-hopes-for-new-casino.html | TRAVEL ADVISORY; Connecticut Has High Hopes For New Casino | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/headliners-in-limbo.html | Headliners; In Limbo | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/streetscapes-scalped-buildings-for-utility-alone-a-restored-cornice.html | Streetscapes: 'Scalped' Buildings; For Utility Alone, a Restored Cornice | False | By Christopher Gray | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/goodfellow-inc-reports-earnings-for-qtr-to-nov-30.html | Goodfellow Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/topics-of-the-times-jury-s-out-so-s-the-judge.html | Topics of The Times; Jury's Out. So's the Judge. | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-catholic-education-in-a-quandary-269192.html | Catholic Education In a Quandary | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-ny-court-finds-agency-liable.html | TRAVEL ADVISORY; N.Y. Court Finds Agency Liable | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/the-dominoes-that-didn-t-fall.html | The Dominoes That Didn't Fall | False | By David E. Sanger | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/the-executive-computer-new-ways-to-paste-a-photo-into-your-documents.html | The Executive Computer; New Ways to 'Paste' a Photo Into Your Documents | False | By Peter H. Lewis | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/missing-baby-is-back-home.html | Missing Baby Is Back Home | False | By Mary B. W. Tabor | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-all-stars-shoot-score-and-shoot-more.html | HOCKEY; All-Stars Shoot, Score and Shoot More | False | By Joe Lapointe | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-the-pros-and-cons-of-tv-as-a-teacher-293492.html | The Pros and Cons Of TV as a Teacher | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/style-makers-brian-bubb-accessories-designer.html | Style Makers; Brian Bubb, Accessories Designer | True | By Kathleen Beckett | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/he-enjoys-being-a-girl.html | He Enjoys Being a Girl | False | By Robert Plunket | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/rockwell-international-reports-earnings-for-qtr-to-dec-31.html | Rockwell International reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/mens-quest-for-identity-leads-to-the-woods-and-their-therapists.html | Men's Quest for Identity Leads to the Woods (and Their Therapists) | False | By Richard Weizel | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/study-looks-at-state-of-children-in-the-state.html | Study Looks at State of Children in the State | False | By Sandra Gardner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l-hearts-and-minds-883492.html | HEARTS AND MINDS | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/eci-environmental-reports-earnings-for-qtr-to-nov-30.html | ECI Environmental reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/despite-dinkins-fernandez-opposes-delaying-school-board-vote.html | Despite Dinkins, Fernandez Opposes Delaying School Board Vote | False | By Sam Howe Verhovek | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l-past-due-867292.html | PAST DUE | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/closed-beach-tied-to-man-on-barge.html | CLOSED BEACH TIED TO MAN ON BARGE | False | By Joseph P. Fried | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-032592.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/bulgaria-studies-bogus-companies.html | BULGARIA STUDIES BOGUS COMPANIES | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/hong-kong-wants-voice-on-governor.html | HONG KONG WANTS VOICE ON GOVERNOR | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/morton-international-reports-earnings-for-qtr-to-dec-31.html | Morton International reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/comedy-is-tragedy-that-happens-to-other-people.html | 'Comedy Is Tragedy That Happens to Other People' | False | By Joyce Carol Oates | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/pro-basketball-luster-eludes-the-post-johnson-lakers.html | PRO BASKETBALL; Luster Eludes the Post-Johnson Lakers | False | By Michael Martinez | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-nonfiction-the-man-who-dreamed-of-fairyland.html | IN SHORT: NONFICTION; The Man Who Dreamed of Fairyland | False | By Katharine Weber | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/bridge-947092.html | Bridge | False | By Alan Truscott | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/melamine-chemicals-reports-earnings-for-qtr-to-dec-31.html | Melamine Chemicals reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/on-pro-football-will-the-nfc-s-string-be-broken-by-the-bills.html | ON PRO FOOTBALL; Will the N.F.C.'s String Be Broken by the Bills? | False | By Thomas George | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/carriage-industries-inc-reports-earnings-for-qtr-to-dec-29.html | Carriage Industries Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/the-region-learning-to-be-vicious-can-begin-at-home.html | The Region; Learning to Be Vicious Can Begin at Home | False | By Maria Newman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ujb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UJB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/jimbo-s-jumbos-reports-earnings-for-qtr-to-oct-31.html | Jimbo's Jumbos reports earnings for Qtr to Oct 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/boating-conner-s-stars-stripes-lagging-behind-or-is-that-lurking.html | BOATING; Conner's Stars & Stripes Lagging Behind (or Is That Lurking?) | False | By Barbara Lloyd | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/precision-castparts-reports-earnings-for-qtr-to-dec-29.html | Precision Castparts reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/crested-corp-reports-earnings-for-qtr-to-nov-30.html | Crested Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bank-south-reports-earnings-for-qtr-to-dec-31.html | Bank South reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/meridian-national-corp-reports-earnings-for-qtr-to-nov-30.html | Meridian National Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/allied-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Allied Bankshares Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | Chattem Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-27.html | Apple Computer Inc. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/sceeorp-reports-earnings-for-qtr-to-dec-31.html | SCEcorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/journey-to-the-center-of-the-past.html | Journey to the Center of the Past | False | By Matthew Stadler | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-of-the-times-just-suppose-93-giants-need-a-coach.html | Sports of The Times; Just Suppose '93 Giants Need a Coach | False | By Dave Anderson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/is-sainthood-coming-too-quickly-for-founder-of-influential-catholic-group.html | Is Sainthood Coming Too Quickly for Founder of Influential Catholic Group? | False | By Alan Cowell | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/life-with-our-friends-the-plants.html | Life With Our Friends the Plants | False | By Witold Rybczynski | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-new-american-cooking-in-a-colonial-setting.html | DINING OUT; New American Cooking in a Colonial Setting | False | By Patricia Brooks | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/miami-subs-corp-reports-earnings-for-qtr-to-nov-30.html | Miami Subs Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/if-you-re-thinking-of-living-in-kips-bay.html | If You're Thinking of Living in: Kips Bay | False | By Rosalie R. Radomsky | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/keeping-warm-and-dry-in-high-style.html | Keeping Warm and Dry in High Style | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dining-out-italian-specialties-and-a-neighborly-air.html | DINING OUT; Italian Specialties and a Neighborly Air | False | By Valerie Sinclair | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/sunday-dinner-all-yours-for-the-savoring-3-tastes-of-the-middle-east.html | Sunday Dinner; All Yours for the Savoring: 3 Tastes of the Middle East | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/citizens-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Citizens Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/health-care-property-reports-earnings-for-qtr-to-dec-31.html | Health Care Property reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/colonial-bancgroup-reports-earnings-for-qtr-to-dec-31.html | Colonial Bancgroup reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/american-ship-building-reports-earnings-for-qtr-to-sept-30.html | American Ship Building reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-hospitals-selection-different-lessons-290092.html | Hospitals Selection: Different Lessons | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/gaffney-faces-growing-gap-in-salestax-revenues.html | Gaffney Faces Growing Gap In Sales-Tax Revenues | False | By John Rather | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/laurie-cunningham-plans-to-marry.html | Laurie Cunningham Plans to Marry | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/a-la-carte-new-guides-list-and-rate-restaurants.html | A la Carte: New Guides List and Rate Restaurants | False | By Richard Scholem | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ds-bancor-inc-reports-earnings-for-qtr-to-dec-31.html | DS Bancor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/review-film-irish-tenor-is-focus-of-intrigue-and-blarney.html | Review/Film; Irish Tenor Is Focus Of Intrigue and Blarney | False | By Janet Maslin | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-long-island-recent-sales-281092.html | In the Region: Long Island; Recent Sales | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/susan-f-tischman-is-to-wed-g-a-long.html | Susan F. Tischman Is to Wed G. A. Long | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/ulster-s-warfare-takes-varied-toll.html | ULSTER'S WARFARE TAKES VARIED TOLL | False | By William E. Schmidt | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | Dauphin Deposit Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/zurn-industries-reports-earnings-for-qtr-to-dec-31.html | Zurn Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/l-past-due-871092.html | PAST DUE | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/currency-fed-intervention-sparks-yen-rally.html | Currency; Fed Intervention Sparks Yen Rally | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | Barry's Jewelers Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/calnetics-corp-reports-earnings-for-qtr-to-dec-31.html | Calnetics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/residential-resales-640292.html | Residential Resales | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/3-officers-injured-in-scuffle-with-robbery-suspect.html | 3 Officers Injured in Scuffle With Robbery Suspect | False | By Lee A. Daniels | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-465192.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/dcx-inc-reports-earnings-for-qtr-to-sept-30.html | DCX Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/central-indiana-bancorp-reports-earnings-for-qtr-to-dec-31.html | Central Indiana Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/c-correction-639992.html | CORRECTION | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/wall-street-money-s-dynastic-dynamics.html | Wall Street; Money's Dynastic Dynamics | False | By Diana B. Henriques | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/laurie-chandler-jarrett-is-married.html | Laurie Chandler Jarrett Is Married | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/focus-los-angeles-despite-the-doldrums-downtown-bustles.html | Focus: Los Angeles; Despite the Doldrums, Downtown Bustles | False | By Morris Newman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/atlantic-group-reports-earnings-for-qtr-to-nov-30.html | Atlantic Group reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/canwest-global-commun-reports-earnings-for-qtr-to-nov-30.html | Canwest Global Commun reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-federal-savings-tenn-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings (Tenn.) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/summer-of-92-simplicity-is-all.html | Summer of '92: Simplicity Is All | False | By Bernadine Morris | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/editors-note-029592.html | Editors' Note | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/inland-steel-industries-reports-earnings-for-qtr-to-dec-31.html | Inland Steel Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-security-reports-earnings-for-qtr-to-dec-31.html | First Security reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/bonnie-spiro-a-lawyer-wed.html | Bonnie Spiro, A Lawyer, Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/nan-hughes-marries-peter-j-poole.html | Nan Hughes Marries Peter J. Poole | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/pioneer-savings-bank-lynwood-wash-reports-earnings-for-qtr-to-dec-30.html | Pioneer Savings Bank (Lynwood, Wash.) reports earnings for Qtr to Dec 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/paperback-best-sellers-january-19-1992.html | PAPERBACK BEST SELLERS: January 19, 1992 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/all-about-packaging-learning-to-wrap-products-in-less-or-nothing-at-all.html | All About/Packaging; Learning to Wrap Products in Less -- or Nothing at All | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/santa-fe-pacific-pipeline-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Pipeline Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | Microsoft Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/connecticut-killer-seized-outside-a-new-jersey-mall.html | Connecticut Killer Seized Outside a New Jersey Mall | False | By William Glaberson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/old-canada-investment-reports-earnings-for-qtr-to-nov-30.html | Old Canada Investment reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/postings-doing-business-in-budapest-roth-returns-to-his-roots.html | POSTINGS: Doing Business in Budapest; Roth Returns To His Roots | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/international-game-technology-reports-earnings-for-qtr-to-dec-31.html | International Game Technology reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-suny-purchase-gala-will-honor-dr-king.html | MUSIC; SUNY Purchase Gala Will Honor Dr. King | False | By Robert Sherman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/gwinnett-bancshares-reports-earnings-for-qtr-to-dec-31.html | Gwinnett Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/l-morality-is-key-to-rose-issue-075992.html | Morality Is Key To Rose Issue | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/associated-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Associated Banc-Corp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/park-advocates-fight-clam-bar-plan.html | Park Advocates Fight Clam-Bar Plan | False | By Michael Kornfeld | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/pop-view-the-new-shapes-of-sounds-to-come.html | POP VIEW; The New Shapes Of Sounds to Come | False | By Jon Pareles | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/public-private-not-about-breasts.html | Public & Private; Not About Breasts | False | By Anna Quindlen | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-nov-30.html | EA Engineering, Science, Technology Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/for-ethiopia-catharsis-lies-in-grim-truth.html | For Ethiopia, Catharsis Lies In Grim Truth | False | By Jane Perlez | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-of-the-times-civility-breaks-out-in-hockey.html | Sports of The Times; Civility Breaks Out in Hockey | False | By George Vecsey | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | First American Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/the-minibus-from-loneliness.html | The Minibus From Loneliness | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-oravetz-to-wed.html | Miss Oravetz to Wed | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/international-systems-tech-reports-earnings-for-qtr-to-dec-31.html | International Systems & Tech reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/home-clinic-keeping-the-burning-fireplace-smokeless.html | HOME CLINIC; Keeping the Burning Fireplace Smokeless | False | By John Warde | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/1992-campaign-players-in-brash-profession-modest-organizer-for-kerrey-stands-out.html | 1992 Campaign: Players; In Brash Profession, Modest Organizer for Kerrey Stands Out | False | By Elizabeth Kolbert | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/your-own-account-when-its-time-to-sell-the-business.html | Your Own Account; When It's Time to Sell the Business | False | By Mary Rowland | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/review-dance-works-by-a-trio-of-choreographers.html | Review/Dance; Works by a Trio of Choreographers | False | By Jack Anderson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/jenny-jae-yoon-to-marry-david-lee.html | Jenny Jae Yoon to Marry David Lee | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-what-is-human-about-furs-245492.html | What Is Human About Furs? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/kerkhoff-industries-reports-earnings-for-qtr-to-nov-30.html | Kerkhoff Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/how-to-end-the-abortion-war.html | How to End the Abortion War | False | By Roger Rosenblatt | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/wilmington-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/usair-discovers-there-is-life-after-a-messy-merger.html | USAir Discovers There Is Life After a Messy Merger | False | By Agis Salpukas | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/saudis-press-us-for-help-in-ouster-of-irqa-s-leader.html | SAUDIS PRESS U.S. FOR HELP IN OUSTER OF IRQA'S LEADER | False | By Patrick E. Tyler | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/he-s-a-very-low-key-nassau-deputy.html | He's a 'Very Low-Key' Nassau Deputy | False | By Ellen Mitchell | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-baseball-2d-chance-for-dempsey.html | SPORTS PEOPLE: BASEBALL; 2d Chance for Dempsey | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-che-castro-and-the-heroic-lawyer-905992.html | Che, Castro and the Heroic Lawyer | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/atmel-corp-reports-earnings-for-qtr-to-dec-31.html | Atmel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Bell Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/rollins-truck-leasing-reports-earnings-for-qtr-to-dec-31.html | Rollins Truck Leasing reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/food-the-lean-season.html | FOOD; The Lean Season | False | By Molly O'Neill | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/sports-people-basketball-hoya-guard-drops-out.html | SPORTS PEOPLE: BASKETBALL; Hoya Guard Drops Out | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan Mooney | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/obituaries/leonard-l-osten-advertising-executive-87.html | Leonard L. Osten, Advertising Executive, 87 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/turned-back-to-the-wild-by-love.html | 'Turned Back to the Wild by Love' | False | By Edward Hirsch | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/gardening-the-esthetic-pleasure-of-trees-in-winter.html | GARDENING; The Esthetic Pleasure of Trees in Winter | False | By Joan Lee Faust | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/f-m-national-corp-reports-earnings-for-qtr-to-dec-31.html | F&M National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/trinity-industries-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/mr-bush-s-momentum-for-peace.html | Mr. Bush's Momentum for Peace | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/avesis-inc-reports-earnings-for-qtr-to-nov-30.html | Avesis Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/infinite-graphics-inc-reports-earnings-for-qtr-to-oct-31.html | Infinite Graphics Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/golf-o-meara-stays-clear-of-gridlock-at-hope.html | GOLF; O'Meara Stays Clear Of Gridlock at Hope | False | By Jaime Diaz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/campus-life-purdue-condom-machines-are-installed-in-3-dormitories.html | CAMPUS LIFE: Purdue; Condom Machines Are Installed In 3 Dormitories | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-federal-savings-bank-utah-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank- Utah reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/managing-when-a-steel-job-isn-t-just-steel.html | Managing When a Steel Job Isn't Just Steel | False | By Jonathan P. Hicks | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/inwood-residents-fear-new-oil-city-tanks.html | Inwood Residents Fear New 'Oil City' Tanks | False | By Sharon Monahan | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/region-connecticut-westchester-little-relief-seen-for-connecticut-hotels.html | In the Region: Connecticut and Westchester; Little Relief Seen for Connecticut Hotels | False | By Eleanor Charles | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-the-historical-jesus-901692.html | The Historical Jesus | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/gen-vernon-e-megee-91-dies-was-pioneer-in-combat-aviation.html | Gen. Vernon E. Megee, 91, Dies; Was Pioneer in Combat Aviation | False | By Bruce Lambert | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/anchor-bancorp-reports-earnings-for-qtr-to-dec-31.html | Anchor Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/in-the-region-new-jersey-zoning-change-revives-an-office-project.html | In the Region: New Jersey; Zoning Change Revives an Office Project | False | By Rachelle Garbarine | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/l-an-unapologetic-man-about-town-903292.html | An Unapologetic Man About Town | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-midwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Midwest Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-us-cites-risks-in-philippines.html | TRAVEL ADVISORY; U.S. Cites Risks In Philippines | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-hamilton-to-wed-in-may.html | Ms. Hamilton To Wed in May | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/kelly-hughes-to-be-married.html | Kelly Hughes To Be Married | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/bear-stearns-cos-reports-earnings-for-qtr-to-dec-31.html | Bear Stearns Cos. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/atlanfed-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Atlanfed Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/l-town-hall-really-a-scar-965892.html | Town Hall Really a Scar? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/california-microwave-reports-earnings-for-qtr-to-dec-31.html | California Microwave reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | Society Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-michalski-to-wed-in-july.html | Miss Michalski To Wed in July | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/forum-lessons-in-new-hampshire.html | FORUM; Lessons in New Hampshire | False | By Craig Benson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-high-above-garden-a-look-at-neil-smith.html | HOCKEY; High Above Garden, A Look at Neil Smith | False | By Robert Lipsyte | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/ideas-trends-obscenity-laws-exist-but-what-breaks-them.html | Ideas & Trends; Obscenity Laws Exist, But What Breaks Them? | False | By Steven Lee Myers | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/city-national-corp-reports-earnings-for-qtr-to-dec-31.html | City National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Credit Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/theater/sunday-view-when-little-things-mean-a-lot-it-s-chekhov.html | SUNDAY VIEW; When Little Things Mean a Lot, It's Chekhov | False | By David Richards | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/thorn-apple-valley-reports-earnings-for-qtr-to-dec-13.html | Thorn Apple Valley reports earnings for Qtr to Dec 13 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/faith-in-god-and-ronald-reagan.html | Faith in God and Ronald Reagan | False | By Katherine Paterson | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/susan-weinberg-and-joshua-levy-are-engaged.html | Susan Weinberg and Joshua Levy Are Engaged | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/c-correction-820492.html | Correction | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/style-makers-barbara-korman-designer-of-wood-constructions.html | Style Makers; Barbara Korman, Designer of Wood Constructions | False | By Leonard Sloane | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/century-cellular-reports-earnings-for-qtr-to-nov-30.html | Century Cellular reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/westfield-journal-grumbling-over-law-requiring-helmets-on-young-bicyclists.html | Westfield Journal; Grumbling Over Law Requiring Helmets on Young Bicyclists | False | By Albert J. Parisi | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/cuttings-so-the-seeds-of-the-past-can-give-future-delight.html | Cuttings; So the Seeds of the Past Can Give Future Delight | False | By Anne Raver | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-high-rising-terminal-declarative-eh-061992.html | High-Rising Terminal Declarative, Eh? | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/baltimore-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Baltimore Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/l-fees-not-fines-606292.html | Fees, Not Fines | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-gemmel-plans-to-marry.html | Miss Gemmel Plans to Marry | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/daka-international-inc-reports-earnings-for-qtr-to-dec-28.html | Daka International Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/the-executive-life-central-city-colo-charming-his-way-to-a-second-gold-rush.html | The Executive Life CENTRAL CTIY, Colo.; Charming His Way To a Second Gold Rush | False | By Mary Billard | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/baseball-plans-a-fall-league.html | Baseball Plans A Fall League | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/weekinreview/headliners-now-you-don-t.html | Headliners; . . . Now You Don't | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/consolidated-products-inc-reports-earnings-for-qtr-to-dec-18.html | Consolidated Products Inc. reports earnings for Qtr to Dec 18 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/sharpton-and-200-followers-march-against-bias-crimes.html | Sharpton and 200 Followers March Against Bias Crimes | False | By Maria Newman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/grow-group-reports-earnings-for-qtr-to-dec-31.html | Grow Group reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/russell-corp-reports-earnings-for-qtr-to-jan-4.html | Russell Corp. reports earnings for Qtr to Jan 4 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/focus-despite-doldrums-downtown-los-angeles-bustles.html | FOCUS; Despite Doldrums, Downtown Los Angeles Bustles | False | By Morris Newman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-no-cinderella-story-for-russian-economy-bureaucratic-hangover-068692.html | No Cinderella Story for Russian Economy; Bureaucratic Hangover | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/mary-adams-to-be-married.html | Mary Adams To Be Married | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/englewood-considers-a-longer-school-year.html | Englewood Considers A Longer School Year | False | By Priscilla van Tassel | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/american-list-corp-reports-earnings-for-qtr-to-nov-30.html | American List Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/theater-orton-s-last-and-best-what-the-butler-saw.html | THEATER; Orton's Last and Best: 'What the Butler Saw' | False | By Alvin Klein | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ikos-systems-inc-reports-earnings-for-qtr-to-dec-28.html | Ikos Systems Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-trips-to-watch-newborn-seals.html | TRAVEL ADVISORY; Trips to Watch Newborn Seals | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/banctec-inc-reports-earnings-for-qtr-to-dec-29.html | Banctec Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/hockey-a-star-is-reborn-in-broadway-hit.html | HOCKEY; A Star Is Reborn In Broadway Hit | False | By Filip Bondy | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/central-bancshares-south-reports-earnings-for-qtr-to-dec-31.html | Central Bancshares-South reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/karen-malakoff-to-wed-in-june.html | Karen Malakoff To Wed in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/news/smiles-of-a-winter-night.html | Smiles of a Winter Night | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/tech-notes-dish-with-a-difference.html | Tech Notes; Dish With a Difference | False | By Josh Kurtz | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/fallowfield-journal-in-a-simple-life-a-complex-mystery.html | Fallowfield Journal; In a Simple Life, a Complex Mystery | False | By Michael Decoursy Hinds | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/c-corrections-104092.html | Corrections | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/christmas-bird-count-lifts-hopes.html | Christmas Bird Count Lifts Hopes | False | By Elsa Brenner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/cara-operations-reports-earnings-for-qtr-to-dec-8.html | Cara Operations reports earnings for Qtr to Dec 8 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-s-o-s-they-re-scrapping-our-finest-liner-062792.html | S O S: They're Scrapping Our Finest Liner | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/film-view-is-it-time-to-haul-out-the-shears.html | FILM VIEW; Is It Time To Haul Out The Shears? | False | By Caryn James | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/centura-banks-reports-earnings-for-qtr-to-dec-31.html | Centura Banks reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/miss-conklin-wed-in-atlanta.html | Miss Conklin Wed in Atlanta | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/stacy-emerick-to-wed-in-june.html | Stacy Emerick To Wed in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/music-concert-opera-company-makes-debut.html | MUSIC; Concert Opera Company Makes Debut | False | By Robert Sherman | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/l-walking-sticks-170192.html | Walking Sticks | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/dawn-morgenthal-to-wed-in-march.html | Dawn Morgenthal to Wed in March | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/impact-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Impact Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-the-tantalus-of-trade-talks.html | Making a Difference; The Tantalus of Trade Talks | False | By Keith Bradsher | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/long-island-journal-706992.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/travel/travel-advisory-india-alters-fees-for-visas-again.html | TRAVEL ADVISORY; India Alters Fees For Visas Again | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-no-cinderella-story-for-russian-economy-253592.html | No Cinderella Story for Russian Economy | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-guess-we-just-don-t-figure-in-us-car-makers-marketing-plan-249792.html | Guess We Just Don't Figure in U.S. Car Makers' Marketing Plan | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/making-a-difference-payoff-for-a-hard-worker-a-second-place-to-work.html | Making a Difference; Payoff for a Hard Worker: A Second Place to Work | False | By Andrew Pollack | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | Union Planters Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/olympics-americans-are-daring-to-dream-on-the-slopes.html | OLYMPICS; Americans Are Daring To Dream on the Slopes | False | By Gerald Eskenazi | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/a-leaner-at-t-returns-to-lower-manhattan.html | A Leaner A.T.&T. Returns to Lower Manhattan | False | By David W. Dunlap | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/david-gelernter-s-romance-with-linda.html | David Gelernter's Romance With Linda | False | By John Markoff | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/market-watch-here-comes-another-round-of-excesses.html | MARKET WATCH; Here Comes Another Round of Excesses | False | By Alison Leigh Cowan | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/some-films-need-a-hand-a-hip.html | Some Films Need A Hand, a Hip . . . | False | By Richard Panek | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/despite-protests-panel-approves-razing-of-central-park-band-shell.html | Despite Protests, Panel Approves Razing of Central Park Band Shell | False | By David W. Dunlap | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/atc-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | ATC Environmental Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/austria-fund-reports-earnings-for-as-of-nov-30.html | Austria Fund reports earnings for As of Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/world/by-any-name-lviv-has-hard-times.html | By Any Name, Lviv Has Hard Times | False | By James F. Clarity | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/elizabeth-erwin-to-wed-in-july.html | Elizabeth Erwin To Wed in July | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/l-ghosts-of-versailles-far-from-verdi-and-puccini-820692.html | 'GHOSTS OF VERSAILLES; Far From Verdi And Puccini | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/ast-research-inc-reports-earnings-for-qtr-to-dec-27.html | AST Research Inc. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/movies/l-bugsy-out-of-sync-with-the-40-s-817692.html | 'BUGSY'; Out of Sync With the 40's | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-citizens-financial-reports-earnings-for-qtr-to-dec-31.html | First Citizens Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/us-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Surgical Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/campus-life-cornell-trustee-comes-to-the-defense-of-his-fraternity.html | CAMPUS LIFE: Cornell; Trustee Comes To the Defense Of His Fraternity | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/tristate-bancorp-reports-earnings-for-qtr-to-dec-31.html | Tristate Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/archives/the-compact-disk-is-here-to-stay-for-a-while.html | The Compact Disk Is Here to Stay . . . for a While | True | By Michael Riggs | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | Kellogg Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/saluting-50-years-of-li-women-in-the-service.html | Saluting 50 Years of L.I. Women in the Service | False | By Barbara Delatiner | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/ms-gordon-engaged.html | Ms. Gordon Engaged | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/amy-schulman-is-to-be-married.html | Amy Schulman Is to Be Married | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/us/mexicans-come-to-work-but-find-dead-ends.html | Mexicans Come to Work, but Find Dead Ends | False | By Roberto Suro | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/people-s-savings-financial-reports-earnings-for-qtr-to-dec-31.html | People's Savings Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-29.html | Nicolet Instrument Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/dance-two-old-friends-are-returning-to-state.html | DANCE; Two Old Friends Are Returning to State | False | By Barbara Gilford | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/l-on-videophones-and-talkies-and-wishing-at-t-luck-616092.html | On Videophones and 'Talkies' . . . . . . And Wishing A.T.& T. Luck | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/opinion/l-detroit-goes-distance-072492.html | Detroit Goes Distance | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/dance-view-romeo-and-juliet-divorced-from-romance.html | DANCE VIEW; Romeo and Juliet, Divorced From Romance | False | By Anna Kisselgoff | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | First Bancorp of Ohio reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/sports/l-sherrod-a-victim-of-depression-076792.html | Sherrod a Victim Of Depression | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/tcby-enterprises-reports-earnings-for-qtr-to-nov-30.html | TCBY Enterprises reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/realestate/northeast-notebook-silver-spring-md-a-compromise-for-downtown.html | NORTHEAST NOTEBOOK; Silver Spring, Md.; A Compromise For Downtown | False | By Gail Braccidiferro | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/arts/architecture-view-signs-of-hope-for-a-cultural-city-in-fiscal-distress.html | ARCHITECTURE VIEW; Signs of Hope For a Cultural City In Fiscal Distress | False | By Paul Goldberger | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/books/in-short-fiction-915692.html | IN SHORT: FICTION | False | By David Finkle | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/business/sunward-technologies-reports-earnings-for-qtr-to-dec-29.html | Sunward Technologies reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/magazine/an-eye-for-danger.html | An Eye for Danger | False | By Bruce Weber | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/style/kirsten-glass-to-wed-in-june.html | Kirsten Glass To Wed in June | False | | 1992-01-29 | TX 3-247955 | | |
| 1992-01-19 | 1992-01-19 | https://www.nytimes.com/1992/01/19/nyregion/stamford-welcomes-retirement-complex.html | Stamford Welcomes Retirement Complex | False | By Dianne Selditch | 1992-01-29 | TX 3-247955 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/oliver-grace-businessman-dies-investment-firm-founder-was-82.html | Oliver Grace, Businessman, Dies; Investment Firm Founder Was 82 | False | By Bruce Lambert | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/police-arrest-3-people-in-hostage-situations.html | Police Arrest 3 People In Hostage Situations | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/coming-back-get-creative-on-corrections.html | Coming Back; Get Creative on Corrections | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/yachting-stars-stripes-beats-jayhawk.html | YACHTING; Stars & Stripes Beats Jayhawk | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-how-kennedy-viewed-the-vietnam-conflict-further-evidence-874192.html | How Kennedy Viewed the Vietnam Conflict; Further Evidence | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/inside-183692.html | INSIDE | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/business-digest-296492.html | BUSINESS DIGEST | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-legal-star-may-emerge-from-maxwell-collapse.html | THE MEDIA BUSINESS; Legal Star May Emerge From Maxwell Collapse | False | By Geraldine Fabrikant | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/germany-marks-place-where-horror-began.html | Germany Marks Place Where Horror Began | False | By Stephen Kinzer | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-884992.html | CHRONICLE | False | By Marvine Howe | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/scholarships-for-jobless-engineers.html | Scholarships for Jobless Engineers | False | By Josh Barbanel | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/baseball-reds-larkin-scoops-up-a-25.6-million-contract.html | BASEBALL; Reds' Larkin Scoops Up A $25.6 Million Contract | False | By Murray Chass | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/from-pulpits-talk-to-calm-racial-tensions.html | From Pulpits, Talk to Calm Racial Tensions | False | By David Gonzalez | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/us-says-iran-paid-captors-1-million-for-each-release.html | U.S. Says Iran Paid Captors $1 Million for Each Release | False | By Eric Schmitt | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/albany-faces-hard-choices-in-cash-quest.html | Albany Faces Hard Choices in Cash Quest | False | By Kevin Sack | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/worldbusiness/IHT-aim-is-to-spur-cooperation-in-research-and.html | Aim Is to Spur Cooperation in Research and Marketing : EC Easing Joint Venture Rules | False | By Charles Goldsmith, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/news-summary-141092.html | NEWS SUMMARY | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/kgb-telltale-is-tattling-but-is-he-telling-us-all.html | K.G.B. Telltale Is Tattling, But Is He Telling U.S. All? | False | By Elaine Sciolino | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/vivigen-inc-reports-earnings-for-qtr-to-dec-31.html | Vivigen Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/new-rules-stall-us-confirmations.html | New Rules Stall U.S. Confirmations | False | By David Johnston | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/planned-parenthood-clinic-in-montana-damaged-by-fire.html | Planned Parenthood Clinic In Montana Damaged by Fire | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/how-congress-can-help-hong-kong.html | How Congress Can Help Hong Kong | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/amgen-takes-court-action.html | Amgen Takes Court Action | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/fortune-financial-reports-earnings-for-qtr-to-dec-31.html | Fortune Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/question-box.html | Question Box | False | By Ray Corio | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/todd-ao-corp-reports-earnings-for-qtr-to-nov-30.html | Todd-AO Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/book-theft-at-st-patrick-s.html | Book Theft at St. Patrick's | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/un-official-expecting-refugees-to-start-return-to-cambodia-soon.html | U.N. Official Expecting Refugees To Start Return to Cambodia Soon | False | By Philip Shenon | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/theater/review-theater-olden-days-in-minsk-3-years-ago.html | Review/Theater; Olden Days In Minsk, 3 Years Ago | False | By Mel Gussow | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/worldbusiness/IHT-bundesbank-leaders-united-in-mission.html | Bundesbank Leaders United in Mission | False | Richard E. Smith, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/6800-miles-from-tokyo-east-meets-west-at-a-shopping-mall.html | 6,800 Miles From Tokyo, East Meets West at a Shopping Mall | False | By Allen R. Myerson | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/worldbusiness/IHT-powerful-forces-arrayed-against-high-dollar.html | Powerful Forces Arrayed Against High Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-games-bids-are-in-goodwill-in-nyc-no-lines-in-moscow.html | SIDELINES: GAMES BIDS ARE IN; Goodwill in N.Y.C.? No Lines in Moscow? | False | | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/credit-markets-in-selloff-some-see-opportunity.html | CREDIT MARKETS; In Selloff, Some See Opportunity | False | BY Kenneth N. Gilpin | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-the-power-game-it-is-executives-privilege.html | SIDELINES: THE POWER GAME; It Is Executives' Privilege | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/economic-calendar.html | Economic Calendar | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-it-still-pays-to-be-penny-wise-236592.html | It Still Pays to Be Penny-wise | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/shizuo-takano-68-an-engineer-who-developed-vhs-recorders.html | Shizuo Takano, 68, an Engineer Who Developed VHS Recorders | False | By Andrew Pollack | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/bridge-556492.html | Bridge | False | By Alan Truscott | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/west-side-journal-unlikely-family-outing-addresses-peer-pressure.html | WEST SIDE JOURNAL; Unlikely Family Outing Addresses Peer Pressure | False | By Diana Jean Schemo | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/despite-polls-mulroney-bid-seems-likely.html | Despite Polls, Mulroney Bid Seems Likely | False | By Clyde H. Farnsworth | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/citicorp-s-passage-humbling-change-special-report-after-losing-luster-home.html | Citicorp's Passage: A Humbling Change - A special report.; After Losing Luster at Home, Citicorp Seeks Future Abroad | False | By Michael Quint | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/style/nina-szap-wed-to-mark-ditmar.html | Nina Szap Wed To Mark Ditmar | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-critic-s-notebook-television-s-many-women-in-trouble-real-trouble.html | Review/Critic's Notebook; Television's Many Women in Trouble, Real Trouble | False | By John J. O'Connor | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/environment-laws-face-a-stiff-test-from-landowners.html | ENVIRONMENT LAWS FACE A STIFF TEST FROM LANDOWNERS | False | By Keith Schneider | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/baby-s-death-at-hospital-investigated.html | Baby's Death At Hospital Investigated | False | By Bruce Weber | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/sports-tech-international-reports-earnings-for-qtr-to-nov-30.html | Sports-Tech International reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/regular-treasury-bill-auction-tomorrow.html | Regular Treasury Bill Auction Tomorrow | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-real-life-101-after-x-s-and-o-s-focus-is-on-s-and-s.html | SIDELINES: REAL LIFE 101; After X's and O's, Focus Is on S's and Å's | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-st-anthony-streak-ended-by-top-ranked-dunbar.html | BASKETBALL; St. Anthony Streak Ended By Top-Ranked Dunbar | False | By William C. Rhoden | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/martin-luther-king-day.html | Martin Luther King Day | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/college-basketball-maclean-is-not-perfect-but-ucla-is.html | COLLEGE BASKETBALL; MacLean Is Not Perfect, but U.C.L.A. Is | False | By Jim Benagh | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/golf-cook-chips-his-way-to-playoff-victory.html | GOLF; Cook Chips His Way to Playoff Victory | False | By Jaime Diaz | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/dividend-meetings-178092.html | Dividend Meetings | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/media-business-advertising-pepsi-widens-generation-with-new-pitch-all-ages.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi Widens 'Generation' With New Pitch to All Ages | False | By Stuart Elliott | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/beijing-journal-crime-is-up-in-china-and-so-is-the-public-s-rage.html | Beijing Journal; Crime Is Up in China, and So Is the Public's Rage | False | By Nicholas D. Kristof | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-886592.html | CHRONICLE | False | By Marvine Howe | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/IHT-reagan-exbudget-chief-is-wary-of-jumpstart-moves-rocky-recovery-on.html | Reagan Ex-Budget Chief Is Wary of Jump-Start Moves; Rocky Recovery on Horizon | False | By Laurence Malkin, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/books/books-of-the-times-world-on-the-brink-of-nuclear-war.html | Books of The Times; World on the Brink of Nuclear War | False | By Christopher Lehmann-Haupt | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-opera-from-china-echoes-of-puccini.html | Review/Opera; From China, Echoes of Puccini | False | By James R. Oestreich | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/maker-of-sleeping-pill-hid-data-on-side-effects-researchers-say.html | Maker of Sleeping Pill Hid Data On Side Effects, Researchers Say | False | By Gina Kolata | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-it-still-pays-to-be-penny-wise-904792.html | It Still Pays to Be Penny-Wise | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/airlines-want-no-role-as-host-to-detainees.html | Airlines Want No Role As Host To Detainees | False | By Marvine Howe | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-america-s-cup-whimsy-dark-tale-of-keels-and-potted-plants.html | SIDELINES: AMERICA'S CUP WHIMSY; Dark Tale of Keels And Potted Plants | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/holiday-today-markets-open.html | Holiday Today; Markets Open | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/after-hiding-killer-leaves-road-map.html | After Hiding, Killer Leaves Road Map | False | By William Glaberson | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-american-film-magazine-sees-the-end.html | THE MEDIA BUSINESS; American Film Magazine Sees the End | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/worldbusiness/IHT-banks-sowed-high-prices-and-reap-unsold-paper.html | Banks Sowed High Prices And Reap Unsold Paper | False | By Carl Gewirtz, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/metro-matters-watching-bubbles-rise-in-caldron-of-diversity.html | METRO MATTERS; Watching Bubbles Rise In Caldron of Diversity | False | By Sam Roberts | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/us-investigators-sent-to-chicago-to-find-cause-of-gas-explosion.html | U.S. Investigators Sent to Chicago To Find Cause of Gas Explosion | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/style/seymour-rotker-weds-barrie-stern.html | Seymour Rotker Weds Barrie Stern | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/uno-restaurant-corp-reports-earnings-for-qtr-to-dec-29.html | Uno Restaurant Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/a-march-evening-in-alabama.html | A March Evening in Alabama | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-jazz-deflating-pretensions-in-celebrating-a-genre.html | Review/Jazz; Deflating Pretensions In Celebrating a Genre | False | By Stephen Holden | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/charge-against-mayor-strikes-chord-in-birmingham.html | Charge Against Mayor Strikes Chord in Birmingham | False | By Ronald Smothers | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Rollins Environmental Services reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/lattice-semiconductor-corp-reports-earnings-for-qtr-to-dec-28.html | Lattice Semiconductor Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/donors-to-neediest-cases-favor-fund-s-low-key-approach.html | Donors to Neediest Cases Favor Fund's Low-Key Approach | False | By J. Peder Zane | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-on-the-trail-in-a-small-but-select-poll-clinton-is-on-top.html | 1992 CAMPAIGN: On The Trail; IN A SMALL BUT SELECT POLL, CLINTON IS ON TOP | False | By Robin Toner | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/a-chicken-egg-debate-over-bolstering-ruble.html | A Chicken/Egg Debate Over Bolstering Ruble | False | By Louis Uchitelle | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/techknits-inc-reports-earnings-for-qtr-to-nov-30.html | Techknits Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/results-plus-657992.html | Results Plus | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/movies/track-record-polishes-golden-globes-gleam.html | Track Record Polishes Golden Globes' Gleam | False | By Bernard Weinraub | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-chasing-the-success-of-danielle-steel.html | THE MEDIA BUSINESS; Chasing the Success of Danielle Steel | False | By Esther Fein | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/john-martin-38-a-researcher-who-studied-the-impact-of-aids.html | John Martin, 38, a Researcher Who Studied the Impact of AIDS | False | By Bruce Lambert | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/style/dr-cooke-weds-capt-william-foos.html | Dr. Cooke Weds Capt. William Foos. | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/tennis-doctors-say-graf-suffers-from-rubella.html | TENNIS; Doctors Say Graf Suffers From Rubella | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/fidel-castros-theater-of-now.html | Fidel Castro's Theater of Now | False | By J. Anthony Lukas | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | Research Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-pop-big-helpings-of-punk-rock-energy.html | Review/Pop; Big Helpings of Punk-Rock Energy | False | By Jon Pareles | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/essay-declaring-a-war-of-nerves.html | ESSAY; Declaring A War Of Nerves | False | By William Safire | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/tennis-something-new-under-the-sun-it-s-mcenroe.html | TENNIS; Something New Under the Sun: It's McEnroe | False | By Sandra Harwitt | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/yachting-russia-s-cup-entry-appears-grounded.html | YACHTING; Russia's Cup Entry Appears Grounded | False | By Barbara Lloyd | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/nbc-thinks-being-no-1-is-too-costly.html | NBC Thinks Being No. 1 Is Too Costly | False | By Bill Carter | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-villanova-is-fresh-out-of-upsets.html | BASKETBALL; Villanova Is Fresh Out of Upsets | False | By Barry Jacobs, | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/how-to-aid-russians-is-debated.html | How to Aid Russians Is Debated | False | By Sylvia Nasar | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/style/beth-portnoy-marries.html | Beth Portnoy Marries | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/olympics-coleman-pushes-limit-for-last-bobsled-spot.html | OLYMPICS; Coleman Pushes Limit For Last Bobsled Spot | False | By Ken Shulman | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-campbell-shifts-work-to-bbdo.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Campbell Shifts Work to BBDO | False | By Stuart Elliott | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/bombing-by-shiites-kills-a-lebanese-mayor.html | Bombing by Shiites Kills a Lebanese Mayor | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-new-magazine-by-times-co.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Magazine By Times Co. | False | By Stuart Elliott | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/apathy-is-seen-greeting-agony-of-the-homeless.html | Apathy Is Seen Greeting Agony Of the Homeless | False | By Peter Steinfels | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/recession-puts-a-harsh-spotlight-on-hefty-pay-of-top-executives.html | Recession Puts a Harsh Spotlight On Hefty Pay of Top Executives | False | By Steve Lohr | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/more-suppliers-helping-stores-push-the-goods.html | More Suppliers Helping Stores Push the Goods | False | By Stephanie Strom | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/tunisia-cracks-down-harder-on-muslim-militants.html | Tunisia Cracks Down Harder on Muslim Militants | False | By Chris Hedges | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/international-electronics-reports-earnings-for-qtr-to-nov-30.html | International Electronics reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/dance-in-review-867992.html | Dance in Review | False | By Jack Anderson | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/aristide-insists-on-overhaul-of-the-haitian-army.html | Aristide Insists on Overhaul of the Haitian Army | False | By Barbara Crossette | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer-Standard Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/theater/rob-lowe-braves-farce.html | Rob Lowe Braves Farce | False | By Glenn Collins | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/boxing-taylor-takes-turn-for-the-best.html | BOXING; Taylor Takes Turn For the Best | False | By Phil Berger | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/shl-systemhouse-reports-earnings-for-qtr-to-nov-30.html | SHL Systemhouse reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Triad Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-together-and-unequal-it-s-one-for-all-and-millions-for-one.html | SIDELINES; TOGETHER AND UNEQUAL; It's One for All And Millions for One | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/police-look-for-gay-bias-in-car-death.html | Police Look For Gay Bias In Car Death | False | By Lynda Richardson | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/IHT-europeans-chafe-at-bundesbanks-yoke.html | Europeans Chafe at Bundesbank's Yoke | False | By Tom Redburn, International Herald Tribune | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-how-kennedy-viewed-the-vietnam-conflict-892092.html | How Kennedy Viewed the Vietnam Conflict | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sports-of-the-times-why-wellington-mara-deserves-to-be-in-the-hall-of-fame.html | Sports of The Times; Why Wellington Mara Deserves to Be in the Hall of Fame | False | By Dave Anderson | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/foreign-affairs-for-relief-try-thatcher.html | FOREIGN AFFAIRS; For Relief, Try Thatcher | False | By Leslie H. Gelb | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/briefs-553092.html | BRIEFS | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/metro-digest-247692.html | METRO DIGEST | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/hallwood-industries-reports-earnings-for-qtr-to-nov-30.html | Hallwood Industries reports earnings for Qtr to Nov 30 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/charlie-ventura-75-big-band-saxophonist.html | Charlie Ventura, 75, Big-Band Saxophonist | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/review-opera-weill-s-rendering-of-an-african-tragedy.html | Review/Opera; Weill's Rendering of an African Tragedy | False | By Edward Rothstein | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/basketball-nat-holman-finds-life-still-bears-his-name.html | BASKETBALL; Nat Holman Finds Life Still Bears His Name | False | By Ira Berkow | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-on-the-trail-jackson-s-role-in-92-the-curtain-rises-a-little.html | 1992 CAMPAIGN: On the Trail; JACKSON'S ROLE IN '92? THE CURTAIN RISES A LITTLE | False | By Gwen Ifill | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/c-corrections-213192.html | Corrections | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/chronicle-883092.html | CHRONICLE | False | By Marvine Howe | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-great-writ-not-at-issue-in-habeas-debate-228492.html | 'Great Writ' Not at Issue in Habeas Debate | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/market-place-was-japan-s-trading-rigged-a-quiet-yes.html | Market Place; Was Japan's Trading Rigged? A Quiet Yes. | False | By James Sterngold | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-in-albany-a-long-term-budget-is-best-233092.html | In Albany, a Long-Term Budget Is Best | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/track-and-field-griffith-joyner-goes-distance-in-her-debut.html | TRACK AND FIELD; Griffith Joyner Goes Distance in Her Debut | False | By Charlie Nobles | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/finding-a-bad-night-s-sleep-with-halcion.html | Finding a Bad Night's Sleep With Halcion | False | By Gina Kolata | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/micron-to-aid-maker-of-flat-panel-screens.html | Micron to Aid Maker Of Flat-Panel Screens | False | By Andrew Pollack | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/tennis-old-friend-is-shaping-the-new-mcenroe.html | TENNIS; Old Friend Is Shaping The New McEnroe | False | By Sandra Harwitt | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/quotation-of-the-day-145392.html | Quotation of the Day | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/minority-college-attendance-rose-in-late-80-s-report-says.html | Minority College Attendance Rose in Late 80's, Report Says | False | By Karen de Witt | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/vikonics-inc-reports-earnings-for-qtr-to-dec-31.html | Vikonics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/sidelines-northern-exposure-road-to-minneapolis-on-615-miles-of-film.html | SIDELINES: NORTHERN EXPOSURE; Road to Minneapolis On 615 Miles of Film | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-congress-with-ingredients-for-revolt-illinois-may-lead-way-anti.html | 1992 CAMPAIGN: Congress; With Ingredients for Revolt, Illinois May Lead Way in Anti-Incumbent Vote | False | By Adam Clymer | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/the-media-business-advertising-addenda-magazine-focuses-on-men-having-fun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Focuses On Men Having Fun | False | By Stuart Elliott | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/plum-creek-timber-co-lp-reports-earnings-for-qtr-to-dec-31.html | Plum Creek Timber Co. L.P. reports earnings for Qtr to Dec 31 | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/nyregion/sven-dodington-79-inventor-of-system-to-guide-aircraft.html | Sven Dodington, 79, Inventor of System To Guide Aircraft | False | By Bruce Lambert | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-democrats-harkin-assails-competition-in-new-hampshire-debate.html | 1992 CAMPAIGN: Democrats; Harkin Assails Competition In New Hampshire Debate | False | By R. W. Apple Jr. | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/israeli-proposes-annexation-plan.html | ISRAELI PROPOSES ANNEXATION PLAN | False | By Clyde Haberman | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/pro-basketball-riley-yells-foul-and-takes-a-shot.html | PRO BASKETBALL; Riley Yells 'Foul!' And Takes A Shot | False | By Clifton Brown | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/california-leader-explains-speech-mix-up.html | California Leader Explains Speech Mix-Up | False | AP | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/business/media-business-television-networks-tuning-pilots-way-develop-shows.html | THE MEDIA BUSINESS: Television; Networks Tuning Out Pilots As a Way to Develop Shows | False | By Bill Carter | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/world/inspectors-uncover-new-data-on-iraqis-nuclear-program.html | Inspectors Uncover New Data On Iraqis' Nuclear Program | False | | 1992-01-24 | TX 3-247440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/sports/super-bowl-xxvi-scouting-report-for-bills-and-redskins-a-strong.html | SUPER BOWL XXVI: Scouting Report; For Bills and Redskins, a Strong Balance | False | By Bill Belichick | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/arts/dance-in-review-866092.html | Dance in Review | False | By Anna Kisselgoff | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/generational-chasm-leads-to-cultural-turmoil-for-young-mexicans-in-us.html | Generational Chasm Leads to Cultural Turmoil for Young Mexicans in U.S. | False | By Roberto Suro | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/opinion/l-it-still-pays-to-be-penny-wise-898992.html | It Still Pays to Be Penny-Wise | False | | 1992-01-24 | TX 3-247440 | | |
| 1992-01-20 | 1992-01-20 | https://www.nytimes.com/1992/01/20/us/1992-campaign-tv-critic-s-notebook-sound-bites-are-tuned-clearer-images-emerge.html | 1992 CAMPAIGN: TV Critic's Notebook; Sound Bites Are Tuned Out, And Clearer Images Emerge | False | By Walter Goodman | 1992-01-24 | TX 3-247440 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/credit-markets-treasury-prices-up-a-bit-abroad.html | CREDIT MARKETS; Treasury Prices Up a Bit Abroad | False | By Kenneth N. Gilpin | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/the-tiananmen-in-east-timor.html | The Tiananmen in East Timor | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/chess-441592.html | Chess | False | By Robert Byrne | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-936092.html | Classical Music in Review | False | By Bernard Holland | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/sonoco-products-reports-earnings-for-qtr-to-dec-31.html | Sonoco Products reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/bridge-446692.html | Bridge | False | By Alan Truscott | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/fda-tells-company-to-release-implant-data.html | F.D.A. Tells Company To Release Implant Data | False | By Philip J. Hilts | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/by-design-all-weather-fabrics.html | By Design; All-Weather Fabrics | False | By Carrie Donovan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/decision-time-on-abortion.html | Decision Time on Abortion | False | By Nadine Strossen | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-people-bank-director-to-head-british-takeover-board.html | BUSINESS PEOPLE; Bank Director to Head British Takeover Board | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-068192.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/scuds-are-gone-but-the-israelis-fears-linger.html | Scuds Are Gone, but the Israelis' Fears Linger | False | By Clyde Haberman | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/most-markets-open-yesterday.html | Most Markets Open Yesterday | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/cit-group-holdings-inc-reports-earnings-for-year-to-dec-31.html | CIT Group Holdings Inc. reports earnings for Year to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/obituaries/evelyn-openhym-89-university-benefactor.html | Evelyn Openhym, 89, University Benefactor | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/in-chill-of-the-night-the-homeless-change-habits.html | In Chill of the Night, the Homeless Change Habits | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/key-rates-526892.html | Key Rates | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/shadow-of-the-russian-bear-is-lifted-from-finland.html | Shadow of the Russian Bear Is Lifted From Finland | False | By James F. Clarity | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | Valley Resources Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/peripherals-a-graphics-program-that-isn-t-child-s-play.html | PERIPHERALS; A Graphics Program That Isn't Child's Play | False | By L. R. Shannon | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/patterns-584592.html | Patterns | False | By Anne-Marie Schiro | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-football-cornhusker-is-charged.html | SPORTS PEOPLE: FOOTBALL; Cornhusker Is Charged | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/metro-digest-139492.html | METRO DIGEST | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-650792.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/IHT-indias-economic-reform-is-in-trouble.html | India's Economic Reform Is in Trouble | False | By Rajendra Bajpai, International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-baseball-dibble-and-surhoff-sign.html | SPORTS PEOPLE: BASEBALL; Dibble and Surhoff Sign | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/a-top-japanese-politician-calls-us-work-force-lazy.html | A Top Japanese Politician Calls U.S. Work Force Lazy | False | By David E. Sanger | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/our-towns-so-what-s-in-the-cage-excitement-with-ears.html | OUR TOWNS; So What's in the Cage? Excitement With Ears | False | Andrew H. Malcolm | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-separating-margarita-from-foster-parents-was-grave-injustice-932892.html | Separating Margarita From Foster Parents Was Grave Injustice | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-883692.html | CHRONICLE | False | By Nadine Brozan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-dun-software-s-unix-alliance.html | COMPANY NEWS; Dun Software's Unix Alliance | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball-mets-and-magdan-meet-halfway.html | BASEBALL; Mets and Magdan Meet Halfway | False | By Joe Sexton | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/nationsbank-posts-loss-after-merger.html | Nationsbank Posts Loss After Merger | False | By Michael Quint | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/2-east-german-guards-convicted-of-killing-man-as-he-fled-to-west.html | 2 East German Guards Convicted Of Killing Man as He Fled to West | False | By Stephen Kinzer | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/in-move-to-spur-economy-bush-is-urged-to-order-90-day-ban-on-new-federal-rules.html | In Move to Spur Economy, Bush Is Urged to Order 90-Day Ban on New Federal Rules | False | By Robert Pear | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/news-summary-044492.html | NEWS SUMMARY | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/two-wounded-in-shooting.html | Two Wounded in Shooting | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/britain-rejects-a-hard-line-in-ulster.html | Britain Rejects a Hard Line in Ulster | False | By William E. Schmidt | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/dispute-over-a-dam-on-the-scenic-yangtze.html | Dispute Over a Dam on the Scenic Yangtze | False | By Nicholas D. Kristof | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/dow-drops-10.95-in-quiet-holiday-trading.html | Dow Drops 10.95 in Quiet Holiday Trading | False | By Robert Hurtado | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/science-watch-a-spiral-galaxy.html | SCIENCE WATCH; A Spiral Galaxy | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/central-south-west-corp-reports-earnings-for-qtr-to-dec31.html | Central & South West Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/on-pro-basketball-nets-find-a-coach-to-turn-it-around-his-name-is-fitch.html | ON PRO BASKETBALL; Nets Find a Coach to Turn It Around: His Name Is Fitch | False | By Harvey Araton | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/rasterops-corp-reports-earnings-for-qtr-to-dec-31.html | Rasterops Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/northeast-gas-pipeline-ready-but-critics-still-doubt-need.html | Northeast Gas Pipeline Ready But Critics Still Doubt Need | False | By Thomas J. Lueck | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-879892.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/international-dairy-queen-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/quotations-of-the-day-062292.html | Quotations of the Day | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/observer-six-mind-benders.html | Observer; Six Mind Benders | False | By Russell Baker | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/computer-sciences-reports-earnings-for-qtr-to-dec-27.html | Computer Sciences reports earnings for Qtr to Dec 27 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/700-burmese-muslims-said-to-die-in-detention.html | 700 Burmese Muslims Said to Die in Detention | False | AP | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-political-week-debate-is-mere-tuneup-on-democrats-journey.html | 1992 CAMPAIGN: Political Week; Debate Is Mere Tuneup On Democrats' Journey | False | By R.w. Apple Jr. | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-shift-at-the-top-at-campbell-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift at the Top At Campbell Offices | False | By Stuart Elliott | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/paris-showcase-of-ukrainian-performing-arts.html | Paris Showcase of Ukrainian Performing Arts | False | By John Rockwell | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/dentist-s-assistant-is-killed-in-robbery.html | Dentist's Assistant Is Killed in Robbery | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | Kennametal Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/why-eastern-europe-is-going-nowhere.html | Why Eastern Europe Is Going Nowhere | False | By Ivan Major | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-troubled-redmen-defeated.html | BASKETBALL; Troubled Redmen Defeated | False | By Malcolm Moran | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-people-2-revlon-brands-sold-executives-also-move.html | BUSINESS PEOPLE; 2 Revlon Brands Sold; Executives Also Move | False | By Stephanie Strom | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/prosecutors-ask-removal-of-another-gotti-lawyer.html | Prosecutors Ask Removal Of Another Gotti Lawyer | False | By Arnold H. Lubasch | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | Dover Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/winter-dreams.html | Winter Dreams | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/critic-s-notebook-robert-shaw-magic-it-s-based-on-sweat.html | Critic's Notebook; Robert Shaw Magic: It's Based on Sweat | False | By Allan Kozinn | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/can-a-symbol-of-fiscal-aplomb-ever-retire.html | Can a Symbol of Fiscal Aplomb Ever Retire? | False | By Sam Roberts | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-885292.html | CHRONICLE | False | By Nadine Brozan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/borland-international-reports-earnings-for-qtr-to-dec-31.html | Borland International reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | Global Marine Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-prague-has-to-drive-fast-in-economic-mud-ban-proven-agents-928092.html | Prague Has to Drive Fast in Economic Mud; Ban Proven Agents | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/libya-is-expected-to-get-un-demand-on-bomb-suspects.html | LIBYA IS EXPECTED TO GET U.N. DEMAND ON BOMB SUSPECTS | False | By Paul Lewis | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | Becton, Dickinson & Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball.html | BASEBALL; | False | By Jack Curry | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-broader-use-of-macintosh-software-set.html | COMPANY NEWS; Broader Use Of Macintosh Software Set | False | By John Markoff | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/caracas-journal-venezuela-s-two-faced-boom-riches-and-riots.html | Caracas Journal; Venezuela's Two-Faced Boom: Riches and Riots | False | By James Brooke | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/theater/review-theater-looking-inward-and-finding-emptiness.html | Review/Theater; Looking Inward and Finding Emptiness | False | By Frank Rich | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/sifco-industries-reports-earnings-for-qtr-to-dec-31.html | Sifco Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Telephone Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/new-cancer-clue-how-cells-talk-to-each-other.html | New Cancer Clue: How Cells Talk To Each Other | False | By Lawrence K. Altman | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/reading-lips-and-votes-in-trenton.html | Reading Lips, and Votes, in Trenton | False | By Wayne King | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/omni-exploration-reports-earnings-for-qtr-to-sept-30.html | Omni Exploration reports earnings for Qtr to Sept 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/super-bowl-xxvi-notebook-the-protest-that-won-t-go-away.html | SUPER BOWL XXVI NOTEBOOK; The Protest That Won't Go Away | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/football-this-time-the-bills-and-levy-are-ready.html | FOOTBALL; This Time, The Bills And Levy Are Ready | False | By Timothy W. Smith | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/chinese-aim-to-harness-yangtze-and-yellow-rivers.html | Chinese Aim to Harness Yangtze and Yellow Rivers | False | By Nicholas D. Kristof | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/review-dance-stories-told-in-movement-and-talk.html | Review/Dance; Stories Told in Movement and Talk | False | By Jennifer Dunning | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-878092.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/trash-station-in-rail-yard-is-scrapped.html | Trash Station In Rail Yard Is Scrapped | False | By Joseph P. Fried | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/programming-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Programming & Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/prudential-payment-ordered.html | Prudential Payment Ordered | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/miller-building-systems-reports-earnings-for-qtr-to-dec-31.html | Miller Building Systems reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/stratus-c0mputer-inc-reports-earnings-for-qtr-to-dec-29.html | Stratus C0mputer Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-track-and-field-o-sullivan-back-for-mile.html | SPORTS PEOPLE: TRACK AND FIELD; O'Sullivan Back for Mile | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/international-crew-set-for-shuttle-launching.html | International Crew Set For Shuttle Launching | False | By Warren E. Leary | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/on-horse-racing-horse-of-the-year-1991-down-to-an-unlikely-3.html | ON HORSE RACING; Horse of the Year 1991: Down to an Unlikely 3 | False | By Joseph Durso | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/the-children-s-hour.html | The Children's Hour | False | | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/worldbusiness/IHT-tokyo-quietly-reassures-paris.html | Tokyo Quietly Reassures Paris | False | By Steven Brull, International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/review-fashion-real-clothes-designed-for-real-women.html | Review/Fashion; Real Clothes Designed for Real Women | False | By Bernadine Morris | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/executive-changes-199892.html | EXECUTIVE CHANGES | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-875592.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/football-introducing-the-most-powerful-group-in-washington.html | FOOTBALL; Introducing the Most Powerful Group in Washington | False | By Thomas George | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/legent-corp-reports-earnings-for-qtr-to-dec-31.html | Legent Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/baseball-steinbrenner-helped-to-pay-for-lawsuit.html | BASEBALL; Steinbrenner Helped to Pay for Lawsuit | False | By Murray Chass | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Versa Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/thrift-office-s-eager-terminator.html | Thrift Office's Eager Terminator | False | By Leslie Wayne | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/ns-group-inc-reports-earnings-for-qtr-to-dec-28.html | NS Group Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | Twin Disc Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/standard-products-reports-earnings-for-qtr-to-dec-29.html | Standard Products reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/diplomats-are-edgy-as-india-stubbornly-builds-its-nuclear-arsenal.html | Diplomats Are Edgy as India Stubbornly Builds Its Nuclear Arsenal | False | By Edward A. Gargan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | Continuum Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/qualcomm-inc-reports-earnings-for-qtr-to-dec-29.html | Qualcomm Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-880192.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-white-house-bush-aides-divided-correct-slip-popularity.html | THE 1992 CAMPAIGN: White House; BUSH AIDES DIVIDED ON HOW TO CORRECT SLIP IN POPULARITY | False | By Andrew Rosenthal | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/obituaries/paul-p-gewirtz-87-music-publisher-dies.html | Paul P. Gewirtz, 87, Music Publisher, Dies | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-basketball-karl-confirms-it-he-s-talking-to-sonics.html | SPORTS PEOPLE: BASKETBALL; Karl Confirms It: He's Talking to Sonics | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/1992-campaign-endorsements-elaborate-ritual-mates-candidates-and-backers.html | 1992 CAMPAIGN: Endorsements; Elaborate Ritual Mates Candidates and Backers | False | By Karen de Witt | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/zilog-inc-reports-earnings-for-qtr-to-dec-31.html | Zilog Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/corning-inc-reports-earnings-for-qtr-to-dec-29.html | Corning Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/bowater-inc-x-reports-earnings-for-qtr-to-dec-31.html | Bowater Inc. (X) reports earnings for Qtr for Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-prague-has-to-drive-fast-in-economic-mud-lustration-is-necessary-939592.html | Prague Has to Drive Fast in Economic Mud; Lustration Is Necessary | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/some-gifts-to-the-neediest-are-in-the-spirit-of-protest.html | Some Gifts to the Neediest Are in the Spirit of Protest | False | By J. Peder Zane | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/cypress-semiconductor-reports-earnings-for-qtr-to-dec-30.html | Cypress Semiconductor reports earnings for Qtr to Dec 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/net-up-9.9-at-raytheon.html | Net Up 9.9% At Raytheon | False | AP | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/star-clusters-astonish-astronomers.html | Star Clusters Astonish Astronomers | False | By John Noble Wilford | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/lebanese-says-israel-widens-its-army-zone.html | Lebanese Says Israel Widens Its Army Zone | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/congress-returns-today-to-fight-over-economy.html | Congress Returns Today To Fight Over Economy | False | By Clifford Krauss | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/free-care-for-the-poor-and-pregnant-comes-on-wheels.html | Free Care for the Poor and Pregnant Comes on Wheels | False | By Constance L. Hays | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/irradiated-food-coming-but-not-without-protest.html | Irradiated Food Coming, But Not Without Protest | False | By Larry Rohter | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/structural-dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | Structural Dynamics Research Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-southwestern-bell.html | COMPANY NEWS; Southwestern Bell | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/shamir-is-vowing-new-settlements.html | SHAMIR IS VOWING NEW SETTLEMENTS | False | By Clyde Haberman | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-accounts-900092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/yacht-racing-new-zealand-is-odd-but-solid-challenger.html | YACHT RACING; New Zealand Is Odd but Solid Challenger | False | By Barbara Lloyd | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-dec-31.html | Blockbuster Entertainment Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/science-watch-giant-meteorite-blast-gouged-a-30-mile-trail.html | SCIENCE WATCH; Giant Meteorite Blast Gouged a 30-Mile Trail | False | By Walter Sullivan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/inside-116592.html | INSIDE | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/for-south-africa-one-step-forward.html | FOR SOUTH AFRICA, ONE STEP FORWARD | False | By Christopher S. Wren | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-addenda-people-899292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-prague-has-to-drive-fast-in-economic-mud-938792.html | Prague Has to Drive Fast in Economic Mud | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/washington-talk-trying-to-turn-a-deficit-into-a-political-asset.html | Washington Talk; Trying to Turn a Deficit Into a Political Asset | False | By David E. Rosenbaum | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/the-media-business-advertising-new-show-spurs-debate-on-old-issue.html | THE MEDIA BUSINESS: ADVERTISING; New Show Spurs Debate On Old Issue | False | By Stuart Elliott | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/insurer-has-big-investor-metropolitan.html | Insurer Has Big Investor: Metropolitan | False | By Eric N. Berg | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-877192.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/kimball-international-reports-earnings-for-qtr-to-dec-31.html | Kimball International reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-oregon-st-player-who-had-stroke-dies.html | BASKETBALL; Oregon St. Player Who Had Stroke Dies | False | AP | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/basketball-knicks-hold-off-pacers-to-regain-peace-of-mind.html | BASKETBALL; Knicks Hold Off Pacers to Regain Peace of Mind | False | By Clifton Brown | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/florio-signs-regulations-on-batteries.html | Florio Signs Regulations On Batteries | False | By Jerry Gray | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/aicorp-inc-reports-earnings-for-qtr-to-dec-31.html | AICorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-new-microsoft-intel-system.html | COMPANY NEWS; New Microsoft-Intel System | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/aggrieved-british-car-owners-toast-notable-man-of-action.html | Aggrieved British Car Owners Toast Notable Man of Action | False | By William E. Schmidt | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/paris-business-forms-inc-reports-earnings-for-qtr-to-dec-31.html | Paris Business Forms Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | Iomega Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/books/books-of-the-times-wanted-a-father-and-a-cure-for-love-and-loss.html | Books of The Times; Wanted: A Father, and a Cure for Love and Loss | False | By Michiko Kakutani | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-digest-127092.html | BUSINESS DIGEST | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/horse-racing-flak-jackets-available-for-new-york-jockeys.html | HORSE RACING; Flak Jackets Available For New York Jockeys | False | By Joseph Durso | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/gm-s-gone-but-this-city-s-alive.html | G.M.'s Gone, but This City's Alive | False | By Adam Bryant | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/and-we-call-ourselves-democrats.html | And We Call Ourselves Democrats? | False | By Larry Agran | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/1992-campaign-democrats-pragmatism-is-a-big-winner-as-clinton-gains-in-new-york.html | 1992 CAMPAIGN: Democrats; Pragmatism Is a Big Winner As Clinton Gains in New York | False | By Gwen Ifill | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-horse-racing-antley-is-suspended.html | SPORTS PEOPLE: HORSE RACING; Antley Is Suspended | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/bruno-s-inc-reports-earnings-for-14wks-to-dec-28.html | Bruno's Inc. reports earnings for 14wks to Dec 28 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-watch-out-for-the-widening-ozone-hole-890992.html | Watch Out for the Widening Ozone Hole | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/us-aide-rejects-view-from-japan-on-illiteracy.html | U.S. Aide Rejects View From Japan on Illiteracy | False | By Karen de Witt | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-people-football-steelers-hire-cowher.html | SPORTS PEOPLE: FOOTBALL; Steelers Hire Cowher | False | | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/bills-fans-overheat-buffalo-in-january.html | Bills Fans Overheat Buffalo (in January) | False | By Andrew L. Yarrow | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/review-television-sun-myung-moon-changes-robes.html | Review/Television; Sun Myung Moon Changes Robes | False | By Walter Goodman | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/henry-stommel-71-theoretician-influential-in-ocean-current-study.html | Henry Stommel, 71, Theoretician Influential in Ocean Current Study | False | By Walter Sullivan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/business-and-health-efforts-to-reduce-retiree-costs.html | Business and Health; Efforts to Reduce Retiree Costs | False | By Milt Freudenheim | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/home-health-care-employees-reach-pact-on-wage-increases.html | Home Health-Care Employees Reach Pact on Wage Increases | False | By Edmund L. Andrews | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/chief-s-woes-are-a-trial-for-detroit-too.html | Chief's Woes Are a Trial for Detroit, Too | False | By Isabel Wilkerson | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/in-research-on-cervical-cancer-a-wart-virus-is-the-prime-suspect.html | In Research on Cervical Cancer, A Wart Virus Is the Prime Suspect | False | By Sandra Blakeslee | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/new-image-industries-reports-earnings-for-qtr-to-dec-31.html | New Image Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/market-place-nasdaq-at-night-risky-trades-in-the-dark.html | Market Place; Nasdaq at Night: Risky Trades in the Dark | False | By Floyd Norris | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | Pacific Telesis Group reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/andrew-stein-s-interests.html | Andrew Stein's Interests | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/careers-some-views-on-job-loss-by-an-expert.html | Careers; Some Views On Job Loss By an Expert | False | By Elizabeth M. Fowler | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/tv-sports-parcells-in-what-contract-part-2.html | TV SPORTS; Parcells in 'What Contract? Part 2' | False | By Richard Sandomir | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/transcanada-pipelines-reports-earnings-for-qtr-to-dec-31.html | TransCanada Pipelines reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/progress-software-corp-reports-earnings-for-qtr-to-nov-30.html | Progress Software Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/mitek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Mitek Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/george-carlin-small-but-amusing.html | George Carlin, Small but Amusing | False | By William Grimes | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/books/pietro-di-donato-is-dead-at-80-wrote-of-immigrants-experience.html | Pietro di Donato Is Dead at 80; Wrote of Immigrants' Experience | False | By Richard Severo | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/article-158092-no-title.html | Article 158092 -- No Title | False | AP | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/landmark-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | Landmark Graphics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/company-news-tests-by-genzyme.html | COMPANY NEWS; Tests by Genzyme | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/american-electric-power-reports-earnings-for-qtr-to-dec-31.html | American Electric Power reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/jailed-drug-cartel-chief-still-feared-in-colombia.html | Jailed Drug Cartel Chief Still Feared in Colombia | False | By James Brooke | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/style/chronicle-884492.html | CHRONICLE | False | By Nadine Brozan | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/classical-music-in-review-935292.html | Classical Music in Review | False | By James R. Oestreich | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/sealright-co-reports-earnings-for-qtr-to-dec-31.html | Sealright Co. reports earnings for Qtr for Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Edison Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/transactions-806292.html | TRANSACTIONS | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/czechs-by-millions-invest-35-in-big-state-sale.html | Czechs by Millions Invest $35 in Big State Sale | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/us/hope-and-anger-mix-on-king-day.html | Hope and Anger Mix on King Day | False | By Peter Applebome | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/treasury-market-study-said-to-seek-new-policy.html | Treasury Market Study Said to Seek New Policy | False | By Jonathan Fuerbringer | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/c-corrections-876392.html | Corrections | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/q-a-737692.html | Q&A | False | By C. Claiborne Ray | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/personal-computers-black-box-out-of-sight-but-crucial.html | PERSONAL COMPUTERS; Black Box Out of Sight but Crucial | False | By Peter H. Lewis | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/on-my-mind-in-search-of-buckley.html | On My Mind; In Search of Buckley | False | By A. M. Rosenthal | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/arts/review-rock-sound-and-style-of-the-60-s.html | Review/Rock; Sound and Style of the 60's | False | By Karen Schoemer | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/aid-to-ex-soviets-is-being-hindered.html | AID TO EX-SOVIETS IS BEING HINDERED | False | By Keith Bradsher | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/IHT-a-bit-more-delors-could-revamp-the-commission.html | A Bit More Delors Could Revamp the Commission | False | By Giles Merritt, International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/article-162992-no-title.html | Article 162992 -- No Title | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/IHT-can-asean-meet-the-ec-challenge.html | Can ASEAN Meet The EC Challenge? | False | By Michael Richardson, International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/electronic-arts-reports-earnings-for-qtr-to-dec-31.html | Electronic Arts reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/news/scientists-suggest-global-warming-could-hasten-the-next-ice-age.html | Scientists Suggest Global Warming Could Hasten the Next Ice Age | False | By William K. Stevens | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/science/galapagos-mystery-solved-fauna-evolved-on-vanished-isle.html | Galapagos Mystery Solved: Fauna Evolved on Vanished Isle | False | By Malcolm W. Browne | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/vms-inc-reports-earnings-for-qtr-to-dec-31.html | VMS Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/nyregion/cuomo-wants-to-increase-tuition-and-cut-state-jobs-and-medicaid.html | Cuomo Wants to Increase Tuition And Cut State Jobs and Medicaid | False | By Sam Howe Verhovek | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/l-jury-selection-process-is-not-a-waste-of-time-931092.html | Jury Selection Process Is Not a Waste of Time | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/world/ban-on-muslim-political-party-expected-in-algeria.html | Ban on Muslim Political Party Expected in Algeria | False | By Youssef M. Ibrahim | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/opinion/IHT-missions-for-america-and-europe-together.html | Missions for America and Europe Together | False | By Brian Beedham, International Herald Tribune | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/sports/sports-of-the-times-the-perils-of-life-in-minneapolis.html | Sports of The Times; The Perils Of Life in Minneapolis | False | By Ira Berkow | 1992-01-28 | TX 3-238657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/business/woodhead-industries-reports-earnings-for-qtr-to-dec-28.html | Woodhead Industries reports earnings for Qtr to Dec 28 | False | | 1992-01-28 | TX 3-238657 | | |
| 1992-01-21 | 1992-01-21 | https://www.nytimes.com/1992/01/21/technology/environmental-hazards-to-poor-gain-new-focus-at-epa.html | Environmental Hazards to Poor Gain New Focus at E.P.A. | False | By John H. Cushman Jr. | 1992-01-28 | TX 3-238657 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/no-time-to-be-stingy-with-russia.html | No Time to Be Stingy With Russia | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/scents-of-60-s-wafting-again-no-not-that-one-musk.html | Scents of 60's Wafting Again (No, Not That One. Musk.) | False | By Elaine Louie | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/us-agents-say-libya-is-adding-and-hiding-chemical-weapons.html | U.S. Agents Say Libya Is Adding And Hiding Chemical Weapons | False | By Elaine Sciolino With Eric Schmitt | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/archives/schools-order-students-to-dress-for-safetys-sake.html | Schools Order Students to Dress for Safety's Sake | True | By Katherine Bishop, | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/books/books-of-the-times-a-personal-approach-to-cold-war-history.html | Books of The Times; A Personal Approach To Cold War History | False | By Herbert Mitgang | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-democrats-clinton-moves-on-2-fronts-to-widen-support-in-south.html | 1992 CAMPAIGN: Democrats; Clinton Moves on 2 Fronts To Widen Support in South | False | By Gwen Ifill | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/here-s-a-way-to-fight-japan.html | Here's a Way To Fight Japan | False | By Joseph I. Lieberman | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/wang-laboratories-reports-earnings-for-qtr-to-dec-31.html | Wang Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/IHT-sinking-feeling-at-hong-kong-airport.html | Sinking Feeling at Hong Kong Airport | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-people-bankers-trust-names-three-to-top-positions.html | BUSINESS PEOPLE; Bankers Trust Names Three to Top Positions | False | By Michael Quint | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/soviet-myths-die-hard-bolsheviks-didn-t-overthrow-the-czar-stalin-s-leninism.html | Soviet Myths Die Hard: Bolsheviks Didn't Overthrow the Czar; Stalin's Leninism | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/the-pop-life-089592.html | The Pop Life | False | By Peter Watrous | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/pet-inc-reports-earnings-for-qtr-to-dec-31.html | Pet Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/falsettos-headed-for-broadway-not-the-beaumont.html | 'Falsettos' Headed For Broadway, Not the Beaumont | False | By Alex Witchel | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-ready-for-prime-time-in-moscow.html | THE MEDIA BUSINESS; Ready for Prime Time in Moscow | False | By Bernard Weinraub | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/whites-defy-pretoria-s-white-draft.html | Whites Defy Pretoria's 'White' Draft | False | By Christopher S. Wren | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/bank-fund-cd-yields-down-again.html | Bank Fund, C.D. Yields Down Again | False | By Elizabeth M. Fowler | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-will-women-runners-overtake-men-412292.html | Will Women Runners Overtake Men? | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/thiokol-corp-reports-earnings-for-qtr-to-dec-31.html | Thiokol Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/japan-tries-damage-control.html | Japan Tries Damage Control | False | By David E. Sanger | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/grand-forks-journal-history-s-about-face-felt-on-plains.html | Grand Forks Journal; History's About-Face Felt on Plains | False | By Eric Schmitt | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-elderly-can-get-help-with-their-utility-bills-441692.html | Elderly Can Get Help With Their Utility Bills | False | | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-hockey-goalie-moves-for-bruins.html | SPORTS PEOPLE: HOCKEY; Goalie Moves for Bruins | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-college-football-new-san-jose-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New San Jose Coach | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | Washington Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/dow-loses-30.64-as-nasdaq-loses-track.html | Dow Loses 30.64 as Nasdaq Loses Track | False | By Robert Hurtado | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/georgia-gulf-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/what-free-market.html | What Free Market? | False | By Judy Shelton | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/bridge-906492.html | Bridge | False | By Alan Truscott | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/richfood-holdings-reports-earnings-for-qtr-to-jan-4.html | Richfood Holdings reports earnings for Qtr to Jan 4 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/ashland-coal-inc-reports-earnings-for-qtr-to-dec-31.html | Ashland Coal Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/compaq-and-silicon-cancel-pact.html | Compaq And Silicon Cancel Pact | False | By Lawrence M. Fisher | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/metropolitan-diary-196492.html | Metropolitan Diary | False | By Ron Alexander | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/key-rates-995192.html | Key Rates | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/new-worry-for-bush-possibility-supreme-court-decision-abortion-poses-campaign.html | New Worry for Bush; Possibility of Supreme Court Decision On Abortion Poses Campaign Risk | False | By Robin Toner | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | Champion International Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/2d-suspect-arrested-in-teacher-shooting.html | 2d Suspect Arrested In Teacher Shooting | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/essef-corp-reports-earnings-for-qtr-to-dec-31.html | Essef Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/real-estate-girl-scouts-come-to-aid-of-developer.html | Real Estate; Girl Scouts Come to Aid Of Developer | False | By David W. Dunlap | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/IHT-west-views-2-misssile-firings-as-signal-of-moscows-control.html | West Views 2 Missile Firings As Signal of Moscow's Control | False | By Joseph Fitchett, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/worldbusiness/IHT-japan-agencies-lumber-to-european-expansion.html | Japan Agencies Lumber To European Expansion | False | By Dilip Subramanian, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/c-correction-498492.html | Correction | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-washington-memo-senate-jousting-is-a-lesson-in-bipartisan-debate.html | 1992 CAMPAIGN: Washington Memo; Senate Jousting Is a Lesson in 'Bipartisan' Debate | False | By Adam Clymer | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/worldbusiness/IHT-tokyos-surplus-wont-disappear-soon.html | Tokyo's Surplus Won't Disappear Soon | False | By Steven Brull, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/news-summary-421692.html | NEWS SUMMARY | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/lukens-inc-reports-earnings-for-qtr-to-dec-28.html | Lukens Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/education/wisconsin-district-to-assign-pupils-on-basis-of-income-to-disperse-poor.html | Wisconsin District to Assign Pupils On Basis of Income to Disperse Poor | False | By William Celis 3d | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/gesture-of-fiscal-conciliation.html | Gesture of Fiscal Conciliation | False | By Kevin Sack | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/eastex-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Eastex Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/foundation-health-corp-reports-earnings-for-qtr-to-dec-31.html | Foundation Health Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/economic-scene-the-economy-is-in-out-of-woods.html | Economic Scene; The Economy Is In/Out of Woods | False | By Robert D. Hershey Jr. | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/executive-changes-746092.html | EXECUTIVE CHANGES | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-dec-31.html | Cardinal Distribution Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-accounts-431992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-music-melodies-of-jerome-kern.html | Review/Music; Melodies of Jerome Kern | False | By Stephen Holden | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-notebook-bills-say-their-loss-could-be-colts-gain.html | SUPER BOWL XXVI: NOTEBOOK; Bills Say Their Loss Could Be Colts' Gain | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/executive-stock-rule-considered.html | Executive Stock Rule Considered | False | By Alison Leigh Cowan | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-music-bilson-and-bylsma-in-a-lighthearted-mood.html | Review/Music; Bilson and Bylsma In a Lighthearted Mood | False | By Edward Rothstein | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | United Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-people-shuffle-of-economists-dean-witter-lands-one.html | BUSINESS PEOPLE; Shuffle of Economists: Dean Witter Lands One | False | By Sylvia Nasar | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/america-bashing-not-all-false.html | America-Bashing, Not All False | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/victim-had-gun-in-parka-expert-tells-teaneck-jury.html | Victim Had Gun in Parka, Expert Tells Teaneck Jury | False | By Robert Hanley | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/libya-unyielding-despite-un-demand.html | Libya Unyielding Despite U.N. Demand | False | By Paul Lewis | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/metro-digest-684792.html | METRO DIGEST | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/education/shortage-of-professors-is-envisioned.html | Shortage of Professors Is Envisioned | False | By Anthony Depalma | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-baseball-pacts-for-outfielders.html | SPORTS PEOPLE: BASEBALL; Pacts for Outfielders | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/review-rap-big-biceps-bare-chest-no-blushing.html | Review/Rap; Big Biceps, Bare Chest, No Blushing | False | By Karen Schoemer | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/business/media-business-advertising-man-who-wants-respect-for-lintas-new-york-s-work.html | THE MEDIA BUSINESS; ADVERTISING; A Man Who Wants Respect For Lintas New York's Work | False | By Geraldine Fabrikant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/world/jews-and-saudis-hold-first-talks-in-saudi-arabia.html | Jews and Saudis Hold First Talks In Saudi Arabia | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/business/borden-chemicals-plastics-ltd-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals & Plastics Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | Northern Telecom Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/saudis-say-they-ll-trim-oil-output.html | Saudis Say They'll Trim Oil Output | False | By Youssef M. Ibrahim | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-embattled-italian-financier-vows-to-regain-mgm-pathe.html | THE MEDIA BUSINESS; Embattled Italian Financier Vows to Regain MGM-Pathe | False | By Alan Cowell | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/former-officer-stands-trial-in-bank-fraud-cause.html | Former Officer Stands Trial in Bank Fraud Cause | False | By John T. McQuiston | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/vietnam-admits-kgb-interrogated-american.html | Vietnam Admits K.G.B. Interrogated American | False | By Barbara Crossette | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/it-s-time-to-come-home-now-those-little-local-spots-are-back.html | It's Time to Come Home, Now: Those Little Local Spots Are Back | False | By Molly O'Neill | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/tennis-capriati-succumbs-to-pressure-as-sabatini-steps-to-semifinal.html | TENNIS; Capriati Succumbs to Pressure As Sabatini Steps to Semifinal | False | By Sandra Harwitt | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/uncovered-short-sales-decline-0.7-on-big-board.html | Uncovered Short Sales Decline 0.7% on Big Board | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-old-is-new-in-the-treatment-of-hypertension-438692.html | Old Is New in the Treatment of Hypertension | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/47th-st-photo-in-bankruptcy.html | 47th St. Photo in Bankruptcy | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/3-students-are-stabbed-in-brooklyn.html | 3 Students Are Stabbed In Brooklyn | False | By James Bennet | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/boxing-a-drama-that-will-rival-the-ring-when-tyson-faces-his-accuser.html | BOXING; A Drama That Will Rival the Ring When Tyson Faces His Accuser | False | By Phil Berger | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/champion-jack-dupree-jazz-pianist-82.html | Champion Jack Dupree, Jazz Pianist, 82 | False | AP | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/economy-likely-to-revive-soon-congress-is-told.html | Economy Likely To Revive Soon, Congress Is Told | False | By Robert Pear | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/fed-to-relax-a-bank-rule.html | Fed to Relax a Bank Rule | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/pro-basketball-riley-fined-for-comments-on-officiating.html | PRO BASKETBALL; Riley Fined For Comments On Officiating | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-of-the-times-old-vikings-remember-the-4-losses.html | Sports of The Times; Old Vikings Remember The 4 Losses | False | By George Vecsey | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/exabyte-corp-reports-earnings-for-qtr-to-dec-28.html | Exabyte Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/ruling-favors-taxes-in-indian-properties.html | Ruling Favors Taxes In Indian Properties | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/irs-drops-lyon-case.html | I.R.S. Drops LYON Case | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-393292.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/books/book-notes-098492.html | Book Notes | False | By Esther B. Fein | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/moscow-journal-temple-to-lenin-opens-its-doors-to-freethinkers.html | Moscow Journal; Temple to Lenin Opens Its Doors to Freethinkers | False | By Francis X. Clines | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/worldbusiness/IHT-as-new-outlets-arrive-ad-agencys-dominance-shrinks.html | As New Outlets Arrive, Ad Agency's Dominance Shrinks : TV Growth Threatens Dentsu | False | By Steven Brull, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | McKesson Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/recession-prompts-first-time-gifts-as-neediest-cases-lead-91-pace.html | Recession Prompts First-Time Gifts as Neediest Cases Lead '91 Pace | False | By J. Peder Zane | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/raymond-james-financial-nx-reports-earnings-for-qtr-to-dec-27.html | Raymond James Financial (NX) reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/some-neighborhood-haunts-go-back-120-years-some-only-40.html | Some Neighborhood Haunts Go Back 120 Years, Some Only 40 | False | By Bryan Miller | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-college-basketball-optimism-on-scott.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Optimism on Scott | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-395992.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/united-technologies-to-cut-13900-jobs-blow-to-connecticut.html | United Technologies To Cut 13,900 Jobs; Blow to Connecticut | False | By John Holusha | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/thieves-rob-police-officers-in-queens.html | Thieves Rob Police Officers In Queens | False | By James Bennet | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/stein-starts-mayoral-bid-with-a-bash.html | Stein Starts Mayoral Bid With a Bash | False | By Sam Roberts | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/no-barcelona-hotel-crush.html | No Barcelona Hotel Crush | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/nbc-surrenders-videotapes-of-drug-investigation.html | NBC Surrenders Videotapes of Drug Investigation | False | By Katherine Bishop | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/space-shuttle-is-set-for-blastoff-today-on-science-mission.html | Space Shuttle Is Set For Blastoff Today On Science Mission | False | By Warren E. Leary | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-massachusetts-acts-on-workers-comp-fraud-434392.html | Massachusetts Acts on Workers' Comp Fraud | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/fortis-corp-reports-earnings-for-qtr-to-dec-31.html | Fortis Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/incentives-for-research-on-drugs-are-debated.html | Incentives for Research On Drugs Are Debated | False | By John H. Cushman Jr. | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/supreme-court-in-trenton-considers-death-sentence.html | Supreme Court in Trenton Considers Death Sentence | False | By Joseph F. Sullivan | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | Tandy Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/1992-campaign-republicans-bush-urges-head-start-increase-debate-its-impact.html | 1992 CAMPAIGN: Republicans; Bush Urges Head Start Increase, And Debate on Its Impact Follows | False | By Michael Wines | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/harris-corp-reports-earnings-for-qtr-to-dec-27.html | Harris Corp. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-technology-ibm-introduces-low-end-work-station.html | BUSINESS TECHNOLOGY; I.B.M. Introduces Low-End Work Station | False | By John Markoff | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/news/review-television-about-canada-5-programs-worth.html | Review/Television; About Canada, 5 Programs' Worth | False | By Walter Goodman | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/gotti-the-sequel-begins-with-roundup-of-the-usual-suspects.html | Gotti, the Sequel, Begins With Roundup of the Usual Suspects | False | By Alessandra Stanley | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/bausch-lomb-reports-earnings-for-qtr-to-dec-28.html | Bausch & Lomb reports earnings for Qtr for Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/IHT-selling-finland-can-pr-make-it-hot-forget-snow-exporters-urge-and-just.html | Selling Finland: Can PR Make It Hot? Forget Snow, Exporters Urge, and Just Think of It as the Land of Licorice | False | By Erik Ipsen, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/judge-wraps-jury-in-secrecy-and-bars-a-lawyer-as-gotti-trial-opens.html | Judge Wraps Jury in Secrecy and Bars a Lawyer as Gotti Trial Opens | False | By Arnold H. Lubasch | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/homestead-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Homestead Mortgage Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-ge-net-up-by-2-in-quarter.html | COMPANY NEWS; G.E. Net Up by 2% In Quarter | False | By Barnaby J. Feder | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/IHT-the-pleasures-out-of-africa.html | The Pleasures Out of Africa | False | By Rob Hughes, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-saatchi-touch-for-a-cigarette.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Touch For a Cigarette | False | By Geraldine Fabrikant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/health/personal-health-035692.html | Personal Health | False | By Jane E. Brody | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-baseball-charges-against-hurdle.html | SPORTS PEOPLE: BASEBALL; Charges Against Hurdle | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-the-mentors-behind-monk.html | SUPER BOWL XXVI; The Mentors Behind Monk | False | By William C. Rhoden | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/pilgrim-s-pride-reports-earnings-for-qtr-to-dec-28.html | Pilgrim's Pride reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/teacher-going-on-trial-again-in-love-triangle-murder.html | Teacher Going on Trial Again in Love-Triangle Murder | False | By Lisa W. Foderaro | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-sports-of-the-times-the-kick-norwood-just-can-t-forget.html | SUPER BOWL XXVI: Sports of The Times; The Kick Norwood Just Can't Forget | False | By Ira Berkow | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/IHT-southeast-asia-burying-the-cold-war.html | Southeast Asia Burying the Cold War | False | By Michael Richardson, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/remember-red-meat-orgies-in-the-cave-your-taste-buds-do.html | Remember Red-Meat Orgies In the Cave? Your Taste Buds Do | False | By Florence Fabricant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/a-move-to-unseal-the-kennedy-files.html | A MOVE TO UNSEAL THE KENNEDY FILES | False | By Clifford Krauss | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/super-bowl-xxvi-by-any-other-word-tasker-is-special-as-bills-look-for-an-edge.html | SUPER BOWL XXVI; By Any Other Word, Tasker Is Special as Bills Look for an Edge | False | By Timothy W. Smith | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/pittsburgh-mayor-seeks-new-image-from-grandmother-to-tough-leader.html | Pittsburgh Mayor Seeks New Image; From Grandmother to Tough Leader | False | By Michael Decoury Hinds | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/on-baseball-dreams-not-enough-to-get-rose-reinstated.html | ON BASEBALL; Dreams Not Enough to Get Rose Reinstated | False | By Claire Smith | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-assembly-plant-for-ford-exports.html | COMPANY NEWS; Assembly Plant For Ford Exports | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-paine-webber-reports-a-46.9-million-profit.html | COMPANY NEWS; Paine Webber Reports a $46.9 Million Profit | False | By Seth Faison Jr. | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/georgia-redistrict-plan-rejected-black-white-battle-seen-as-likely.html | Georgia Redistrict Plan Rejected; Black-White Battle Seen as Likely | False | By Peter Applebome | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/florio-signs-an-overhaul-of-welfare.html | Florio Signs An Overhaul Of Welfare | False | By Wayne King | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-427092.html | Theater in Review | False | By Mel Gussow | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/pro-basketball-riley-says-things-will-get-better.html | PRO BASKETBALL; Riley Says Things Will Get Better | False | By Clifton Brown | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/stride-rite-reports-earnings-for-qtr-to-nov-29.html | Stride Rite reports earnings for Qtr to Nov 29 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/willamette-industries-reports-earnings-for-qtr-to-dec-31.html | Willamette Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/47th-st-photo-files-for-bankruptcy.html | 47th St. Photo Files for Bankruptcy | False | By Stephanie Strom | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/new-york-announces-plans-for-executive-life-bailout.html | New York Announces Plans For Executive Life Bailout | False | By Eric N. Berg | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-429792.html | Theater in Review | False | By Stephen Holden | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/culbro-corp-reports-earnings-for-qtr-to-nov-30.html | Culbro Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/allies-differ-over-aid.html | Allies Differ Over Aid | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/bmc-software-inc-reports-earnings-for-qtr-to-dec-31.html | BMC Software Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-texaco-s-profit-down-16.5-in-4th-quarter.html | COMPANY NEWS; Texaco's Profit Down 16.5% in 4th Quarter | False | By Thomas C. Hayes | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/clarcor-inc-reports-earnings-for-qtr-to-nov-30.html | Clarcor Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/movies/critic-s-notebook-making-a-movie-take-the-rap-for-the-violence-that-it-attracts.html | Critic's Notebook; Making a Movie Take the Rap For the Violence That It Attracts | False | By Janet Maslin | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/movies/review-film-spoofing-the-horror-genre.html | Review/Film; Spoofing the Horror Genre | False | By Janet Maslin | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/college-football-howard-to-leave-michigan-for-pros.html | COLLEGE FOOTBALL; Howard To Leave Michigan For Pros | False | By Malcolm Moran | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/woodhead-industries-reports-earnings-for-qtr-to-dec-28.html | Woodhead Industries reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/los-angeles-on-verge-of-ending-japanese-pact.html | Los Angeles on Verge Of Ending Japanese Pact | False | By Robert Reinhold | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/wine-talk-a-beguiling-master-of-food-wine-and-words.html | WINE TALK; A Beguiling Master of Food, Wine and Words | False | By Frank J. Prial | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/watts-industries-reports-earnings-for-qtr-to-dec-31.html | Watts Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/behind-deadly-rush-at-city-college.html | Behind Deadly Rush at City College | False | By Robert D. McFadden | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/maxtor-corp-reports-earnings-for-qtr-to-dec-28.html | Maxtor Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/theater/theater-in-review-428992.html | Theater in Review | False | By Stephen Holden | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/dr-joseph-g-allen-is-dead-at-79-professor-and-an-expert-on-blood.html | Dr. Joseph G. Allen Is Dead at 79; Professor and an Expert on Blood | False | By Wolfgang Saxon | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-technology-new-on-the-laser-menu-potato-skins-well-done.html | BUSINESS TECHNOLOGY; New on the Laser Menu: Potato Skins, Well Done | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/worldbusiness/IHT-eftas-doubts-on-ec-grow.html | EFTA's Doubts on EC Grow | False | , International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/our-man-in-nirvana.html | Our Man in Nirvana | False | By Benjamin J. Stein | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/brooktree-corp-reports-earnings-for-qtr-to-dec-29.html | Brooktree Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/ameritech-reports-earnings-for-qtr-to-dec-31.html | Ameritech reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/style/chronicle-394092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/attica-judge-to-trim-vacation.html | Attica Judge to Trim Vacation | False | By Andrew L. Yarrow | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-baseball-yanks-sign-stanley.html | SPORTS PEOPLE: BASEBALL; Yanks Sign Stanley | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/news/review-television-some-loners-struggle-with-love-and-survival.html | Review/Television; Some Loners Struggle With Love and Survival | False | By John J. O'Connor | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/dinkins-bid-to-put-gay-irish-in-parade-spurned-by-sponsor.html | Dinkins Bid to Put Gay Irish In Parade Spurned by Sponsor | False | By Dennis Hevesi | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-dow-chemical-to-report-a-loss.html | COMPANY NEWS; Dow Chemical To Report a Loss | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/results-plus-199992.html | RESULTS PLUS | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/japanese-trade-surplus-surged-last-year.html | Japanese Trade Surplus Surged Last Year | False | By James Sterngold | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-picturetel-deal-set-with-at-t.html | COMPANY NEWS; Picturetel Deal Set With A.T. &T. | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/news/an-epidemic-of-genital-warts-raises-concern-but-not-alarm.html | An Epidemic of Genital Warts Raises Concern but Not Alarm | False | By Sandra Blakeslee | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/60-minute-gourmet-175192.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/company-news-chrysler-raises-prices-by-0.6.html | COMPANY NEWS; Chrysler Raises Prices by 0.6% | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-digest-647292.html | BUSINESS DIGEST | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/who-should-liberate-iraq.html | Who Should Liberate Iraq? | False | | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/text-of-un-resolution-asking-libya-s-help.html | Text of U.N. Resolution Asking Libya's Help | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/women-s-liberty-on-the-line.html | Women's Liberty, on the Line | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-baseball-williams-discharged.html | SPORTS PEOPLE: BASEBALL; Williams Discharged | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/us-is-criticized-on-aid-to-russia.html | U.S. IS CRITICIZED ON AID TO RUSSIA | False | By Thomas L. Friedman | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/after-gun-law-fatal-shooting-sets-off-debate.html | After Gun Law, Fatal Shooting Sets Off Debate | False | By Katherine Bishop | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-saatchi-advertising-tightens-command.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Advertising Tightens Command | False | By Geraldine Fabrikant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/business-technology-packing-cable-with-programs.html | BUSINESS TECHNOLOGY; Packing Cable With Programs | False | By Andrew Pollack | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/the-media-business-advertising-addenda-an-ad-in-defense-of-the-ad-deduction.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Ad in Defense Of the Ad Deduction | False | By Geraldine Fabrikant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/broad-outline-described-for-a-milken-settlement.html | Broad Outline Described For a Milken Settlement | False | By Kurt Eichenwald | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/credit-markets-treasuries-move-up-in-price-again.html | CREDIT MARKETS; Treasuries Move Up in Price Again | False | By Kenneth N. Gilpin | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/bombay-co-reports-earnings-for-qtr-to-dec-29.html | Bombay Co. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/general-public-utilities-reports-earnings-for-qtr-to-dec-31.html | General Public Utilities reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/spending-cutbacks-outlined-by-cuomo-to-balance-budget.html | SPENDING CUTBACKS OUTLINED BY CUOMO TO BALANCE BUDGET | False | By Sam Howe Verhovek | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/market-place-bulls-vs-bears-the-super-bowl.html | Market Place; Bulls vs. Bears: The Super Bowl | False | By Floyd Norris | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/prosecutors-describe-kremlin-coup-plot.html | Prosecutors Describe Kremlin Coup Plot | False | By Celestine Bohlen | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/john-everett-cuny-chancellor-and-new-school-head-dies-at-73.html | John Everett, CUNY Chancellor And New School Head, Dies at 73 | False | By James Barron | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/art-gallery-at-yale-gets.html | Art Gallery At Yale Gets | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/sports-people-hockey-mceachern-to-penguins.html | SPORTS PEOPLE: HOCKEY; McEachern to Penguins | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/us/high-court-takes-pennsylvania-case-on-abortion-right.html | HIGH COURT TAKES PENNSYLVANIA CASE ON ABORTION RIGHT | False | By Linda Greenhouse | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/sports/pro-basketball-improved-play-of-blaylock-keeps-anderson-on-the-bench.html | PRO BASKETBALL; Improved Play of Blaylock Keeps Anderson on the Bench | False | By Al Harvin | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/style/IHT-american-group-impressed-by-french-stages-vigor-renewing-theatrical.html | American Group Impressed by French Stage's Vigor: Renewing Theatrical Ties | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/food-notes-219792.html | Food Notes | False | By Florence Fabricant | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/cuomo-budget-cuts-may-open-new-gaps-for-municipalities.html | Cuomo Budget Cuts May Open New Gaps for Municipalities | False | By Calvin Sims | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/benjamin-gilbert-84-private-investor-dies.html | Benjamin Gilbert, 84, Private Investor, Dies | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/citicorp-and-2-other-banks-post-losses-as-loans-sour.html | Citicorp and 2 Other Banks Post Losses as Loans Sour | False | By Michael Quint | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | General Electric Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/about-new-york-from-cruel-to-cool-singer-recalls-roots-of-hate.html | ABOUT NEW YORK; From Cruel to Cool, Singer Recalls Roots of Hate | False | By /Douglas Martin | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/in-russia-long-lines-for-plentiful-bread.html | In Russia, Long Lines for Plentiful Bread | False | By Louis Uchitelle | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/files-to-be-opened-from-lenin-to-gorbachev.html | Files to Be Opened, From Lenin to Gorbachev | False | By William E. Schmidt | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/arts/orchestra-reaches-pact-with-musicians.html | Orchestra Reaches Pact With Musicians | False | By Allan Kozinn | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/news/stronger-family-tie-seen-in-suicide.html | Stronger Family Tie Seen in Suicide | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/public-private-the-64-question.html | Public & Private; The $64 Question | False | By Anna Quindlen | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/obituaries/ernest-pendrell-dead-tv-producer-was-78.html | Ernest Pendrell Dead; TV Producer Was 78 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/david-distributing-reports-earnings-for-qtr-to-dec-28.html | David Distributing reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/IHT-searchers-in-france-find-jets-recorders.html | Searchers in France Find Jet's Recorders | False | By Barry James, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/world/in-letter-khrushchev-tells-of-mockery-over-cuba-crisis.html | In Letter, Khrushchev Tells Of Mockery Over Cuba Crisis | False | By David Binder | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/nyregion/inside-440292.html | INSIDE | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/galileo-electro-optics-corp-reports-earnings-for-qtr-to-dec-31.html | Galileo Electro-Optics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/deluxe-corp-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/IHT-shock-therapy-is-the-wrong-treatment.html | Shock Therapy Is the Wrong Treatment | False | By Melvin Fagen, International Herald Tribune | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-massachusetts-acts-on-workers-comp-control-employers-gain-control-435192.html | Massachusetts Acts on Workers' Comp Control; Employers Gain Control | False | | 1992-01-29 | TX 3-238671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | Texaco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/the-purposeful-cook-a-stick-to-the-ribs-meal-with-a-light-exotic-touch.html | THE PURPOSEFUL COOK; A Stick-to-the-Ribs Meal With a Light Exotic Touch | False | By Jacques Pepin | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | Paine Webber Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-01-29 | TX 3-238671 | | |
| 1992-01-22 | 1992-01-22 | https://www.nytimes.com/1992/01/22/opinion/l-soviet-myths-die-hard-bolsheviks-didn-t-overthrow-the-czar-436092.html | Soviet Myths Die Hard: Bolsheviks Didn't Overthrow the Czar | False | | 1992-01-29 | TX 3-238671 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Western Co. of North America reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/market-place-high-flier-may-be-airworthy-again.html | Market Place; High-Flier May Be Airworthy Again | False | By Lawrence M. Fisher | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/14-on-council-propose-removing-review-board-from-police-dept.html | 14 on Council Propose Removing Review Board From Police Dept. | False | By Dennis Hevesi | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | Washington Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-skepticism-on-green-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Skepticism On 'Green' Ads | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/metro-digest-825092.html | METRO DIGEST | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Union Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israel-said-to-step-up-construction-of-settlements.html | Israel Said to Step Up Construction of Settlements | False | By Clyde Haberman | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/first-savings-bank-sc-reports-earnings-for-qtr-to-dec-31.html | First Savings Bank-S.C. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/federal-paper-board-reports-earnings-for-qtr-to-dec-28.html | Federal Paper Board reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cybertek-corp-reports-earnings-for-qtr-to-dec-31.html | Cybertek Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/evans-inc-reports-earnings-for-qtr-to-nov-30.html | Evans Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/victim-s-left-arm-raised-expert-tells-teaneck-jury.html | Victim's Left Arm Raised, Expert Tells Teaneck Jury | False | By Robert Hanley | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/los-angeles-cancels-huge-contract-with-a-japanese-maker-of-rail-cars.html | Los Angeles Cancels Huge Contract With a Japanese Maker of Rail Cars | False | By Robert Reinhold | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/1992-campaign-republicans-president-gop-take-aim-abortion-roe-anniversary.html | THE 1992 CAMPAIGN: Republicans; President and G.O.P. Take Aim At Abortion on Roe Anniversary | False | By Andrew Rosenthal | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/quotation-of-the-day-725392.html | Quotation Of The Day | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/tennis-fernandez-hits-volleys-and-bounces-sabatini.html | TENNIS; Fernandez Hits Volleys and Bounces Sabatini | False | By Sandra Harwitt | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/conner-peripherals-inc-reports-earnings-for-qtr-to-dec-31.html | Conner Peripherals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-how-to-make-a-quick-economic-turnaround-tax-cut-illusions-661992.html | How to Make a Quick Economic Turnaround; Tax-Cut Illusions | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/IHT-extra-us-funds-will-give-hope-to-republics-he-says-bush-to-request-645.html | Extra U.S. Funds Will Give Hope to Republics, He Says : Bush to Request $645 Million for Former Soviets | | By Paul F. Horvitz, International Herald Tribune | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/budgetary-brinkmanship-dire-threats-cut-essential-services-are-often-just-ploy.html | Budgetary Brinkmanship; Dire Threats to Cut Essential Services Are Often Just a Ploy | | By Iver Peterson | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/baker-hughes-inc-reports-earnings-for-qtr-to-dec-31.html | Baker Hughes Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/minnesota-power-light-reports-earnings-for-qtr-to-dec-31.html | Minnesota Power & Light reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cytogen-corp-reports-earnings-for-qtr-to-dec-28.html | Cytogen Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAir Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-briefs-852792.html | COMPANY BRIEFS | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/elsie-gross-herzog-an-interior-designer.html | Elsie Gross Herzog, An Interior Designer | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/pop-and-jazz-in-review-213392.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/dr-eileen-halsey-pike-professor-emeritus-73.html | Dr. Eileen Halsey Pike, Professor Emeritus, 73 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/carnival-cruise-lines-reports-earnings-for-qtr-to-nov-30.html | Carnival Cruise Lines reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/IHT-figures-dim-prospect-of-rate-cuts-housing-upturn-lifts-us-economic-hopes.html | Figures Dim Prospect of Rate Cuts : Housing Upturn Lifts U.S. Economic Hopes | | By Lawrence Malkin, International Herald Tribune | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/47th-street-journal-a-bankrupt-but-still-popular-mecca.html | 47th STREET JOURNAL; A Bankrupt but Still Popular Mecca | False | By James Barron | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/baxter-international-inc-reports-earnings-for-qtr-to-dec-31.html | Baxter International Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/theater/review-theater-virginia-woolf-with-marlo-thomas.html | Review/Theater; 'Virginia Woolf,' With Marlo Thomas | False | By Mel Gussow | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | Federal Screw Works reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-how-to-make-a-quick-economic-turnaround-reform-tax-reform-662792.html | How to Make a Quick Economic Turnaround; Reform Tax Reform | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/winn-dixie-stores-inc-reports-earnings-for-16wks-to-jan-8.html | Winn-Dixie Stores Inc. reports earnings for 16wks to Jan 8 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/baseball-steinbrenner-in-suit-accord.html | BASEBALL; Steinbrenner In Suit Accord | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/astronauts-from-3-countries-ride-shuttle-into-orbit.html | Astronauts From 3 Countries Ride Shuttle Into Orbit | False | By Warren E. Leary | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/flagler-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Flagler Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bpi-environmental-inc-reports-earnings-for-qtr-to-nov-29.html | BPI Environmental Inc. reports earnings for Qtr to Nov 29 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/review-television-feminism-invades-london-police-in-new-three-part-mystery-tale.html | Review/Television; Feminism Invades London Police In New Three-Part 'Mystery' Tale | False | By John J. O'Connor | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-850092.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/lxe-inc-reports-earnings-for-qtr-to-dec-31.html | LXE Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/inside-717292.html | INSIDE | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Great Western Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/hertz-surcharge-doesn-t-pay-one-franchise-says.html | Hertz Surcharge Doesn't Pay, One Franchise Says | False | By Matthew L. Wald | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/worldbusiness/IHT-ec-plans-to-open-markets-for-utilities.html | EC Plans to Open Markets for Utilities | False | By Charles Goldsmith, International Herald Tribune | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | Summit Health Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/health-insurance-bill-is-approved-by-senate-panel.html | Health Insurance Bill Is Approved by Senate Panel | False | By Clifford Krauss | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-baseball-four-reach-agreement.html | SPORTS PEOPLE: BASEBALL; Four Reach Agreement | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/pop-and-jazz-in-review-647392.html | Pop and Jazz in Review | False | PETER WATROUS | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/adtec-reports-earnings-for-qtr-to-nov-30.html | Adtec reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/theater/mixed-response-for-troupe-s-snub-to-tony-voters.html | Mixed Response for Troupe's Snub to Tony Voters | False | By Glenn Collins | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/has-clinton-said-enough-he-s-no-gary-hart.html | Has Clinton Said Enough?; He's No Gary Hart | False | By Mark Gerzon | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/campaign-for-abortion-drug-is-intensifying.html | Campaign for Abortion Drug is Intensifying | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/results-plus-293192.html | Results Plus | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | Wells Fargo & Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | Piccadilly Cafeterias reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-569892.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Security Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/vigoro-corp-reports-earnings-for-qtr-to-dec-31.html | Vigoro Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/dallas-semiconductor-corp-reports-earnings-for-qtr-to-dec-29.html | Dallas Semiconductor Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-568092.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-appliance-account-won-by-conquest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Appliance Account Won by Conquest | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/ambush-at-home-ends-life-and-dreams-of-immigrant.html | Ambush at Home Ends Life and Dreams of Immigrant | False | By Donatella Lorch | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-606692.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/battle-creek-developments-reports-earnings-for-qtr-to-nov-30.html | Battle Creek Developments reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/worldbusiness/IHT-italy-stirs-european-investment-debate.html | Italy Stirs European Investment Debate | False | Charles Goldsmith, International Herald Tribune | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-baseball-blyleven-signs-pact.html | SPORTS PEOPLE: BASEBALL; Blyleven Signs Pact | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/amerifed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Amerifed Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/mci-grown-big-looks-abroad.html | MCI, Grown Big, Looks Abroad | False | By Anthony Ramirez | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/keystone-financial-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-notebook-sculptor-prepares-for-a-super-meltdown.html | SUPER BOWL XXVI NOTEBOOK; Sculptor Prepares for a Super Meltdown | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cut-at-gm-plant.html | Cut at G.M. Plant | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/aspect-telecommunications-reports-earnings-for-qtr-to-dec-31.html | Aspect Telecommunications reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/late-buying-pushes-dow-up-by-32.42.html | Late Buying Pushes Dow Up by 32.42 | False | By Robert Hurtado | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-bombardier-agrees-to-buy-de-havilland-from-boeing.html | COMPANY NEWS; Bombardier Agrees to Buy De Havilland From Boeing | False | By Clyde H. Farnsworth | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Washington Mutual Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/dinkins-wants-former-chicago-bank-chief-in-top-economic-post.html | Dinkins Wants Former Chicago Bank Chief in Top Economic Post | False | By Todd S. Purdum | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/ns-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | N.S. Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | Alberto-Culver Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/dialogue-has-clinton-said-enough-hes-no-gary-hart.html | Dialogue; Has Clinton Said Enough?; He's No Gary Hart | False | By Mark Gerzon | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | Sterling Chemicals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/james-river-corp-reports-earnings-for-qtr-to-dec-29.html | James River Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/multibank-financial-reports-earnings-for-qtr-to-dec-31.html | Multibank Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/college-basketball-uconn-stymies-providence-in-overtime.html | COLLEGE BASKETBALL; UConn Stymies Providence in Overtime | False | By William N. Wallace | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/editorial-notebook-success-then-anxiety-in-korea.html | Editorial Notebook; Success, Then Anxiety, in Korea | False | By David C. Unger | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/2.6-gain-in-starts-of-housing.html | 2.6% Gain In Starts Of Housing | False | By Robert D. Hershey Jr. | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/northern-states-power-reports-earnings-for-qtr-to-dec-31.html | Northern States Power reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cray-in-pact-to-use-chip-made-by-sun.html | Cray in Pact To Use Chip Made by Sun | False | By Lawrence M. Fisher | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/interstate-johnson-lane-reports-earnings-for-qtr-to-dec-31.html | Interstate/Johnson Lane reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cedar-fair-lp-reports-earnings-for-year-to-dec-31.html | Cedar Fair L.P. reports earnings for Year to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/english-bathrooms-out-of-the-closet.html | English Bathrooms: Out of the Closet | False | By William E. Schmidt | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/designing-gifts-to-aid-a-learning-center.html | Designing Gifts to Aid A Learning Center | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/7-deaths-in-1990-point-up-failings-of-child-protection-system.html | 7 Deaths in 1990 Point Up Failings of Child Protection System | False | By Celia W. Dugger | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-earnings-lukens-posts-a-loss.html | COMPANY EARNINGS; Lukens Posts a Loss | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/northeast-bancorp-reports-earnings-for-qtr-to-dec-31.html | Northeast Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/finance-briefs-139092.html | FINANCE BRIEFS | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/buckeye-partners-reports-earnings-for-qtr-to-dec-31.html | Buckeye Partners reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/corby-distilleries-reports-earnings-for-qtr-to-nov-30.html | Corby Distilleries reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/high-plains-corp-reports-earnings-for-qtr-to-dec-31.html | High Plains Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/poor-children-in-tough-times.html | Poor Children in Tough Times | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/international-colin-energy-reports-earnings-for-qtr-to-dec-31.html | International Colin Energy reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/at-the-sundance-film-festival-art-and-commerce-square-off.html | At the Sundance Film Festival, Art and Commerce Square Off | False | By Caryn James | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/catering-to-consumers-ethnic-needs.html | Catering to Consumers' Ethnic Needs | False | By Richard W. Stevenson | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/smith-corona-corp-reports-earnings-for-qtr-to-dec-31.html | Smith Corona Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/business-digest-765292.html | BUSINESS DIGEST | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israelis-try-again-to-limit-access-to-scrolls.html | Israelis Try, Again, to Limit Access to Scrolls | False | By John Noble Wilford | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/genisco-technology-reports-earnings-for-qtr-to-sept-30.html | Genisco Technology reports earnings for Qtr to Sept 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/mbna-corp-reports-earnings-for-qtr-to-dec-31.html | MBNA Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-mercantile-buying-maison-blanche.html | COMPANY NEWS; Mercantile Buying Maison Blanche | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/at-home-abroad-it-is-our-only-hope.html | At Home Abroad; 'It Is Our Only Hope' | False | By Anthony Lewis | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | Monsanto Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/gop-leader-to-back-benefits-extension.html | G.O.P. Leader to Back Benefits Extension | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-boxing-bowe-bout-is-off.html | SPORTS PEOPLE: BOXING; Bowe Bout Is Off | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-605892.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | Cray Research Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/has-clinton-said-enough-a-yes-or-no-will-do.html | Has Clinton Said Enough?; A Yes or No Will Do | False | By Elaine K. Swift and Kenneth Finegold | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/cia-chief-says-threat-by-ex-soviets-is-small.html | C.I.A. Chief Says Threat By Ex-Soviets Is Small | False | By Elaine Sciolino | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/the-1992-campaign-media-sound-bites-become-smaller-mouthfuls.html | THE 1992 CAMPAIGN: Media; Sound Bites Become Smaller Mouthfuls | False | By John Tierney | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/us-says-it-foiled-japan-on-beef-sale.html | U.S. Says It Foiled Japan on Beef Sale | False | By Steven R. Weisman | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/george-s-odiorne-is-dead-at-71-developed-theory-of-management.html | George S. Odiorne Is Dead at 71; Developed Theory of Management | False | By Bruce Lambert | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/bush-aide-named-transportation-chief.html | Bush Aide Named Transportation Chief | False | By John H. Cushman Jr. | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/genus-inc-reports-earnings-for-qtr-to-dec-31.html | Genus Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | Merchants National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/senators-hearten-dinkins.html | Senators Hearten Dinkins | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/4-space-veterans-and-3-novices-make-trip.html | 4 Space Veterans and 3 Novices Make Trip | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/ryan-s-family-steak-house-reports-earnings-for-qtr-to-jan-1.html | Ryan's Family Steak House reports earnings for Qtr to Jan 1 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/david-bernstein-98-civic-leader-on-li.html | David Bernstein, 98, Civic Leader on L.I. | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/air-products-chemicals-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-merger-new-york-s-transit-city-police-still-bad-idea-better-subsidy-deal-665192.html | Merger of New York's Transit City Police Is Still a Bad Idea; Better Subsidy Deal | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/diceon-electronics-reports-earnings-for-qtr-to-dec-28.html | Diceon Electronics reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/eci-environmental-reports-earnings-for-qtr-to-nov-30.html | ECI Environmental reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-dec-31.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/woman-s-drug-case-reinstated-despite-burden-on-her-husband.html | Woman's Drug Case Reinstated Despite Burden on Her Husband | False | By Ronald Sullivan | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-bills-stay-the-course-despite-detour-of-distractions.html | SUPER BOWL XXVI; Bills Stay The Course Despite Detour of Distractions | False | By Timothy W. Smith | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/new-election-plan-in-albany-creates-minority-districts.html | NEW ELECTION PLAN IN ALBANY CREATES MINORITY DISTRICTS | False | By Sam Howe Verhovek | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/egyptian-doctors-limit-kidney-transplants.html | Egyptian Doctors Limit Kidney Transplants | False | By Chris Hedges | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-if-only-slurpers-were-so-rare.html | CURRENTS; If Only Slurpers Were So Rare | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-merger-of-new-york-s-transit-and-city-police-is-still-a-bad-idea-644992.html | Merger of New York's Transit and City Police Is Still a Bad Idea | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/obituaries/john-remme-performer-56.html | John Remme, Performer, 56 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bell-atlantic-corp-reports-earnings-for-qtr-to-dec-31.html | Bell Atlantic Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/idex-corp-reports-earnings-for-qtr-to-dec-31.html | Idex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/hockey-rangers-start-road-trip-in-a-tie.html | HOCKEY; Rangers Start Road Trip in a Tie | False | By Michael Martinez | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/consumer-rates-tax-free-and-taxable-funds-see-sharp-decline-in-yields.html | CONSUMER RATES; Tax-Free and Taxable Funds See Sharp Decline in Yields | False | By Elizabeth M. Fowler | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | Loral Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/cullen-frost-bankers-reports-earnings-for-qtr-to-dec-31.html | Cullen/Frost Bankers reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/aj-antoon-stage-director-47-presented-classics-and-new-plays.html | A.J. Antoon, Stage Director, 47; Presented Classics and New Plays | False | By Mel Gussow | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | Acme-Cleveland Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-29.html | Crown Crafts Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/skiing-when-ambitious-students-search-for-a-higher-level.html | SKIING; When Ambitious Students Search for a Higher Level | False | By Janet Nelson | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-a-hint-on-question-no-6-they-called-him-cal.html | CURRENTS; A Hint on Question No. 6: They Called Him Cal | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/executive-changes-108092.html | EXECUTIVE CHANGES | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/first-florida-banks-reports-earnings-for-qtr-to-dec-31.html | First Florida Banks reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/citizens-first-bancorp-reports-earnings-for-qtr-to-dec-31.html | Citizens First Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | Citicorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/suspect-in-assault-dies-after-arrest-police-say.html | Suspect in Assault Dies After Arrest, Police Say | False | By Lee A. Daniels | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/drexler-technology-reports-earnings-for-qtr-to-dec-31.html | Drexler Technology reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-603192.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bard-cr-n-reports-earnings-for-qtr-to-dec-31.html | Bard (C.R.) (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/ii-vi-inc-reports-earnings-for-qtr-to-nov-30.html | II-VI Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-735092.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-family-strength-by-the-numbers.html | SUPER BOWL XXVI; Family Strength by the Numbers | False | By Harvey Araton | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/irwin-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Irwin Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/thomaston-mills-inc-reports-earnings-for-qtr-to-dec-28.html | Thomaston Mills Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/canadian-satellite-communities-reports-earnings-for-qtr-to-nov-30.html | Canadian Satellite Communities reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/image-retailing-group-reports-earnings-for-qtr-to-dec-31.html | Image Retailing Group reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bachman-information-systems-reports-earnings-for-qtr-to-dec-31.html | Bachman Information Systems reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/longer-savings-rescue-plan-sought.html | Longer Savings Rescue Plan Sought | False | By Martin Tolchin | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/diamond-shamrock-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/fulton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Fulton Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/sysco-corp-reports-earnings-for-qtr-to-dec-28.html | Sysco Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/jefferson-bankshares-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/brajdas-corp-reports-earnings-for-qtr-to-nov-30.html | Brajdas Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-accounts-656292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/robes-fit-for-an-emperor-to-see-and-buy.html | Robes Fit for an Emperor, to See and Buy | False | By Elaine Louie | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/review-theater-weird-epic-of-history-and-myth.html | Review/Theater; Weird Epic Of History And Myth | False | By D. J. R. Bruckner | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | Bemis Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/execufirst-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Execufirst Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | Tecumseh Products Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/where-to-find-it-caning-the-old-and-new.html | WHERE TO FIND IT; Caning the Old and New | False | TERRY TRUCCO | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/health-equity-prop-reports-earnings-for-qtr-to-dec-31.html | Health Equity Prop reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/another-tale-from-bench-resurgent-nets-stop-suns.html | Another Tale from Bench: Resurgent Nets Stop Suns | False | By Al Harvin | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/in-connecticut-mourning-for-an-old-friend-manufacturing-jobs.html | In Connecticut, Mourning for an Old Friend; Manufacturing Jobs | False | By Constance L. Hays | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/lsi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSI Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-revco-has-new-plan-to-block-a-takeover.html | COMPANY NEWS; Revco Has New Plan To Block A Takeover | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/transactions-236292.html | TRANSACTIONS | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/dun-bradstreet-reports-earnings-for-qtr-to-dec-31.html | Dun & Bradstreet reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/first-interstate-bancorp-n-reports-earnings-for-qtr-to-dec-31.html | First Interstate Bancorp (N reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-boxing-tyson-cleared-to-train.html | SPORTS PEOPLE: BOXING; Tyson Cleared to Train | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-pro-football-henning-lands-a-job.html | SPORTS PEOPLE: PRO FOOTBALL; Henning Lands a Job | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-science-tests-now-get-their-day-in-court-643092.html | Science Tests Now Get Their Day in Court | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/judge-spurns-caller-id.html | Judge Spurns 'Caller ID' | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-minnesota-basking-in-found-money.html | SUPER BOWL XXVI; Minnesota Basking In Found Money | False | By Richard Sandomir | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-baseball-leyland-and-pirates-agree-on-new-contract.html | SPORTS PEOPLE: BASEBALL; Leyland and Pirates Agree on New Contract | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/silicon-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/requiring-classes-in-divorce.html | Requiring Classes In Divorce | False | By Carol Lawson | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/key-rates-153692.html | Key Rates | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-ge-cutting-jobs.html | COMPANY NEWS; G.E. Cutting Jobs | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-a-little-dreaming-a-little-walking.html | CURRENTS; A Little Dreaming, A Little Walking | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/dataflex-corp-reports-earnings-for-qtr-to-dec-31.html | Dataflex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/kansas-city-southern-reports-earnings-for-qtr-to-dec-31.html | Kansas City Southern reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/news-summary-680092.html | NEWS SUMMARY | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-of-the-times-racial-slurs-not-confined-to-buffalo.html | Sports of The Times; Racial Slurs Not Confined To Buffalo | False | By George Vecsey | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/jb-s-restaurants-reports-earnings-for-qtr-to-dec-23.html | JB's Restaurants reports earnings for Qtr to Dec 23 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/with-some-misgivings-east-europe-snaps-up-german-money.html | With Some Misgivings, East Europe Snaps Up German Money | False | By Stephen Engelberg | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | Glenfed Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/minnesota-mining-mfg-reports-earnings-for-qtr-to-dec-31.html | Minnesota Mining & Mfg. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/us-considers-move-to-cut-multiple-warhead-missiles-core-of-the-nuclear-force.html | U.S. CONSIDERS MOVE TO CUT MULTIPLE-WARHEAD MISSILES, CORE OF THE NUCLEAR FORCE | False | By Eric Schmitt | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/armor-all-products-reports-earnings-for-qtr-to-dec-31.html | Armor All Products reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/baseball-mets-trade-carreon-to-tigers-for-gibson.html | BASEBALL; Mets Trade Carreon to Tigers for Gibson | False | By Joe Sexton | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/arica-journal-cocaine-invades-chile-scorning-the-land-mines.html | Arica Journal; Cocaine Invades Chile, Scorning the Land Mines | False | By Nathaniel C. Nash | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/super-bowl-xxvi-green-stays-in-stride-by-using-his-speed.html | SUPER BOWL XXVI; Green Stays in Stride By Using His Speed | False | By Thomas George | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/bridge-078592.html | Bridge | False | By Alan Truscott | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/japan-seeks-ways-to-tame-stock-market.html | Japan Seeks Ways to Tame Stock Market | False | By James Sterngold | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/john-h-harland-reports-earnings-for-qtr-to-dec-31.html | John H. Harland reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-dec-27.html | Curtice Burns Foods Inc. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/defense-tries-to-implicate-the-husband-in-triangle-murder-case.html | Defense Tries to Implicate the Husband in Triangle Murder Case | False | By Lisa W. Foderaro | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/bronx-teacher-shot-in-crossfire-dies-after-2-weeks-in-hospital.html | Bronx Teacher Shot in Crossfire Dies After 2 Weeks in Hospital | False | By Eleanor Blau | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-there-on-your-sweater-it-s-a-gas-station.html | CURRENTS; There! On Your Sweater! It's a Gas Station! | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-how-to-make-a-quick-economic-turnaround-645792.html | How to Make a Quick Economic Turnaround | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | Quixote Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/currents-is-your-sofa-grouchy.html | CURRENTS; Is Your Sofa Grouchy? | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/l-beyond-volunteerism-663592.html | Beyond Volunteerism | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/hal-roach-recalls-his-first-century.html | Hal Roach Recalls His First Century | False | By William Grimes | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/figure-skating-skaters-sparkling-as-their-system-crumbles.html | FIGURE SKATING; Skaters Sparkling as Their System Crumbles | False | By Doug Cress, | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/craig-corp-reports-earnings-for-year-to-sept-30.html | Craig Corp. reports earnings for Year to Sept 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/tennis-mcenroe-string-snapped.html | TENNIS; McEnroe String Snapped | False | By Sandra Harwitt | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/browing-ferris-industries-reports-earnings-for-qtr-to-dec-31.html | Browing-Ferris Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/brooklyn-union-gas-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Union Gas reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bandag-inc-reports-earnings-for-year-to-dec-31.html | Bandag Inc. reports earnings for Year to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/montreal-trustco-reports-earnings-for-qtr-to-dec-31.html | Montreal Trustco reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/eagle-precision-technology-reports-earnings-for-qtr-to-nov-30.html | Eagle Precision Technology reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/the-1992-campaign-players-quiet-arkansan-keeps-clinton-in-spotlight.html | THE 1992 CAMPAIGN: Players; Quiet Arkansan Keeps Clinton in Spotlight | False | By Gwenn Ifill, | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/2-searches-under-way-in-bias-cases.html | 2 Searches Under Way In Bias Cases | False | By David Gonzalez | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/algeria-arrests-a-senior-islamic-leader.html | Algeria Arrests a Senior Islamic Leader | False | By Youssef M. Ibrahim | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/bce-mobile-reports-earnings-for-qtr-to-dec-31.html | BCE Mobile reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/supreme-court-limits-political-asylum-claims.html | Supreme Court Limits Political Asylum Claims | False | By Linda Greenhouse | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | Norwest Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/business-people-new-chief-is-named-at-crum-forster.html | BUSINESS PEOPLE; New Chief Is Named At Crum & Forster | False | By Barnaby J. Feder | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/sffed-corp-reports-earnings-for-qtr-to-dec-31.html | SFFed Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/with-glue-hardly-dry-this-chair-s-a-classic.html | With Glue Hardly Dry, This Chair's a Classic | False | By Patricia Leigh Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-604092.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/business-people-britain-names-head-of-fair-trade-agency.html | BUSINESS PEOPLE; Britain Names Head Of Fair Trade Agency | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/pyramid-technology-reports-earnings-for-qtr-to-dec-27.html | Pyramid Technology reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/essay-baker-s-big-bash.html | Essay; Baker's Big Bash | False | By William Safire | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/anglo-irish-accord-s-empty-promises-664392.html | Anglo-Irish Accord's Empty Promises | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/plan-by-us-reignites-the-debate-that-started-with-the-salomon-scandal.html | Plan by U.S. Reignites the Debate That Started With the Salomon Scandal | False | By Diana B. Henriques | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/style/chronicle-186292.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/haley-industries-reports-earnings-for-qtr-to-dec-31.html | Haley Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-westinghouse-to-sell-division.html | COMPANY NEWS; Westinghouse To Sell Division | False | AP | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/pro-basketball-knicks-are-pounded-so-hard-that-they-fall-out-of-first.html | PRO BASKETBALL; Knicks Are Pounded So Hard That They Fall Out of First | False | By Clifton Brown | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/israel-china-relations-nearly-official.html | Israel-China Relations Nearly Official | False | By Sheryl Wudunn | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/computer-associates-reports-earnings-for-qtr-to-dec-31.html | Computer Associates reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/keene-corp-reports-earnings-for-qtr-to-dec-31.html | Keene Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/us-discloses-tougher-rules-to-revamp-treasury-market.html | U.S. Discloses Tougher Rules To Revamp Treasury Market | False | By Jonathan Fuerbringer | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/hasidic-public-school-district-is-unconstitutional-judge-rules.html | Hasidic Public School District Is Unconstitutional, Judge Rules | False | By Sarah Lyall | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/c-corrections-850093.html | Corrections | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/golden-west-financial-reports-earnings-for-qtr-to-dec-31.html | Golden West Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/chemfeb-corp-reports-earnings-for-qtr-to-dec-29.html | Chemfeb Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | Summit Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/edmark-corp-reports-earnings-for-qtr-to-dec-31.html | Edmark Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-dec-31.html | Sumitomo Bank of Calif. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/company-to-release-data-questioning-implant-safety.html | Company to Release Data Questioning Implant Safety | False | By Philip J. Hilts | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/calendar-architecture-gardens-and-rococo.html | Calendar: Architecture, Gardens And Rococo | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/movies/home-video-222292.html | Home Video | False | By Peter M. Nichols | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-in-nynex-s-new-campaign-it-s-people-over-machines.html | THE MEDIA BUSINESS: Advertising In Nynex's New Campaign, It's People Over Machines | False | By Stuart Elliott | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/dole-food-co-reports-earnings-for-qtr-to-dec-28.html | Dole Food Co. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/uni-marts-inc-reports-earnings-for-qtr-to-jan-2.html | Uni-Marts Inc. reports earnings for Qtr to Jan 2 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/father-is-helped-by-neediest-cases.html | Father Is Helped by Neediest Cases | False | By J. Peder Zane | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/ingersoll-rand-reports-earnings-for-qtr-to-dec-31.html | Ingersoll-Rand reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-earnings-next-computer-s-revenues.html | COMPANY EARNINGS; Next Computer's Revenues | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-earnings-amoco-s-net-plunges-62.8-on-rising-costs-and-losses.html | COMPANY EARNINGS; Amoco's Net Plunges 62.8% On Rising Costs and Losses | False | By Thomas C. Hayes | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/company-news-dayton-unit-developing-new-store.html | COMPANY NEWS; Dayton Unit Developing New Store | False | By Eben Shapiro | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/failure-of-dinkins-plan-puts-parade-in-disarray.html | Failure of Dinkins Plan Puts Parade in Disarray | False | By James C. McKinley Jr. | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | Banc One Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/sports-people-college-football-husker-enters-the-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Husker Enters the Draft | False | | 1992-01-29 | TX 3-238659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/armstrong-pharmaceuticals-reports-earnings-for-qtr-to-dec-30.html | Armstrong Pharmaceuticals reports earnings for Qtr to Dec 30 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/world/bush-to-press-congress-to-approve-645-million-for-ex-soviet-lands.html | Bush to Press Congress to Approve $645 Million for Ex-Soviet Lands | False | By Thomas L. Friedman | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/books/books-of-the-times-sinister-aspects-of-left-handedness.html | Books of The Times; Sinister Aspects of Left-Handedness | False | By Christopher Lehmann-Haupt | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/avnet-inc-reports-earnings-for-qtr-to-dec-27.html | Avnet Inc. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/sports/brophy-drops-zito-as-trainer.html | Brophy Drops Zito as Trainer | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/shelby-williams-industries-reports-earnings-for-qtr-to-dec-31.html | Shelby Williams Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/easel-corp-reports-earnings-for-qtr-to-dec-31.html | Easel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/nyregion/airlines-file-lawsuit-over-alien-detention.html | Airlines File Lawsuit Over Alien Detention | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/germany-curbs-trade-aid-for-former-soviet-states.html | Germany Curbs Trade Aid For Former Soviet States | False | By Ferdinand Protzman, | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/a-natural-hoarder-opens-a-shop-and-the-style-is-neo-flea.html | A Natural Hoarder Opens a Shop, and the Style is 'Neo-Flea' | False | By Suzanne Slesin | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | Old Stone Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/garden/the-business-of-keeping-baby-safe.html | The Business of Keeping Baby Safe | False | By Eric N. Berg | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/opinion/consumers-need-rules-not-stunts.html | Consumers Need Rules, Not Stunts | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/us/los-angeles-to-distribute-condoms-in-high-schools.html | Los Angeles to Distribute Condoms in High Schools | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/public-service-enterprise-group-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/caterpillar-inc-reports-earnings-for-qtr-to-dec-31.html | Caterpillar Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/the-media-business-advertising-addenda-people-657092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/knowledgeware-inc-reports-earnings-for-qtr-to-dec-31.html | Knowledgeware Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-23 | 1992-01-23 | https://www.nytimes.com/1992/01/23/business/advo-system-inc-reports-earnings-for-qtr-to-dec-28.html | Advo-System Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-238659 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/executive-changes-366692.html | EXECUTIVE CHANGES | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-chemical-bank-official-to-new-midlantic-post.html | BUSINESS PEOPLE; Chemical Bank Official To New Midlantic Post | False | By John Markoff | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/political-memo-redistricting-is-big-test-for-new-speaker.html | POLITICAL MEMO; Redistricting Is Big Test for New Speaker | False | By Kevin Sack | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/collegiate-chorale.html | Collegiate Chorale | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/12-indicted-on-violence-in-drug-ring.html | 12 Indicted On Violence In Drug Ring | False | By Arnold H. Lubasch | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-tennis-austin-named-to-hall.html | SPORTS PEOPLE: TENNIS; Austin Named to Hall | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/ex-officer-found-guilty-of-17000-bank-fraud.html | Ex-Officer Found Guilty of $17,000 Bank Fraud | False | By John T. McQuiston | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/restaurants-924992.html | Restaurants | False | By Bryan Miller | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/1992-campaign-white-house-leader-salesman-bush-turns-power-incumbency-tries.html | THE 1992 CAMPAIGN: White House Leader and Salesman; Bush Turns to Power of Incumbency And Tries to Defuse Revolt in Party | False | By Andrew Rosenthal | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-college-basketball-question-of-settlement.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Question of Settlement | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/credit-markets-moody-s-review-of-upjohn-s-debt.html | CREDIT MARKETS; Moody's Review Of Upjohn's Debt | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-factors-that-drive-up-detroit-s-costs-220792.html | Factors That Drive Up Detroit's Costs | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/saul-z-cohen-65-labor-lawyer-dies.html | Saul Z. Cohen, 65, Labor Lawyer, Dies | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/american-telephone-telegraph-reports-earnings-for-qtr-to-dec-31.html | American Telephone & Telegraph reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/style/IHT-listen-up-all-you-need-to-know-about-rap.html | Listen Up: All You Need to Know About Rap | False | By Mike Zwerin, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-bills-say-they-get-no-respect-at-all.html | SUPERBOWL XXVI; Bills Say They Get No Respect At All | False | By Timothy W. Smith | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/5-hindu-militants-slain-on-kashmir-trip.html | 5 Hindu Militants Slain on Kashmir Trip | False | By Edward A. Gargan | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of Colorado reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/quantum-corp-reports-earnings-for-qtr-to-dec-29.html | Quantum Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/the-spoken-word.html | The Spoken Word | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/our-towns-running-hard-for-office-at-great-neck-s-library.html | OUR TOWNS; Running Hard for Office At Great Neck's Library | False | By Andrew H. Malcolm | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-greenwich-youths-die-in-a-murder-suicide.html | 2 Greenwich Youths Die In a Murder-Suicide | False | By Constance L. Hays | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/credit-markets-long-term-us-issues-off-steeply.html | CREDIT MARKETS; Long-Term U.S. Issues Off Steeply | False | By Kenneth N. Gilpin | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/otter-tail-power-co-reports-earnings-for-qtr-to-dec-31.html | Otter Tail Power Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/movies/review-film-a-dangerous-twist-to-the-50-minute-hour.html | Review/Film; A Dangerous Twist To the 50-Minute Hour | False | By Vincent Canby | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/unisys-corp-reports-earnings-for-qtr-to-dec-31.html | Unisys Corp. reports earnings for Qtr for Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/books/books-of-the-times-why-transvestites-make-other-people-nervous.html | Books of The Times; Why Transvestites Make Other People Nervous | False | By Michiko Kakutani | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/playing-the-markets-any-markets.html | Playing the Markets, Any Markets | False | By N. R. Kleinfield | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/potomac-electric-power-reports-earnings-for-qtr-to-dec-31.html | Potomac Electric Power reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/thomaston-mills-inc-reports-earnings-for-qtr-to-dec-28.html | Thomaston Mills Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/bush-to-ask-more-for-base-cleanups.html | BUSH TO ASK MORE FOR BASE CLEANUPS | False | By John H. Cushman Jr. | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/last-chance.html | Last Chance | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | Nynex Corp. reports earnings for Qtr for Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sales-of-american-vehicles-dropped-1.9-in-mid-january.html | Sales of American Vehicles Dropped 1.9% in Mid-January | False | By Adam Bryant | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/read-rite-corp-reports-earnings-for-qtr-to-dec-29.html | Read-Rite Corp. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp. reports earnings for Qtr to Nov 30 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/inside-197392.html | INSIDE | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/arco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Arco Chemical Co reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/review-theater-a-physical-approach-for-an-israeli-hamlet.html | Review/Theater; A Physical Approach For an Israeli 'Hamlet' | False | By Mel Gussow | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-227492.html | Art in Review | False | By Charles Hagen | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | Rohm & Haas Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-tied-to-fatal-crush-at-game-are-leaving-jobs.html | 2 Tied to Fatal Crush at Game Are Leaving Jobs | False | By Samuel Weiss | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-ashland-oil-shows-profit.html | COMPANY NEWS; Ashland Oil Shows Profit | False | AP | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/bush-weighs-health-benefits-tax-and-cap-on-medicaid-payments.html | Bush Weighs Health Benefits Tax And Cap on Medicaid Payments | False | By Robert Pear | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/senate-rejects-bush-plan-to-aid-the-poor-who-use-private-schools.html | Senate Rejects Bush Plan to Aid The Poor Who Use Private Schools | False | By Clifford Krauss | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-214792.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-pro-basketball-karl-new-sonics-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Karl New Sonics Coach | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/attica-judge-issues-order-jury-rebels.html | Attica Judge Issues Order; Jury Rebels | False | By Andrew L. Yarrow | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/implants-and-halcion-the-shadow.html | Implants and Halcion: the Shadow | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/style/chronicle-170792.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/central-maine-power-reports-earnings-for-qtr-to-dec-31.html | Central Maine Power reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/the-1992-campaign-media-brown-finds-political-calendar-full-of-radio-days.html | THE 1992 CAMPAIGN: Media; Brown Finds Political Calendar Full of Radio Days | False | By Karen de Witt | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-train-nonviolent-offenders-at-former-bases-treat-drug-convicts-232092.html | Train Nonviolent Offenders at Former Bases; Treat Drug Convicts | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-new-buy-american-auto-sweepstakes.html | The New Buy-American Auto Sweepstakes | False | By Matthew L. Wald | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/i-tried-to-buy-a-us-car-sigh.html | I Tried to Buy a U.S. Car (Sigh) | False | By Verne W. Newton | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/neediest-cases-surpasses-91-total.html | Neediest Cases Surpasses '91 Total | False | By J. Peder Zane | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-intel-is-planning-several-new-chips.html | COMPANY NEWS; Intel Is Planning Several New Chips | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/IHT-nintendo-leads-bid-to-buy-baseballs-mariner-franchise-japan-inc-strikes.html | Nintendo Leads Bid to Buy Baseball's Mariner Franchise: Japan Inc. Strikes out in Los Angeles, but Strikes Back in Seattle | False | By Lawrence Malkin, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | Centel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/review-theater-the-visit-revenge-and-common-greed-as-the-root-of-much-evil.html | Review/Theater: The Visit; Revenge and Common Greed As the Root of Much Evil | False | By Frank Rich | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/a-corporate-nudge-onto-us-wheels.html | A Corporate Nudge Onto U.S. Wheels | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/IHT-for-korea-the-gap-widens.html | For Korea, the Gap Widens | False | By Donald Kirk, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/officials-defend-policies-to-protect-bond-market.html | Officials Defend Policies To Protect Bond Market | False | By Michael Quint | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/worldbusiness/IHT-tiny-rowland-twilight-of-a-tycoon.html | Tiny Rowland: Twilight of a Tycoon | False | By Erik Ipsen, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-digest-376392.html | BUSINESS DIGEST | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/style/IHT-in-europe-a-frequent-flier-boom.html | In Europe, a Frequent Flier Boom | False | By Roger Collis, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Northern Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/fpl-group-inc-reports-earnings-for-qtr-to-dec-31.html | FPL Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/baseball-michael-s-tenure-with-yankees-grows-shakier.html | BASEBALL; Michael's Tenure With Yankees Grows Shakier | False | By Jack Curry | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-814592.html | Art in Review | False | By Holland Cotter | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/taking-communists-to-court-road-strewn-with-nettles-czechs-say.html | Taking Communists to Court: Road Strewn With Nettles, Czechs Say | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-fiery-personas-but-no-sparks-in-courtroom.html | 2 Fiery Personas, but No Sparks, in Courtroom | False | By Bruce Weber | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | Washington Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/plan-offered-by-holtzman-for-mac.html | Plan Offered By Holtzman For M.A.C. | False | By James C. McKinley Jr. | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/foreign-affairs-ousting-saddam-or-trapping-bush.html | Foreign Affairs; Ousting Saddam or Trapping Bush | False | By Leslie H. Gelb | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/data-general-corp-reports-earnings-for-qtr-to-dec-28.html | Data General Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/network-equipment-tech-reports-earnings-for-qtr-to-dec-29.html | Network Equipment Tech. reports earnings for Qtr to Dec 29 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-baseball-mets-and-o-brien-agree.html | SPORTS PEOPLE: BASEBALL; Mets and O'Brien Agree | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/japanese-bid-for-seattle-team-gets-baseball-s-cold-shoulder.html | Japanese Bid for Seattle Team Gets Baseball's Cold Shoulder | False | By Timothy Egan | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-dance-candle-lit-renaissance-to-the-electric-present.html | Review/Dance; Candle-Lit Renaissance To the Electric Present | False | By Jack Anderson | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/congressional-democrats-mount-offensive-on-unemployment-pay.html | Congressional Democrats Mount Offensive on Unemployment Pay | False | By Adam Clymer | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-pro-basketball-mccloud-fined-10000.html | SPORTS PEOPLE: PRO BASKETBALL; McCloud Fined $10,000 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/market-place-edgell-may-show-the-way-to-heal-buyout-casualties.html | Market Place; Edgell May Show the Way To Heal Buyout Casualties | False | By Floyd Norris | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/telephone-earnings-depressed.html | Telephone Earnings Depressed | False | By Anthony Ramirez | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/IHT-asian-topics.html | ASIAN TOPICS | | Arthur Higbee, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/the-comics-break-new-ground-again.html | The Comics Break New Ground, Again | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/southwestern-bell-corp-reports-earnings-for-qtr-to-dec-31.html | Southwestern Bell Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-fidelity-investments-shores-up-retail-arm.html | BUSINESS PEOPLE; Fidelity Investments Shores Up Retail Arm | False | By Seth Faison Jr. | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/reporter-s-notebook-police-join-spectators-at-fellow-officer-s-trial.html | REPORTER'S NOTEBOOK; Police Join Spectators At Fellow Officer's Trial | False | By Robert Hanley | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/shell-canada-reports-earnings-for-qtr-to-dec-31.html | Shell Canada reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/hunt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Hunt Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/sounds-around-town-867692.html | Sounds Around Town | False | By Stephen Holden | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/arms-makers-criticize-plan-that-puts-focus-on-research.html | Arms Makers Criticize Plan That Puts Focus on Research | False | By Richard W. Stevenson | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/basketball-johnson-is-all-star-amid-more-questions.html | BASKETBALL; Johnson Is All-Star Amid More Questions | False | By By Michael Janofsky | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | Sealed Air Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/sounds-around-town-226692.html | Sounds Around Town | False | By Peter Watrous | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/security-council-to-pledge-to-stop-global-aggression.html | Security Council to Pledge To Stop Global Aggression | False | By Paul Lewis | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/news/olden-tunes-by-fiddlers-with-the-lilt-of-the-celts.html | Olden Tunes By Fiddlers With the Lilt Of the Celts | False | By Karen Schoemer | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/middleclass-development-work-to-start-on-new-jersey-condos.html | Middle-Class Development; Work to Start on New Jersey Condos | False | By Rachelle Garbarine, | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/hubbell-inc-reports-earnings-for-qtr-to-dec-31.html | Hubbell Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-art-masterpieces-of-the-pen-including-2-rembrandts.html | Review/Art; Masterpieces of the Pen, Including 2 Rembrandts | False | By John Russell | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/court-refuses-grand-jury-records.html | Court Refuses Grand Jury Records | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/a-town-of-ones-own-emptied-by-supet-bowl.html | A Town of One's Own, Emptied by Supet Bowl | False | By Lewis Burke Frumkes | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/eastern-enterprises-reports-earnings-for-qtr-to-dec-31.html | Eastern Enterprises reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/on-any-given-sunday-try-reading-a-book.html | On Any Given Sunday, Try Reading a Book | False | By Robert Lipsyte | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/basketball-italy-is-nice-but-addison-likes-the-nets.html | BASKETBALL; Italy Is Nice, But Addison Likes the Nets | False | By Al Harvin | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/asteroids-implicated-in-a-2d-mass-extinction.html | Asteroids Implicated in a 2d Mass Extinction | False | By John Noble Wilford | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/billy-graham-70-welterweight-boxer.html | Billy Graham, 70, Welterweight Boxer | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-173192.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/the-1992-campaign-democrats-mayors-appear-unmoved-by-the-major-candidates.html | THE 1992 CAMPAIGN: Democrats; Mayors Appear Unmoved by the Major Candidates | False | By Richard L. Berke | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/centel-says-it-s-studying-possible-sale.html | Centel Says It's Studying Possible Sale | False | By Anthony Ramirez | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/business-people-chief-executive-is-named-at-municipal-bond-insurer.html | BUSINESS PEOPLE; Chief Executive Is Named At Municipal Bond Insurer | False | By Kim Foltz | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/shady-stores-for-moscow-night-owls.html | Shady Stores for Moscow Night Owls | False | By Francis X. Clines | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/taking-i-want-my-mtv-seriously-in-vineland.html | Taking 'I Want My MTV Seriously in Vineland | False | By Jerry Gray | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/review-photography-4-shows-that-borrow-from-the-past-in-technique-and-treatment.html | Review/Photography; 4 Shows That Borrow From the Past in Technique and Treatment | False | By Charles Hagen | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/israel-agrees-to-ties-with-china-aiding-beijing-role-in-talks.html | Israel Agrees to Ties With China, Aiding Beijing Role in Talks | False | By Sheryl WuDunn | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/israeli-military-panel-cancels-order-to-deport-a-palestinian.html | Israeli Military Panel Cancels Order to Deport a Palestinian | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-addenda-coca-cola-begins-24-hour-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Begins 24-Hour Campaign | False | By Stuart Elliott | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sjw-corp-reports-earnings-for-qtr-to-dec-31.html | SJW Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-omnicom-group-to-acquire-goodby-berlin.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Group to Acquire Goodby, Berlin | False | By Stuart Elliott | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/germany-acts-to-curb-arms-exports.html | Germany Acts to Curb Arms Exports | False | By Stephen Kinzer | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/style/chronicle-733592.html | CHRONICLE | False | By Nadine Brozan | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/hannaford-bros-co-reports-earnings-for-qtr-to-dec-28.html | Hannaford Bros Co. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/lg-e-energy-reports-earnings-for-qtr-to-dec-31.html | LG&E Energy reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/us-said-to-give-deadline-to-north-korea.html | U.S. Said to Give Deadline to North Korea | False | AP | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/economic-scene-conservative-plea-to-aid-ex-soviets.html | Economic Scene; Conservative Plea To Aid Ex-Soviets | False | By Leonard Silk | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | Lafarge Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-172392.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/new-york-asks-us-help-in-tracking-new-tb-cases.html | New York Asks U.S. Help In Tracking New TB Cases | False | By Mireya Navarro | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-sec-doesn-t-discriminate-against-theater-240192.html | S.E.C. Doesn't Discriminate Against Theater | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | Gerber Products Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/amdahl-corp-reports-earnings-for-qtr-to-dec-27.html | Amdahl Corp. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/more-needed-to-clean-bases.html | More Needed to Clean Bases | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/2-prison-escapees-charged-in-robberies.html | 2 Prison Escapees Charged in Robberies | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/party-animals-on-wall-street.html | Party Animals on Wall Street | False | By James Grant | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/transactions-920692.html | TRANSACTIONS | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-229092.html | Art in Review | False | By Holland Cotter | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/metro-digest-413192.html | METRO DIGEST | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/bellsouth-corp-reports-earnings-for-qtr-to-dec-31.html | BellSouth Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/military-proposes-to-end-production-of-most-new-arms.html | MILITARY PROPOSES TO END PRODUCTION OF MOST NEW ARMS | False | By Eric Schmitt | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/allegheny-power-system-reports-earnings-for-qtr-to-dec-31.html | Allegheny Power System reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/deadly-strain-of-tuberculosis-is-spreading-fast-us-finds.html | Deadly Strain of Tuberculosis Is Spreading Fast, U.S. Finds | False | By Lawrence K. Altman | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | Sonat Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-surprise-surprise-one-or-two-might-turn-up-at-the-metrodome.html | SUPERBOWL XXVI; Surprise! Surprise! One or Two Might Turn Up at the Metrodome | False | By Thomas George | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/the-1992-campaign-clinton-denounces-new-report-of-affair.html | THE 1992 CAMPAIGN; Clinton Denounces New Report of Affair | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/arthur-m-fishberg-physician-93.html | Arthur M. Fishberg, Physician, 93 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/movies/review-film-vintage-visconti-at-full-length.html | Review/Film; Vintage Visconti, at Full Length | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/symantec-corp-reports-earnings-for-qtr-to-dec-31.html | Symantec Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-dell-buys-four-noted-fiction-magazines.html | THE MEDIA BUSINESS; Dell Buys Four Noted Fiction Magazines | False | By Deirdre Carmody | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/on-my-mind-thanking-sakurauchi.html | On My Mind; Thanking Sakurauchi | False | By A. M. Rosenthal | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critics-choices-music-sauve-enough-to-slide.html | Critics' Choices/Music; Sauve Enough to Slide | False | By Stephen Holden | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/austria-offers-legislation-to-make-it-easier-to-prosecute-neo-nazis.html | Austria Offers Legislation to Make It Easier to Prosecute Neo-Nazis | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Western Co. of North America reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/amerada-hess-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/peruvian-rebels-assert-role-in-downing-of-a-us-copter.html | Peruvian Rebels Assert Role In Downing of a U.S. Copter | False | AP | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-drug-makers-to-subsidize-prescriptions.html | COMPANY NEWS; Drug Makers To Subsidize Prescriptions | False | By Milt Freudenheim | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/hockey-islanders-play-8-minutes-but-leafs-play-whole-game.html | HOCKEY; Islanders Play 8 Minutes, but Leafs Play Whole Game | False | By Robin Finn | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/news-summary-151592.html | NEWS SUMMARY | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-notebook-according-to-levy-smith-safety-is-out.html | SUPERBOWL XXVI NOTEBOOK; According to Levy, Smith, Safety, Is Out | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/ex-soviet-lands-to-get-swift-aid.html | EX-SOVIET LANDS TO GET SWIFT AID | False | By Thomas L. Friedman | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-175892.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/moscow-needs-more-than-a-gesture.html | Moscow Needs More Than a Gesture | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/company-news-gm-s-computer-unit-in-big-blue-cross-deal.html | COMPANY NEWS; G.M.'s Computer Unit In Big Blue Cross Deal | False | By Thomas C. Hayes | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/tisch-is-offering-to-buy-macy-s-in-rescue-from-huge-debt-load.html | Tisch Is Offering to Buy Macy's In Rescue From Huge Debt Load | False | By Stephanie Strom | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/news/tv-weekend-mailer-plugs-himself-instead-of-his-book.html | TV Weekend; Mailer Plugs Himself Instead of His Book | False | By Walter Goodman | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/winn-dixie-stores-inc-reports-earnings-for-16wks-to-jan-8.html | Winn-Dixie Stores Inc. reports earnings for 16wks to Jan 8 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/quotation-of-the-day-198192.html | Quotation of the Day | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/IHT-but-allies-at-conference-disagree-on-who-should-lead-the-aid-effort-us.html | But Allies at Conference Disagree On Who Should Lead the Aid Effort: U.S. to Speed Up Relief to Republics | False | By Paul F. Horvitz, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/dallas-journal-uncompromising-choice-leaves-dallas-undecided.html | Dallas Journal; Uncompromising Choice Leaves Dallas Undecided | False | By Roberto Suro | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sysco-corp-reports-earnings-for-qtr-to-dec-28.html | Sysco Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/top-court-could-overturn-roe-without-saying-so.html | Top Court Could Overturn Roe Without Saying So | False | By Linda Greenhouse | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/vans-vie-illegally-for-new-york-bus-riders.html | Vans Vie Illegally for New York Bus Riders | False | By Alison Mitchell | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/quantum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Quantum Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/imperial-holly-reports-earnings-for-qtr-to-dec-31.html | Imperial Holly reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/william-g-weart-journalist-85.html | William G. Weart, Journalist, 85 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | Tandem Computers Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/credit-markets-ontario-is-placed-on-credit-watch.html | CREDIT MARKETS; Ontario Is Placed On Credit Watch | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/hess-loses-51.6-million.html | Hess Loses $51.6 Million | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critic-s-notebook-toward-a-more-modern-modern.html | Critic's Notebook; Toward a More Modern Modern | False | By Michael Kimmelman | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/service-merchandise-co-reports-earnings-for-qtr-to-dec-28.html | Service Merchandise Co. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/st-leger-journal-europe-s-homebred-imams-preaching-tolerance.html | St.-Leger Journal; Europe's Homebred Imams, Preaching Tolerance | False | By Alan Riding | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | Calfed Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/houghton-mifflin-reports-earnings-for-qtr-to-dec-31.html | Houghton Mifflin reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/foxmeyer-corp-reports-earnings-for-qtr-to-dec-31.html | Foxmeyer Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/delta-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | Delta Air Lines Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/drifter-is-chief-suspect-in-florida-church-fires.html | Drifter Is Chief Suspect In Florida Church Fires | False | AP | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/us/with-700-supporters-rallying-round-birmingham-mayor-goes-to-prison.html | With 700 Supporters Rallying Round, Birmingham Mayor Goes to Prison | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | Mead Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/boston-edison-co-reports-earnings-for-qtr-to-dec-31.html | Boston Edison Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/briefs-698392.html | BRIEFS | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/hockey-a-happy-return-for-messier-has-oilers-feeling-blue.html | HOCKEY; A Happy Return for Messier Has Oilers Feeling Blue | False | By Michael Martinez | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-let-pay-of-absent-legislators-be-docked-239892.html | Let Pay Of Absent Legislators Be Docked | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/superbowl-xxvi-rypien-sustains-an-ankle-sprain.html | SUPERBOWL XXVI; Rypien Sustains An Ankle Sprain | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/news/bar-two-comedy-writers-aren-t-laughing-after-laurel-hardy-routine-flop-court.html | At the Bar; Two Comedy Writers Aren't Laughing After Laurel and Hardy Routine Is a Flop in Court. | False | By David Margolick | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-addenda-cbs-s-success-in-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS's Success in Super Bowl | False | By Stuart Elliott | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-boy-scouts-don-t-qualify-as-private-group-221592.html | Boy Scouts Don't Qualify as Private Group | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/beatrice-i-lerner-76-democratic-party-aide.html | Beatrice I. Lerner, 76, Democratic Party Aide | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | Kimberly-Clark Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/vlsi-technology-reports-earnings-for-qtr-to-dec-28.html | VLSI Technology reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/carolina-power-light-reports-earnings-for-qtr-to-dec-31.html | Carolina Power & Light reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/joe-richards-writer-83.html | Joe Richards, Writer, 83 | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/chinese-wait-for-deaths-of-their-leaders-who-just-get-older.html | Chinese Wait for Deaths of Their Leaders, Who Just Get Older | False | By Nicholas D. Kristof | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/an-s-l-is-going-back-to-basics.html | An S.&L. Is Going Back to Basics | False | By Richard W. Stevenson | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-train-nonviolent-offenders-at-former-bases-230492.html | Train Nonviolent Offenders at Former Bases | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/pro-basketball-knicks-advised-to-take-the-game-home.html | PRO BASKETBALL; Knicks Advised to Take the Game Home | False | By Clifton Brown | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/critics-choices-music-chance-to-be-daredevils.html | Critics' Choices/Music; Chance to Be Daredevils | False | By Allan Kozinn | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/world/independent-yes-but-estonia-shivers.html | Independent, Yes, but Estonia Shivers | False | By Serge Schmemann | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/baseball-approval-of-japanese-bid-to-buy-mariners-unlikely.html | BASEBALL; Approval of Japanese Bid to Buy Mariners Unlikely | False | By Murray Chass | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/college-football-big-east-acc-and-irish-in-lockstep-with-4-bowls.html | COLLEGE FOOTBALL; Big East, A.C.C. and Irish in Lockstep With 4 Bowls | False | By Malcolm Moran | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/reviews-art-william-wegman-s-versatile-humor-survives-man-ray.html | Reviews/Art; William Wegman's Versatile Humor Survives Man Ray | False | By Roberta Smith | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/trinova-corp-reports-earnings-for-qtr-to-dec-31.html | Trinova Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-28.html | Sara Lee Corp. reports earnings for Qtr to Dec 28 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/art-in-review-228292.html | Art in Review | False | By Charles Hagen | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/the-media-business-advertising-lord-dentsu-wins-amati-ad-account.html | THE MEDIA BUSINESS: ADVERTISING; Lord, Dentsu Wins Amati Ad Account | False | By Stuart Elliott | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/3-are-killed-in-car-wreck-in-queens.html | 3 Are Killed In Car Wreck In Queens | False | By George James | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/as-cabbies-protest-taxi-panel-decides-against-fare-increase.html | As Cabbies Protest, Taxi Panel Decides Against Fare Increase | False | By Alan Finder | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-people-baseball-brett-to-be-married.html | SPORTS PEOPLE: BASEBALL; Brett to Be Married | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/donors-in-need-aid-those-even-needier.html | Donors in Need Aid Those Even Needier | False | By J. Peder Zane | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/sports-of-the-times-some-teams-succeed-on-turmoil.html | Sports of The Times; Some Teams Succeed On Turmoil | False | By George Vecsey | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/uni-marts-inc-reports-earnings-for-qtr-to-jan-2.html | Uni-Marts Inc. reports earnings for Qtr to Jan 2 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/news/tale-of-briton-s-hanging-may-get-epilogue.html | Tale of Briton's Hanging May Get Epilogue | False | By Suzanne Cassidy | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | Clorox Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-171592.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | Sterling Chemicals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/obituaries/edward-yorio-professor-44.html | Edward Yorio, Professor, 44 | False | | 1992-01-29 | TX 3-247418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/vigoro-corp-reports-earnings-for-qtr-to-dec-31.html | Vigoro Corp. reports earnings for Qtr for Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/nyregion/c-corrections-174092.html | Corrections | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/freddie-bartholomew-is-dead-child-star-in-films-of-the-1930-s.html | Freddie Bartholomew Is Dead; Child Star in Films of the 1930's | False | By William H. Honan | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | Ashland Oil Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/public-service-co-of-north-carolina-reports-earnings-for-qtr-to-dec-31.html | Public Service Co. of North Carolina reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/dow-down-by-29.07-to-3226.74.html | Dow Down By 29.07, To 3,226.74 | False | By Robert Hurtado | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/sports/results-plus-738692.html | RESULTS PLUS | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/l-train-nonviolent-offenders-at-former-bases-wasting-in-prison-231292.html | Train Nonviolent Offenders at Former Bases; Wasting in Prison | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/opinion/IHT-in-a-northsouth-gapseeds-of-environmental-discord.html | In a North-South Gap, Seeds of Environmental Discord | False | By Shridath Ramphal, International Herald Tribune | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Louisiana Land & Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/business/american-president-cos-reports-earnings-for-qtr-to-dec-27.html | American President Cos. reports earnings for Qtr to Dec 27 | False | | 1992-01-29 | TX 3-247418 | | |
| 1992-01-24 | 1992-01-24 | https://www.nytimes.com/1992/01/24/arts/springsteen-to-release-2-albums-at-once.html | Springsteen to Release 2 Albums at Once | False | By Jon Pareles | 1992-01-29 | TX 3-247418 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/hanna-ma-co-n-reports-earnings-for-qtr-to-dec-31.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/IHT-spentout-us-consumerbig-engine-that-cant.html | Spent-Out U.S. Consumer:Big Engine That Can't | False | By Tom Redburn, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/theater/critic-s-notebook-a-play-that-improves-as-it-travels-from-place-to-place.html | Critic's Notebook; A Play That Improves as It Travels From Place to Place | False | By Mel Gussow | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/autrex-inc-reports-earnings-for-qtr-to-oct-31.html | Autrex Inc. reports earnings for Qtr to Oct 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/executives.html | EXECUTIVES | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | Exar Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/police-say-2-connecticut-youths-made-suicide-tape-before-dying.html | Police Say 2 Connecticut Youths Made Suicide Tape Before Dying | False | By Constance L. Hays | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/manitowoc-co-reports-earnings-for-qtr-to-dec-28.html | Manitowoc Co. reports earnings for Qtr to Dec 28 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-ballet-what-jerome-robbins-heard-in-bach.html | Review/Ballet; What Jerome Robbins Heard in Bach | False | By Anna Kisselgoff | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/profits-drop-for-exxon-mobil-and-chevron.html | Profits Drop for Exxon, Mobil and Chevron | False | By Thomas C. Hayes | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-people-college-football-quarterback-to-keep-his-irish-up.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Quarterback to Keep His Irish Up | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/dominion-resources-reports-earnings-for-qtr-to-dec-31.html | Dominion Resources reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/a-studied-calm-on-algeria-s-day-of-prayer.html | A Studied Calm on Algeria's Day of Prayer | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/hockey-devils-overcome-capital-centre.html | HOCKEY; Devils Overcome Capital Centre | False | By Alex Yannis | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review-755792.html | Classical Music in Review | False | By James S. Oestreich | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/IHT-airbus-lacked-a-warning-device.html | Airbus Lacked a Warning Device | False | , International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/astral-inc-reports-earnings-for-qtr-to-nov-30.html | Astral Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-people-baseball-oh-how-the-mighty-have-fallen.html | SPORTS PEOPLE: BASEBALL; Oh How the Mighty Have Fallen | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/biomagnetic-technologies-reports-earnings-for-qtr-to-dec-31.html | Biomagnetic Technologies reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/your-taxes-mail-order-rule-likely-to-change.html | Your Taxes; Mail-Order Rule Likely to Change | False | By Robert D. Hershey Jr. | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | Innovex Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/nationwide-health-prop-reports-earnings-for-qtr-to-dec-31.html | Nationwide Health Prop reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/libya-denies-link-to-goods-seized-at-frankfurt-airport.html | Libya Denies Link to Goods Seized at Frankfurt Airport | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/news/guidepost.html | Guidepost | False | By Andree Brooks | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/new-russian-budget-is-strong-medicine.html | New Russian Budget Is Strong Medicine | False | By Celestine Bohlen | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/news/buying-almost-new-cars-with-a-past.html | Buying Almost-New Cars With a Past | False | By Barry Meier | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-for-the-big-game-inspiration-before-perspiration.html | SUPER BOWL XXVI; For the Big Game, Inspiration Before Perspiration | False | By Ira Berkow | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/ciatti-s-inc-reports-earnings-for-qtr-to-dec-29.html | Ciatti's Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/white-collars-and-mortarboards-are-no-shield-in-this-recession.html | White Collars and Mortarboards Are No Shield in This Recession | False | By Iver Peterson | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-pop-grand-gestures-played-big.html | Review/Pop; Grand Gestures, Played Big | False | By Peter Watrous | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/worldbusiness/IHT-in-east-asia-a-push-for-green-growth.html | In East Asia, a Push for Green Growth | False | By Michael Richardson, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/worldbusiness/IHT-efta-is-said-to-offer-compromise-with-ec.html | EFTA Is Said to Offer Compromise With EC | False | By Charles Goldsmith, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-too-quick-to-dismiss-buchanan-s-candidacy-763892.html | Too Quick to Dismiss Buchanan's Candidacy | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/duke-power-reports-earnings-for-qtr-to-dec-31.html | Duke Power reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/topics-of-the-times-king-cat.html | Topics of The Times; King Cat | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-grenfell-aims-at-smaller-japanese-companies.html | Grenfell Aims at Smaller Japanese Companies | False | By Martin Baker, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/us-suit-says-2-frank-concerns-pollute-harbor.html | U.S. Suit Says 2 Frank Concerns Pollute Harbor | False | By Marvine Howe | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-weighing-aid-for-russian-nuclear-scientists.html | U.S. Weighing Aid for Russian Nuclear Scientists | False | By Barbara Crossette | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/dialogue-the-great-health-care-debate-will-managed-competition-work.html | DIALOGUE: The Great Health Care Debate Will Managed Competition Work?; Better Care At Lower Cost | False | By Alain E. Enthoven and Richard Kronick | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/micronics-computers-inc-reports-earnings-for-qtr-to-dec-31.html | Micronics Computers Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/detective-shoots-suspect.html | Detective Shoots Suspect | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-pitfalls-lurk-in-emerging-market-craze-analysts-warn-of-a-lack.html | Pitfalls Lurk in Emerging Market Craze. Analysts Warn of a Lack of Accounting Standards and Reliable Information | False | By Rupert Bruce, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/american-health-properties-reports-earnings-for-qtr-to-dec-31.html | American Health Properties reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/polk-audio-inc-reports-earnings-for-qtr-to-dec-31.html | Polk Audio Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | Chevron Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/c-corrections-688792.html | Corrections | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | Zero Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/bce-inc-reports-earnings-for-qtr-to-dec-31.html | BCE Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review-754992.html | Classical Music in Review | False | By Bernard Holland | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/best-year-for-morgan-stanley.html | Best Year for Morgan Stanley | False | By Seth Faison Jr. | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/theater/two-shows-will-lower-some-prices.html | Two Shows Will Lower Some Prices | False | By Glenn Collins | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/cars-that-sell-themselves-indeed.html | Cars That Sell Themselves? Indeed | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/bond-yields-fall-short-term-rates-rise.html | Bond Yields Fall; Short-Term Rates Rise | False | By Kenneth N. Gilpin | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/new-england-businessservice-reports-earnings-for-qtr-to-dec-27.html | New England BusinessService reports earnings for Qtr to Dec 27 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/open-positions-on-short-sales-off-5.3-on-nasdaq.html | Open Positions on Short Sales Off 5.3% on Nasdaq | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/federal-judge-orders-rush-on-prison-tuberculosis-unit.html | Federal Judge Orders Rush On Prison Tuberculosis Unit | False | By Ronald Sullivan | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/business-people-new-president-named-for-pacific-exchange.html | BUSINESS PEOPLE; New President Named For Pacific Exchange | False | By Lawrence M. Fisher | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-nov-30.html | Jones Spacelink Ltd. reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/thomson-advisory-group-reports-earnings-for-qtr-to-dec-31.html | Thomson Advisory Group reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/metro-digest-929592.html | METRO DIGEST | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/archives/making-long-cdplaying-longer.html | Making Long CD-Playing Longer | True | By Ivan Berger | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/energen-inc-reports-earnings-for-qtr-to-dec-31.html | Energen Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/hockey-messier-enjoys-nostalgic-trip.html | HOCKEY; Messier Enjoys Nostalgic Trip | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-people-pro-basketball-australian-boycott-completely-false.html | SPORTS PEOPLE: PRO BASKETBALL; Australian Boycott 'Completely False' | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/japan-premier-under-pressure-opens-parliament.html | Japan Premier, Under Pressure, Opens Parliament | False | By Steven R. Weisman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/colleges-notre-dame-mourns-two-swimmers-killed-in-crash.html | COLLEGES; Notre Dame Mourns Two Swimmers Killed in Crash | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/texas-instruments-reports-earnings-for-qtr-to-dec-31.html | Texas Instruments reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/travel/it-tells-you-if-you-re-late-or-too-heavy.html | It Tells You If You're Late, or Too Heavy | False | By Deborah Blumenthal | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/the-1992-campaign-white-house-bush-camp-renews-strategy-debate.html | THE 1992 CAMPAIGN: White House; BUSH CAMP RENEWS STRATEGY DEBATE | False | By Andrew Rosenthal | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/woman-gets-7-million-in-airline-discrimination-suit.html | Woman Gets $7 Million in Airline Discrimination Suit | False | By Tamar Lewin | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/2-salvadoran-officers-sentenced-to-30-years-in-jesuits-slayings.html | 2 Salvadoran Officers Sentenced To 30 Years in Jesuits' Slayings | False | By Shirley Christian | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/cem-corp-reports-earnings-for-qtr-to-dec-31.html | CEM Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/possibility-of-orion-bid.html | Possibility of Orion Bid | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/worldbusiness/IHT-can-gatt-anchor-economic-change.html | Can GATT Anchor Economic Change? | False | Michael Richardson, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/football-start-date-for-plan-b-signings-is-delayed.html | FOOTBALL; Start Date for Plan B Signings Is Delayed | False | By Thomas George | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-notebook-gambling-hot-line-awaits-flood-of-calls.html | SUPER BOWL XXVI NOTEBOOK; Gambling Hot Line Awaits Flood of Calls | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-of-the-times-a-new-view-of-history.html | Sports of The Times; A New View of History | False | By William C. Rhoden | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | Comdisco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/the-1992-campaign-democrats-campaign-s-new-prop-a-prescription-in-print.html | THE 1992 CAMPAIGN: Democrats; Campaign's New Prop: A Prescription in Print | False | By Elizabeth Kolbert | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/cuba-rally-scheduled-despite-security-concerns.html | Cuba Rally Scheduled Despite Security Concerns | False | By Eleanor Blau | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | Mobil Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/making-a-puzzle-of-the-political-pie.html | Making a Puzzle of the Political Pie | False | By Sam Howe Verhovek | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/ryan-beck-co-reports-earnings-for-qtr-to-dec-31.html | Ryan, Beck & Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-commodities-at-lows-but-buyers-beware.html | Commodities at lows But Buyers Beware | False | By Conrad De Aenlle, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/observer-it-s-only-a-story-bill.html | Observer; It's Only A Story, Bill | False | By Russell Baker | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/crossland-is-seized-by-the-us.html | Crossland Is Seized By the U.S. | False | By Michael Quint | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-to-keep-memories-keep-ellis-island-buildings-for-conference-center-758192.html | To Keep Memories, Keep Ellis Island Buildings; For Conference Center | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-cards-to-play-japanese-squad.html | BASEBALL; Cards to Play Japanese Squad | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/call-by-victims-gang-helps-end-kidnapping.html | Call by Victims' Gang Helps End Kidnapping | False | By Robert D. McFadden | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/obituaries/hanan-j-ayalti-81-wrote-yiddish-works.html | Hanan J. Ayalti, 81; Wrote Yiddish Works | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/bandits-shoot-3-in-queens-in-cash-theft.html | Bandits Shoot 3 in Queens In cash Theft | False | By Steven Lee Myers | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/par-technology-corp-reports-earnings-for-qtr-to-dec-31.html | PAR Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/evidence-in-massacre-points-to-croats.html | Evidence in Massacre Points to Croats | False | By Chuck Sudetic | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/company-settles-lawsuit-over-exposure-to-dioxin.html | Company Settles Lawsuit Over exposure to Dioxin | False | By Joseph F. Sullivan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/prudential-rating-cut-by-moody-s.html | Prudential Rating Cut By Moody's | False | By Peter Kerr | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/washington-and-redskins-what-more-perfect-union.html | Washington and Redskins: What More Perfect Union? | False | By Felicity Barringer | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/medical-action-industries-reports-earnings-for-qtr-to-dec-31.html | Medical Action Industries reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/6th-quarterly-loss-in-row-for-texas-instruments.html | 6th Quarterly Loss in Row for Texas Instruments | False | By Thomas C. Hayes | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/new-york-sets-out-on-legal-path-to-allow-gay-irish-unit-in-parade.html | New York Sets Out on Legal Path To Allow Gay Irish Unit in Parade | False | By Todd S. Purdum | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/russia-with-hope-america-stay-special-report-seeking-shelter-us-after-soviet.html | From Russia with Hope: In America to Stay - A special report; Seeking Shelter in U.S. After the Soviet Storm | False | By Seth Mydans | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-license-bike-messenger-employers-and-increase-public-safety-760392.html | License Bike-Messenger Employers and Increase Public Safety | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/inside-765992.html | INSIDE | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/blast-destroys-kashmir-police-base-as-hindu-caravan-stirs-tension.html | Blast Destroys Kashmir Police Base as Hindu Caravan Stirs Tension | False | By Edward A. Gargan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/rochester-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/results-plus-335792.html | RESULTS PLUS | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/smithfield-cos-reports-earnings-for-qtr-to-dec-31.html | Smithfield Cos. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | Datascope Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/about-new-york-filling-the-cathedral-with-liberace-and-liturgy.html | ABOUT NEW YORK; Filling the Cathedral with Liberace and Liturgy | False | By Douglas Martin | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/nynex-settles-on-payments.html | Nynex Settles On Payments | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/lund-international-holdings-reports-earnings-for-qtr-to-dec-31.html | Lund International Holdings reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/dow-gains-6-but-drops-32-for-week.html | Dow Gains 6, but Drops 32 for Week | False | By Robert Hurtado | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/transactions-434592.html | TRANSACTIONS | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/us-expected-to-push-germany-to-cut-rates.html | U.S. Expected to Push Germany to Cut Rates | False | By Steven Greenhouse | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/obituaries/esther-a-simon-90-painter-and-art-patron.html | Esther A. Simon, 90, Painter and Art Patron | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/network-general-reports-earnings-for-qtr-to-dec-31.html | Network General reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | American Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/theres-no-capitalism-without-capitalists.html | There's No Capitalism Without Capitalists | False | By Esther Dyson | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/worldbusiness/IHT-boeing-chief-warns-on-subsidies.html | Boeing Chief Warns on Subsidies | False | , International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/alexander-baldwin-reports-earnings-for-qtr-to-dec-31.html | Alexander & Baldwin reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/head-of-national-gallery-is-retiring.html | Head of National Gallery Is Retiring | False | By Carol Vogel | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S West Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/2-shot-in-25000-armored-truck-ambush.html | 2 Shot in $25,000 Armored-Truck Ambush | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/worldbusiness/IHT-from-hong-kong-odysseys-sportgoods-travel-the.html | From Hong Kong, Odyssey's SportGoods Travel the World | False | By Laurence Zuckerman, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/obituaries/david-v-habif-medical-professor-77.html | David V. Habif, Medical Professor, 77 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/yacht-racing-8-embark-on-quest-for-challenger-s-slot.html | YACHT RACING; 8 Embark on Quest for Challenger's Slot | False | By Barbara Lloyd | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/interspec-inc-reports-earnings-for-qtr-to-nov-30.html | Interspec Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | Andrew Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-feud-threatens-yankee-deal.html | BASEBALL; Feud Threatens Yankee Deal | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/bridge-169992.html | Bridge | False | By Alan Truscott | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/dinkins-aide-fails-to-repay-158000.html | Dinkins Aide Fails to Repay $158,000 | False | By Calvin Sims | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/style/chronicle-765492.html | CHRONICLE | False | By Nadine Brozan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/legislators-try-to-save-seawolf-program.html | Legislators Try to Save Seawolf Program | False | By Lindsey Gruson | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/the-1992-campaign-clintons-to-rebut-rumors-on-60-minutes.html | THE 1992 CAMPAIGN; Clintons to Rebut Rumors on "60 Minutes" | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | Rockefeller Center Properties reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/news/just-who-can-raise-the-shades-and-peek-into-private-matters.html | Just Who Can Raise the Shades and Peek Into Private Matters? | False | By Leonard Sloane | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/bush-to-seek-more-money-for-major-space-missions.html | Bush to Seek More Money for Major Space Missions | False | By Warren E. Leary | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/acme-steel-co-reports-earnings-for-qtr-to-dec-29.html | Acme Steel Co. reports earnings for Qtr to Dec 29 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/topics-of-the-times-principals-and-principles.html | Topics of The Times; Principals and Principles | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | Technitrol Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MacDermid Inc reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/weitek-corp-reports-earnings-for-qtr-to-dec-31.html | Weitek Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-will-assist-peru-s-army-in-fighting-cocaine-and-rebels.html | U.S. Will Assist Peru's Army in Fighting Cocaine and Rebels | False | By Clifford Krauss | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-bills-think-the-carpet-could-be-magic.html | SUPER BOWL XXVI; Bills Think the Carpet Could Be Magic | False | By Timothy W. Smith | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-avoiding-currency-tempests.html | Avoiding Currency Tempests | False | M.B., International Herald Tribune | | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/de-klerk-vows-black-vote-on-reform.html | De Klerk Vows Black Vote on Reform | False | By Christopher S. Wren | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozinn | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/us-tells-israelis-aid-cannot-fund-new-settlements.html | U.S. TELLS ISRAELIS AID CANNOT FUND NEW SETTLEMENTS | False | By Thomas L. Friedman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-people-college-football-university-tightens-its-belt-loses-head-football.html | SPORTS PEOPLE: COLLEGE FOOTBALL; University Tightens Its Belt, Loses a Head Football Coach | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/business-digest-831092.html | BUSINESS DIGEST | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/tandycrafts-inc-x-reports-earnings-for-qtr-to-dec-31.html | Tandycrafts Inc. (X) reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/justice-dept-aide-is-named-to-be-irs-commissioner.html | Justice Dept. Aide Is Named To Be I.R.S. Commissioner | False | By Robert D. Hershey Jr. | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/unfriendly-skies-for-libya.html | Unfriendly Skies for Libya | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/motorists-and-neighborhoods-brace-for-gowanus-rebuilding.html | Motorists and Neighborhoods Brace for Gowanus Rebuilding | False | By Joseph P. Fried | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-americares-gets-aid-swiftly-to-russians-748492.html | AmeriCares Gets Aid Swiftly to Russians | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/bj-services-co-reports-earnings-for-qtr-to-dec-31.html | BJ Services Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | Puerto Rican Cement Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/policeman-charged-in-gun-sale.html | Policeman Charged in Gun Sale | False | By Alison Mitchell | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/where-recession-is-an-ocean-away.html | Where Recession Is an Ocean Away | False | By Edwin McDowell | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/concord-camera-corp-reports-earnings-for-qtr-to-dec-31.html | Concord Camera Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/business-people-job-at-universal-foods-requires-taste-for-new.html | BUSINESS PEOPLE; Job at Universal Foods Requires Taste for New | False | By Eben Shapiro | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/news-summary-712892.html | News Summary | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/state-of-the-art-inc-reports-earnings-for-qtr-to-dec-31.html | State of the Art Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/key-rates-195892.html | Key Rates | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/style/chronicle-764692.html | CHRONICLE | False | By Nadine Brozan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/death-life-and-the-presidency.html | Death, Life and the Presidency | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/patents-aggressive-defender-branches-out.html | Patents; Aggressive Defender Branches Out | False | By Lawrence M. Fisher | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/1992-campaign-death-penalty-arkansas-execution-raises-questions-governor-s.html | THE 1992 CAMPAIGN: Death Penalty; Arkansas Execution Raises Questions on Governor's Politics | False | By Peter Applebome | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/basketball-how-do-you-stop-coleman-nights-like-this-you-don-t.html | BASKETBALL; How Do You Stop Coleman? Nights Like This, You Don't | False | By Al Harvin | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/digital-microwave-reports-earnings-for-qtr-to-dec-31.html | Digital Microwave reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-dec-31.html | Morgan Stanley Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/c-corrections-689592.html | Corrections | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/irs-eases-fears-over-gifts-to-arts-by-business.html | I.R.S. Eases Fears Over Gifts to Arts By Business | False | By William H. Honan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/technology-marketing-reports-earnings-for-qtr-to-nov-30.html | Technology Marketing reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | California Water Service Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/silicon-valley-group-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Group reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | New England Electric System reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-uproar-over-mariners-creates-bad-feeling-in-japan.html | BASEBALL; Uproar Over Mariners Creates Bad Feeling in Japan | False | By Steven R. Weisman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/laclede-gas-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/boston-journal-when-gilding-the-roof-can-tarnish-one-s-image.html | Boston Journal; When Gilding the Roof Can Tarnish One's Image | False | By Fox Butterfield | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/cases-of-tuberculosis-surge-but-risk-of-contagion-is-low.html | Cases of Tuberculosis Surge, But Risk of Contagion Is Low | False | By Lawrence K. Altman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/c-corrections-687992.html | Corrections | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-to-keep-memories-keep-ellis-island-buildings-757392.html | To Keep Memories, Keep Ellis Island Buildings | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/reeds-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | Reeds Jewelers Inc. reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/gendex-corp-reports-earnings-for-qtr-to-dec-31.html | Gendex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/cincinnati-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/IHT-european-experts-hail-plans-for-us-etal.html | European Experts Hail Plans for U.S.(et.al) | False | By Joseph Fitchett, International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-pow-s-questioned-by-kgb-in-vietnam-762092.html | P.O.W.'s Questioned by K.G.B. in Vietnam | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/tecnol-medical-products-inc-reports-earnings-for-qtr-to-nov-29.html | Tecnol Medical Products Inc. reports earnings for Qtr to Nov 29 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/benthos-inc-reports-earnings-for-qtr-to-dec-29.html | Benthos Inc. reports earnings for Qtr to Dec 29 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-dec-31.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/jerusalem-judge-orders-mosque-to-lower-voice.html | Jerusalem Judge Orders Mosque to Lower Voice | False | By Clyde Haberman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/arts/review-music-a-tribute-as-personal-as-the-singer.html | Review/Music; A Tribute as Personal as the Singer | False | By Edward Rothstein | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/company-news-racing-times-is-up-for-sale.html | COMPANY NEWS; Racing Times Is Up for Sale | False | By Joseph Durso | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/sports-people-pro-football-finks-hospitalized-because-of-chest-pain.html | SPORTS PEOPLE: PRO FOOTBALL; Finks Hospitalized Because of Chest Pain | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | Pfizer Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/baseball-mariners-fans-angered-by-vincent-s-response.html | BASEBALL; Mariners Fans Angered by Vincent's Response | False | By Timothy Egan | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/donations-to-neediest-cases-arrive-from-faraway-places.html | Donations to Neediest Cases Arrive From Faraway Places | False | By J. Peder Zane | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | Exxon Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/hayes-dana-reports-earnings-for-qtr-to-dec-31.html | Hayes-Dana reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/nyregion/scientist-rebuts-officer-on-teaneck-youth-s-last-actions.html | Scientist Rebuts Officer on Teaneck Youth's Last Actions | False | By Robert Hanley | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/world/zipaquira-journal-a-colombian-cathedral-take-salt-add-water.html | Zipaquira Journal; A Colombian Cathedral? Take Salt, Add Water . . . | False | By James Brooke | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/dqe-inc-reports-earnings-for-qtr-to-dec-31.html | DQE Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/basketball-mason-is-the-man-at-crunch-time-as-knicks-ramble-past-warriors.html | BASKETBALL; Mason Is the Man at Crunch Time As Knicks Ramble Past Warriors | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/imperial-oil-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/parading-bigotry.html | Parading Bigotry | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-to-keep-memories-keep-ellis-island-buildings-striking-a-balance-759092.html | To Keep Memories, Keep Ellis Island Buildings; Striking a Balance | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/wetterau-inc-reports-earnings-for-13wks-to-dec-28.html | Wetterau Inc. reports earnings for 13wks to Dec 28 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/spinnaker-software-corp-reports-earnings-for-qtr-to-dec-31.html | Spinnaker Software Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Auto-trol Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | Watkins-Johnson Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/arch-petroleum-inc-reports-earnings-for-year-to-oct-31.html | Arch Petroleum Inc. reports earnings for Year to Oct 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/tisch-proposal-to-rescue-macy-falls-through-as-creditor-balks.html | Tisch Proposal to Rescue Macy Falls Through as Creditor Balks | False | By Stephanie Strom | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/your-money/IHT-a-pension-plan-for-the-internationally-mobile.html | A Pension Plan for the Internationally Mobile | False | , International Herald Tribune | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/sports/super-bowl-xxvi-it-s-a-wrap-rypien-says-ankle-is-no-problem.html | SUPER BOWL XXVI; It's a Wrap: Rypien Says Ankle Is No Problem | False | By William C. Rhoden | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | American Brands Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/opinion/l-license-bike-messenger-employers-and-increase-public-safety-curb-pedestrians-761192.html | License Bike-Messenger Employers and Increase Public Safety; Curb Pedestrians! | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | Aceto Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/vulcan-materials-reports-earnings-for-qtr-to-dec-31.html | Vulcan Materials reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/us/4-decades-of-bungling-at-bomb-plant.html | 4 Decades of Bungling at Bomb Plant | False | By Matthew L. Wald | 1992-01-30 | TX 3-238567 | | |
| 1992-01-25 | 1992-01-25 | https://www.nytimes.com/1992/01/25/business/middlesex-water-co-reports-earnings-for-qtr-to-dec-31.html | Middlesex Water Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238567 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/kashmir-caravan-by-hindus-is-halted.html | Kashmir Caravan by Hindus Is Halted | False | By Edward A. Gargan | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/sudan-is-seen-as-safe-base-for-mideast-terror-groups.html | Sudan Is Seen as Safe Base for Mideast Terror Groups | False | By Jane Perlez | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-jersey-q-a-david-schuman-combining-academic-and-athletic-skill.html | NEW JERSEY Q & A: DAVID SCHUMAN; Combining Academic and Athletic Skill | False | By Joseph Deitch | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/focus-georgia-loft-living-southern-style-catching-on.html | FOCUS: Georgia; Loft-Living Southern Style, Catching On | False | By Ford Risley | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/l-the-graduate-circa-1992-670492.html | The Graduate, Circa 1992 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-recitals-offer-songs-and-period-instruments.html | MUSIC; Recitals Offer Songs And Period Instruments | False | By Robert Sherman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-from-the-archives-of-gordon-parks-artifice-and-reality.html | ART; From the Archives of Gordon Parks: Artifice and Reality | True | By Vivien Raynor | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/a-little-hollywood-a-little-opera.html | A Little Hollywood, a Little Opera | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/scott-bush-an-mba-candidate-to-wed-miss-whitaker-consultant.html | Scott Bush, an M.B.A. Candidate, To Wed Miss Whitaker, Consultant | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/quotations-of-the-day-906192.html | Quotations of the Day | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-goodman-to-wed-in-june.html | Miss Goodman To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-reservations-in-mexico.html | TRAVEL ADVISORY; Reservations In Mexico | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/cuttings-returning-to-wildflowers-but-gradually.html | Cuttings; Returning to Wildflowers, but Gradually | False | By Anne Raver | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-tanzania-bans-camping-in-crater.html | TRAVEL ADVISORY; Tanzania Bans Camping In Crater | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-but-look-out-for-a-blizzard-from-buffalo.html | SUPER BOWL: XXVI; But Look Out For a Blizzard From Buffalo | False | By Timothy W. Smith | 1992-01-30 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/about-cars-of-mud-and-deals-and-warmth-and-wet.html | ABOUT CARS; Of Mud and Deals and Warmth and Wet | False | By Marshall Schuon | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/fighting-words-as-ugly-feelings-grow-it-s-hard-to-separate-fact-and-friction.html | FIGHTING WORDS; As Ugly Feelings Grow, It's Hard To Separate Fact and Friction | False | By David E. Sanger | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/amy-press-to-wed.html | Amy Press to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/law-students-aid-imperiled-tenants.html | Law Students Aid Imperiled Tenants | False | By Linda Saslow | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-figure-skating-art-or-sport-706492.html | Figure Skating: Art or Sport? | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/10000-marchers-protest-manhattan-rally-to-ease-cuba-policy.html | 10,000 Marchers Protest Manhattan Rally to Ease Cuba Policy | False | By Maria Newman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/c-correction-965792.html | Correction | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-in-the-layoff-era-the-get-even-ethic.html | FORUM; In the Layoff Era, the 'Get Even' Ethic | False | By Ernest Brod | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/wall-street-minneapolis-looks-for-a-super-payoff.html | Wall Street; Minneapolis Looks for a Super Payoff | False | By Diana B. Henriques | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/l-is-this-guy-nuts-669092.html | 'Is This Guy Nuts?' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/this-week-mail.html | This Week: Mail | False | By Anne Raver | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-photographing-the-american-woman.html | ART; Photographing the American Woman | False | By William Zimmer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-basketball-too-few-wilkins-votes.html | SPORTS PEOPLE: BASKETBALL; Too Few Wilkins Votes | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/classical-music-what-if-mozart-had-lived-a-longer-life.html | CLASSICAL MUSIC; What if Mozart Had Lived a Longer Life? | True | By Robert L. Marshall | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/l-give-the-information-to-customers-672092.html | Give the Information to Customers | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/carouselhopping-from-paris-to-cannes.html | Carousel-Hopping From Paris to Cannes | False | By Eric Sauter | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/notebook-macphail-isn-t-fazed-by-the-championship-hype.html | NOTEBOOK; MacPhail Isn't Fazed by the Championship Hype | False | By Murray Chass | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/l-recognizing-some-of-psychiatry-s-errors-694192.html | Recognizing Some Of Psychiatry's Errors | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/campus-life-princeton-ban-on-keg-beer-being-pulled-back-but-with-limits.html | CAMPUS LIFE: Princeton; Ban on Keg Beer Being Pulled Back But With Limits | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/if-you-re-thinking-of-living-in-freehold-borough.html | If You're Thinking of Living in: Freehold Borough | False | By Jerry Cheslow | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/yacht-racing-unpredictable-races-predictable-finishes.html | YACHT RACING; Unpredictable Races, Predictable Finishes | False | By Barbara Lloyd | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/revolutions-child.html | Revolution's Child | False | By Anne Whitehouse | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-westchester-and-connecticut-help-for-homeowners.html | In the Region: Westchester and Connecticut; Help for Homeowners, Builders and Banks | False | By Joseph P. Griffith | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/the-preservation-movement-is-making-headway.html | The Preservation Movement Is Making Headway | False | By Mary McAleer Vizard | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/pilots-vie-for-routes-on-li-sound.html | Pilots Vie for Routes on L.I. Sound | False | By Vivien Kellerman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Cathy C. Colman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/volvo-merger-set-in-6-billion-deal.html | VOLVO MERGER SET IN $6 BILLION DEAL | False | By Steven Prokesch | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-a-radical-look-for-hall-of-fame.html | SUPER BOWL: XXVI; A Radical Look for Hall of Fame | False | By Robert Mcg. Thomas Jr. | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/tv-view-beauty-and-the-broadcast.html | TV VIEW; Beauty and the Broadcast | False | By Walter Goodman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/on-two-wheels-most-of-the-time.html | On Two Wheels -- Most of the Time | False | By James V. Risser | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/board-schedules-vote-on-jay-condemnation.html | Board Schedules Vote On Jay Condemnation | False | By Tessa Melvin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/the-executive-life-those-giving-the-word-also-suffer-in-layoffs.html | The Executive Life; Those Giving the Word Also Suffer in Layoffs | False | By Anthony Ramirez | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/queens-man-robbed-and-killed-aboard-subway.html | Queens Man Robbed and Killed Aboard Subway | False | By Lynda Richardson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/residential-resales-877892.html | Residential Resales | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/ms-mewshaw-to-wed-in-june.html | Ms. Mewshaw To Wed In June | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/pop-view-the-art-behind-nirvana-s-ascent-to-the-top.html | POP VIEW; The Art Behind Nirvana's Ascent to the Top | False | By Karen Schoemer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/corruption-and-waste-clog-aid-pipeline-to-russia.html | Corruption and Waste Clog Aid Pipeline to Russia | False | By Celestine Bohlen | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/review-jazz-dickerson-and-vibes-ruminatively.html | Review/Jazz; Dickerson And Vibes, Ruminatively | False | By Peter Watrous | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/classical-view-only-time-will-cover-the-taint.html | CLASSICAL VIEW; Only Time Will Cover The Taint | True | By Richard Taruskin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/campus-life-rice-cheating-case-ignites-debate-over-athletics.html | CAMPUS LIFE: Rice; Cheating Case Ignites Debate Over Athletics | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/uconn-marks-100-years-of-women.html | UConn Marks 100 Years of Women | False | By Robert A. Hamilton | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/us-secretly-gave-aid-to-iraq-early-in-its-war-against-iran.html | U.S. Secretly Gave Aid to Iraq Early in Its War Against Iran | False | By Seymour M. Hersh | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-no-salute-for-trading-sax-703092.html | No Salute For Trading Sax | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-3-couples-and-many-clashes.html | THEATER; 3 Couples and Many Clashes | False | By Alvin Klein | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-japanese-urge-early-booking.html | TRAVEL ADVISORY; Japanese Urge Early Booking | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/tech-notes-robots-to-handle-the-random.html | Tech Notes; Robots to Handle the Random | False | By Adam Bryant | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/helping-hand-heavy-foot-both-are-the-real-china.html | Helping Hand, Heavy Foot: Both Are the Real China | False | By Nicholas D. Kristof | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-landmark-in-westport-adapts-to-a-new-era.html | DINING OUT; Landmark in Westport Adapts to a New Era | False | By Patricia Brooks | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/c-corrections-213492.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/lori-sue-unker-analyst-to-wed.html | Lori Sue Unker, Analyst, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/vision-of-rail-and-office-complex-moves-nearer-to-reality.html | Vision of Rail and Office Complex Moves Nearer to Reality | False | By Jay Romano | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/cathy-hahn-marries.html | Cathy Hahn Marries | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-manhattan-transplant-makes-the-grade.html | DINING OUT; Manhattan Transplant Makes the Grade | False | By Joanne Starkey | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/dana-shonfeld-manager-to-marry.html | Dana Shonfeld, Manager, to Marry | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/l-gauguin-s-mistress-306692.html | Gauguin's Mistress | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-loneliness-of-the-longdistance-sled-ride.html | The Loneliness of the Long-Distance Sled Ride | False | By Alastair Scott | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-world-independence-from-moscow-comes-at-a-high-price.html | The World; Independence From Moscow Comes at a High Price | False | By Serge Schmemann | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/ms-bednarz-to-wed-in-july.html | Ms. Bednarz To Wed in July | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/lucy-b-baker-a-banker-wed.html | Lucy B. Baker, A Banker, Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/commuters-flock-to-newest-rail-line.html | Commuters Flock to Newest Rail Line | False | By Jack Cavanaugh | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/switzerland-s-highest-hotel.html | Switzerland's Highest Hotel | False | By Marcia R. Lieberman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/judith-parker-weds.html | Judith Parker Weds | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/data-update.html | Data Update | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/l-attacking-the-messenger-671292.html | Attacking the Messenger | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/diane-forese-student-to-wed.html | Diane Forese, Student, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-with-a-bit-of-blarney-they-made-hear-my-song.html | FILM; With a Bit of Blarney, They Made 'Hear My Song' | False | By Bruce Weber | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/texas-remapping-battle-heats-up-threatening-to-singe-the-democrats.html | Texas Remapping Battle Heats Up, Threatening to Singe the Democrats | False | By Roberto Suro | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/questions-raised-on-ability-of-fda-to-protect-public.html | Questions Raised on Ability of F.D.A. to Protect Public | False | By Gina Kolata | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/l-the-village-767092.html | The 'Village' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/death-is-nothing-once-it-has-arrived.html | 'Death Is Nothing, Once It Has Arrived' | False | By Maxine Kumin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/bush-budget-seeks-aid-for-children-and-end-of-a-tax.html | BUSH BUDGET SEEKS AID FOR CHILDREN AND END OF A TAX | False | By Robert Pear | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/bracha-goldsmith-to-wed-in-august.html | Bracha Goldsmith to Wed in August | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/architectural-puzzles-of-more-dimensions-than-three.html | Architectural Puzzles of More Dimensions Than Three | False | By Bess Liebenson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/heidi-reavis-lawyer-weds.html | Heidi Reavis, Lawyer, Weds | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/hockey-albelin-knows-the-value-of-numbers.html | HOCKEY; Albelin Knows the Value of Numbers | False | By Alex Yannis | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/candidate-seeks-a-forum-not-an-office.html | Candidate Seeks a Forum, Not an Office | False | By Peggy McCarthy | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/housing-complex-for-the-elderly-at-mitchel-field-runs-into-snags.html | Housing Complex for the Elderly at Mitchel Field Runs Into Snags | False | By Stewart Ain | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/companies-find-fresh-ways-to-donate-to-the-neediest.html | Companies Find Fresh Ways to Donate to the Neediest | False | By J. Peder Zane | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-football-namath-sues-pro-set.html | SPORTS PEOPLE: FOOTBALL; Namath Sues Pro Set | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/pro-basketball-when-an-emergency-arises-nets-just-call-for-a-red-alert.html | PRO BASKETBALL; When an Emergency Arises, Nets Just Call for a Red Alert | False | By Al Harvin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/l-on-perception-and-the-cpa-673992.html | On Perception and the C.P.A. | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-going-to-school-on-delta-queen.html | TRAVEL ADVISORY; Going to School On Delta Queen | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/theater-the-smile-button-for-tragedy.html | THEATER; The Smile Button For Tragedy | False | By Andrea Stevens | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/martin-l-scheiner-is-dead-at-69-invented-devices-used-in-medicine.html | Martin L. Scheiner Is Dead at 69; Invented Devices Used in Medicine | False | By Bruce Lambert | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/backtalk-get-ready-for-a-less-than-super-morning-after.html | BACKTALK; Get Ready for a Less-Than-Super Morning After | False | By Robert Lipsyte | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-how-the-japanese-learned-to-drink-bourbon-corporate-complacency-694792.html | How the Japanese Learned to Drink Bourbon; Corporate Complacency | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/editors-note-247992.html | Editors' Note | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-a-director-who-pursues-the-inner-demons.html | FILM; A Director Who Pursues the Inner Demons | False | By John Tagliabue | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/negotiators-expect-macy-to-file-for-bankruptcy-protection-soon.html | Negotiators Expect Macy to File for Bankruptcy Protection Soon | False | By Richard D. Hylton | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/l-the-village-769792.html | The 'Village' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Minkoff | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/stamps.html | Stamps | False | By Barth Healey | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-football-honor-asked-for-brown.html | SPORTS PEOPLE: FOOTBALL; Honor Asked for Brown | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/film-the-man-who-would-be-walt.html | FILM; The Man Who Would Be Walt | True | By Suzanna Andrews | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/public-private-the-adultery-watch.html | Public & Private; The Adultery Watch | False | By Anna Quindlen | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/results-plus-327192.html | Results Plus | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-lamb-of-god-in-england.html | The Lamb of God in England | False | By Joel Conarroe | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/data-bank-january-26-1992.html | Data Bank/January 26, 1992 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/tv-sports-hype-over-cbs-gears-up-for-game.html | TV SPORTS; Hype Over, CBS Gears Up for Game | False | By Richard Sandomir | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/g-j-minetree-is-engaged-to-donna-martineau.html | G. J. Minetree Is Engaged to Donna Martineau | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-going-by-the-numbers-615592.html | GOING BY THE NUMBERS | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/laurie-harding-to-wed-in-june.html | Laurie Harding To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/film-view-old-movies-add-to-the-pleasure-of-the-new.html | FILM VIEW; Old Movies Add to the Pleasure of the New | False | By Caryn James | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/horse-racing-how-safe-are-the-rails-depends-on-who-is-asked.html | HORSE RACING; How Safe Are the Rails? Depends on Who Is Asked | False | By Joseph Durso | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/on-the-street-for-putting-on-and-putting-off.html | On the Street; For Putting On and Putting Off | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-brahs-affianced.html | Miss Brahs Affianced | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/obituaries/anne-f-kohn-travel-agent-68.html | Anne F. Kohn, Travel Agent, 68 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/your-own-account-mr-seddons-peculiar-money-tree.html | Your Own Account; Mr. Seddon's Peculiar Money Tree | False | By Mary Rowland | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-cold-war-of-cuba-and-the-miami-exiles-heats-up.html | The Cold War of Cuba and the Miami Exiles Heats Up | False | By Larry Rohter | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-when-mantle-had-to-battle-for-a-raise.html | Sports of The Times; When Mantle Had to Battle for a Raise | False | By Dave Anderson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/tv-view-kidvid-doing-battle-with-gi-joe.html | TV VIEW; Kidvid: Doing Battle With G.I. Joe | True | By Peggy Charren | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/art-a-new-curator-confronts-the-legacy-of-a-legend.html | ART; A New Curator Confronts The Legacy of a Legend | False | By Charles Hagen | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-once-just-a-gunner-kelly-is-now-a-thinker.html | SUPER BOWL: XXVI; Once Just a Gunner, Kelly Is Now a Thinker | False | By Timothy W. Smith | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/style/michael-kestan-and-nancy-schreiber-to-marry.html | Michael Kestan and Nancy Schreiber to Marry | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/gibsonton-journal-carny-performers-build-a-haven-by-tampa-bay.html | Gibsonton Journal; Carny Performers Build a Haven by Tampa Bay | False | By Larry Rohter | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/page-alexandra-andes-is-engaged.html | Page Alexandra Andes Is Engaged | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-cannot-tell-a-lie-washington-s-great.html | SUPER BOWL: XXVI; Cannot Tell a Lie: Washington's Great | False | By Thomas George | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-dzierzeski-plans-june-wedding.html | Miss Dzierzeski Plans June Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/james-biddle-to-wed-kristin-cater.html | James Biddle to Wed Kristin Cater | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/q-and-a-263992.html | Q and A | False | By Carl Sommers | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-la-carte-having-dinner-delivered.html | A la Carte: Having Dinner Delivered | False | By Richard Scholem | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/fear-of-a-new-terrorist-haven.html | Fear of a New Terrorist Haven | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/c-corrections-057892.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/the-wedding-get-me-to-the-reef-on-time.html | THE WEDDING; Get Me to the Reef on Time | False | By Woody Hochswender | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/needed-a-leader-not-a-cheerleader.html | Needed: A Leader, Not a Cheerleader | False | By John P. Sears | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/daniel-kanter-to-wed-ms-rubens.html | Daniel Kanter to Wed Ms. Rubens | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/friends-of-libraries-coming-to-the-rescue.html | Friends of Libraries Coming to the Rescue | False | By Felice Buckvar | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-power-struggle-613992.html | POWER STRUGGLE | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/childrens-books.html | Children's Books | False | By Signe Wilkinson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/hockey-islanders-caught-up-ice-by-penguins.html | HOCKEY; Islanders Caught Up Ice by Penguins | False | By Joe Lapointe | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/l-bangkok-delays-385692.html | Bangkok Delays | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-basketball-ama-says-johnson-can-play-in-olympics.html | SPORTS PEOPLE: BASKETBALL; A.M.A. Says Johnson Can Play in Olympics | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/what-quilting-means-to-black-women.html | What Quilting Means to Black Women | False | By Barbara Delatiner | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/sunday-dinner-soup-and-sandwich-simple-pleasures.html | Sunday Dinner; Soup and Sandwich, Simple Pleasures | False | The listing is compiled by Bryan Miller From His Restaurant Visits, His Reviews and Articles In the Times, and Entries In His Diner'S Journal Column. Review and Article Dates Are In Parentheses. Prices Are Current. | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/while-bridge-is-fixed-businesses-waste-away.html | While Bridge Is Fixed, Businesses Waste Away | False | By Joseph P. Fried | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-year-later-effects-of-gulf-war-linger-for-families.html | A Year Later, Effects of Gulf War Linger for Families | False | By Betsy Anderson | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/world-markets-a-long-ride-on-tokyo-s-turmoil.html | World Markets; A Long Ride on Tokyo's Turmoil | False | By Jonathan Fuerbringer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction-shooting-stars.html | IN SHORT: NONFICTION; Shooting Stars | False | By Christine Schwartz | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/children-s-books-bookshelf-298392.html | Children's Books; Bookshelf | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/currency-yen-strong-ahead-of-g-7.html | Currency; Yen Strong Ahead of G-7 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-bombardier-snares-de-havilland-while-cessna-goes-to-textron.html | Making a Difference; Bombardier Snares de Havilland . . . . . . While Cessna Goes To Textron | False | By Richard W. Stevenson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/l-seeking-laws-to-deal-with-sleep-disorders-752292.html | Seeking Laws to Deal With Sleep Disorders | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-power-struggle-614792.html | POWER STRUGGLE | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-view-from-the-new-orchestra-of-westchester-the-singles-scene.html | THE VIEW FROM: THE NEW ORCHESTRA OF WESTCHESTER; The Singles Scene, but With a Back Beat You Don't Dance To | False | By Lynne Ames | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/chiefs-of-moldova-and-romania-meet.html | CHIEFS OF MOLDOVA AND ROMANIA MEET | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/brian-lynch-to-wed-ms-diefenbach.html | Brian Lynch to Wed Ms. Diefenbach | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/i-m-one-of-the-ones-it-was-done-to.html | 'I'm One of the Ones It Was Done To' | False | By Susan Kenney | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-the-price-of-playing-is-a-lasting-one-but-worth-it-714592.html | The Price of Playing Is a Lasting One, but Worth It | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-hartford-stage-company-s-virginia-woolf.html | THEATER; Hartford Stage Company's 'Virginia Woolf' | False | By Alvin Klein | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/cuomo-s-budget-plenty-of-pain-to-go-around.html | Cuomo's Budget; Plenty of Pain To Go Around | False | By Kevin Sack | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-scarsdale-collector-at-home-with-about-2000-dolls.html | A Scarsdale Collector, at Home With About 2,000 Dolls | False | By Roberta Hershenson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/pop-music-technology-gives-the-charts-a-fresh-spin.html | POP MUSIC; Technology Gives the Charts a Fresh Spin | False | By Robert G. Woletz | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-bombardier-snares-de-havilland.html | Making a Difference; Bombardier Snares de Havilland . . . | False | By Clyde H. Farnsworth | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-how-the-japanese-learned-to-drink-bourbon-our-new-nemesis-695592.html | How the Japanese Learned to Drink Bourbon; Our New Nemesis? | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/.html | | False | By John Rather | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/hers-speak-for-yourself.html | HERS; Speak for Yourself | False | By Susan Faludi | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/a-june-wedding-for-miss-plante.html | A June Wedding For Miss Plante | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/judith-victor-actress-to-wed.html | Judith Victor, Actress, to Wed | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/c-corrections-225892.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/l-spanish-police-373292.html | Spanish Police | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/kuwaitis-urge-us-to-press-iraq-on-pow-s.html | Kuwaitis Urge U.S. to Press Iraq on P.O.W.'s | False | By John H. Cushman Jr. | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/is-adelphi-feisty-campaign-to-upgrade-proving-successful.html | Is Adelphi's Feisty Campaign to Upgrade Proving Successful? | False | By Cathy Singer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/shoppers-world-the-island-home-of-harris-tweed.html | SHOPPER'S WORLD; The Island Home of Harris Tweed | False | By Amanda Mayer Stinchecum | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/c-corrections-629792.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/susanne-rubenstein-to-wed-in-may.html | Susanne Rubenstein to Wed in May | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-man-loses-his-life-while-performing-a-good-deed.html | Long Island Man Loses His Life While Performing a Good Deed | False | By James Bennet | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/caelie-mcpherson-to-marry-in-june.html | Caelie McPherson to Marry in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/style-makers-chet-goldstein-t-shirt-entrepreneur.html | Style Makers; Chet Goldstein, T-Shirt Entrepreneur | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/there-s-music-in-the-ould-sod-yet.html | There's Music in the Ould Sod Yet | False | By Hugh Kenner | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-long-island-recent-sales-771992.html | In the Region: Long Island; Recent Sales | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/volunteers-head-call-to-speak-to-students.html | Volunteers Head Call To Speak to Students | False | By Ina Aronow | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-new-jersey-recession-is-battering-the-hotel.html | In the Region: New Jersey; Recession Is Battering the Hotel Industry | False | By Rachelle Garbarine | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/indignant-indians-seeking-changes.html | Indignant Indians Seeking Changes | False | By Isabel Wilkerson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-rockwell-to-wed-a-d-strauss.html | Miss Rockwell to Wed A. D. Strauss | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/l-planes-and-trains-243692.html | Planes and Trains | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/perspectives-the-owners-outlook-sounding-the-alarm-on-mortgage-loans.html | Perspectives: The Owners' Outlook; Sounding the Alarm on Mortgage Loans | False | By Alan S. Oser | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/carol-harding-to-wed-in-fall.html | Carol Harding To Wed in Fall | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/labor-raises-its-voice-on-li-sound.html | Labor Raises Its Voice On L.I. Sound | False | By Tessa Melvin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/kristine-zabriskie-to-marry-in-june.html | Kristine Zabriskie to Marry in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/l-the-evolution-of-billy-graham-245292.html | The Evolution of Billy Graham | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-cary-grant-few-people-knew.html | The Cary Grant Few People Knew | False | By Thomas Clavin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/college-basketball-basketball-star-and-people-person.html | COLLEGE BASKETBALL; Basketball Star and People Person | False | By Malcolm Moran | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-pavilion-themes-at-expo.html | TRAVEL ADVISORY; Pavilion Themes at Expo | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-how-the-japanese-learned-to-drink-bourbon-698492.html | How the Japanese Learned to Drink Bourbon | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/college-basketball-slumping-redmen-let-another-get-away.html | COLLEGE BASKETBALL; Slumping Redmen Let Another 'Get Away' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-fighting-back-at-lotus.html | Making a Difference; Fighting Back at Lotus | False | By Glenn Rifkin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/the-1992-campaign-democrats-candidates-court-jackson-supporters.html | The 1992 Campaign: Democrats; Candidates Court Jackson Supporters | False | By Karen de Witt | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/l-art-in-san-diego-304092.html | Art in San Diego | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/c-corrections-630092.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-maynard-mass-condo-project-resumes-work.html | NORTHEAST NOTEBOOK: Maynard, Mass.; Condo Project Resumes Work | False | By Susan Diesenhouse | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/home-clinic-unblocking-bathtubs-and-toilets.html | HOME CLINIC; Unblocking Bathtubs and Toilets | False | By John Warde | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-bethesda-md-anchor-proves-a-mall-magnet.html | NORTHEAST NOTEBOOK: Bethesda, Md.; Anchor Proves A Mall Magnet | False | By Gail Braccidiferro | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-football-walker-is-now-cheaper.html | SPORTS PEOPLE: FOOTBALL; Walker Is Now Cheaper | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/tea-s-free-music-s-hot-wouldn-t-any-fox-trot.html | Tea's Free, Music's Hot: Wouldn't Any Fox Trot? | False | By Ron Alexander | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/she-didn-t-know-her-place.html | She Didn't Know Her Place | False | By Eric Foner | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/focus-loft-living-southern-style-catching-on.html | FOCUS; Loft-Living, Southern Style, Catching On | False | By Ford Risley | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-super-bowl-s-northern-exposure.html | Sports of The Times; Super Bowl's Northern Exposure | False | By George Vecsey | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/forums-are-seen-as-way-to-defuse-chaotic-nationalism-after-communism.html | Forums Are Seen as Way to Defuse Chaotic Nationalism After Communism | False | By Craig R. Whitney | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-research-on-finding-ninas-yields-gains-in-medical-screening-737992.html | Research on Finding Ninas Yields Gains in Medical Screening | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/style-makers-edmee-froment-pet-sweater-designer.html | Style Makers; Edmee Froment, Pet Sweater Designer | False | By Enid Nemy | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/bush-digs-in-abortion-case-adds-an-edge-to-the-election.html | Bush Digs In; Abortion Case Adds an Edge To the Election | False | By Robin Toner | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/in-options-trading-volatility-is-a-virtue.html | In Options Trading, Volatility Is a Virtue | False | By Jonathan Fuerbringer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/alicia-markey-to-wed-in-june.html | Alicia Markey To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/art-view-the-himalayas-as-a-crossroads-of-vision-and-craft.html | ART VIEW; The Himalayas As a Crossroads Of Vision and Craft | False | By Holland Cotter | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/think-white-mostly-for-lying-in-sun.html | Think White (Mostly) for Lying in Sun | False | By Anne-Marie Schiro | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction-234792.html | IN SHORT: FICTION | False | By Fran Handman | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/elizabeth-sweet-has-wedding.html | Elizabeth Sweet Has Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/disappearance-of-atomic-official-stirs-beijing.html | Disappearance of Atomic Official Stirs Beijing | False | By Sheryl WuDunn | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/whats-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Andrea Anderson-Ribadeneira | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/q-a-ralph-j-marino-where-republicans-stand-on-hate-crime-legislation.html | Q.& A.: Ralph J. Marino; Where Republicans Stand On Hate-Crime Legislation | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/postings-new-york-city-growth-symposium-planning-the-use-of-land.html | POSTINGS: New York City Growth Symposium; Planning the Use of Land | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/notebook-if-you-re-thinking-of-a-commercial-spot.html | NOTEBOOK; If You're Thinking of a Commercial Spot . . . | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/history-over-world-goes-on.html | History Over, World Goes On | False | By William H. McNeill | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/classical-view-when-form-exceeds-function.html | CLASSICAL VIEW; When Form Exceeds Function | False | By Edward Rothstein | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/l-law-on-disabled-384892.html | Law on Disabled | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/bridge-412492.html | Bridge | False | By Alan Truscott | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/friends-guide-prostitutes-off-the-streets.html | Friends Guide Prostitutes Off the Streets | False | By Richard Weizel | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-no-success-please-were-british.html | FORUM; No Success, Please. We're British | False | By Terry Tyrrell | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/gardening-changing-some-habits-can-help-clivias.html | GARDENING; Changing Some Habits Can Help Clivias | False | By Joan Lee Faust | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-big-break-for-yonkers-filmmaker.html | A Big Break for Yonkers Filmmaker | False | By Alvin Klein | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/style-makers-thomas-hucker-furniture-designer.html | Style Makers; Thomas Hucker, Furniture Designer | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/l-mount-vernon-law-should-be-changed-776092.html | Mount Vernon Law Should Be Changed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/long-island-journal-989892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/sunday-menu-color-and-flavor-fish-marinara-and-spinach-noodles.html | Sunday Menu; Color and Flavor: Fish Marinara and Spinach Noodles | False | By Marian Burros | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/us-linked-to-iraqi-scud-launchers.html | U.S. Linked to Iraqi Scud Launchers | False | By Seymour M. Hersh | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/boxing-with-tyson-s-arrival-a-day-of-departures.html | BOXING; With Tyson's Arrival, A Day of Departures | False | By E. R. Shipp | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/robin-wolaner-has-a-wedding.html | Robin Wolaner Has a Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/jostling-to-catch-the-wave.html | Jostling To Catch The Wave | False | By Christopher S. Wren | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/this-time-he-came-in-peace.html | This Time, He Came in Peace | False | By Michael Norman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/architecture-a-garden-of-eden-for-st-johns.html | ARCHITECTURE; A Garden of Eden for St. John's | True | By John Brodie | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/7-nations-say-drag-on-growth-is-dissipating.html | 7 Nations Say Drag on Growth Is Dissipating | False | By Steven Greenhouse | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/in-florence-frescoes-without-crowds.html | In Florence, Frescoes Without Crowds | False | By Susan Jacoby | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/theater-a-showy-staging-of-three-sisters.html | THEATER; A Showy Staging of 'Three Sisters' | False | By Alvin Klein | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/andrea-malkin-plans-to-wed.html | Andrea Malkin Plans to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/three-men-escape-bridgeport-jail.html | THREE MEN ESCAPE BRIDGEPORT JAIL | False | By Andrew L. Yarrow | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/headliners-lost-life.html | Headliners; Lost Life | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/a-master-diplomat-and-a-good-hater.html | A Master Diplomat and a Good Hater | False | By Peter Gay | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/review-opera-gwyneth-jones-as-the-met-s-turandot.html | Review/Opera; Gwyneth Jones as the Met's Turandot | False | By Bernard Holland | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/chess-325092.html | Chess | False | By Robert Byrne | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/postings-down-on-the-farm-million-dollar-mansions-near-princeton.html | POSTINGS: Down on the Farm; Million-Dollar Mansions Near Princeton | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/at-cold-war-s-end-whither-the-missile-monitors.html | At Cold War's End, Whither the Missile Monitors? | False | By Eric Schmitt | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-rypien-thanks-to-plenty-of-time-is-the-redskins-man-of-the-hour.html | SUPER BOWL: XXVI; Rypien, Thanks to Plenty of Time, Is the Redskins' Man of the Hour | False | By William C. Rhoden | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/c-corrections-668292.html | Corrections | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-giving-voice-to-black-history.html | MUSIC; Giving Voice to Black History | False | By Rena Fruchter | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/commercial-property-retail-space-for-retailers-it-s-space-sale-season-hard-put.html | Commercial Property: Retail Space; For Retailers, It's Space-Sale Season Hard-Put Landlords | False | By Claudia H. Deutsch | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/sunday-outing-roaming-the-wilds-of-seaford-li.html | Sunday Outing; Roaming the Wilds of Seaford, L.I. | False | By Marjorie Connelly | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-how-the-japanese-learned-to-drink-bourbon-buy-more-sushi-693992.html | How the Japanese Learned to Drink Bourbon; Buy More Sushi? | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/the-executive-computer-small-business-handy-tools.html | The Executive Computer; Small Business, Handy Tools | False | By Peter H. Lewis | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/peter-metaxas-to-marry-lisa-fluhr.html | Peter Metaxas to Marry Lisa Fluhr | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/television-the-american-dream-back-at-the-bunkers.html | TELEVISION; The American Dream: Back at the Bunkers' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/c-correction-246092.html | Correction | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/best-sellers-january-26-1992.html | BEST SELLERS: January 26, 1992 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-100-cents-on-the-dollar.html | Making a Difference; 100 Cents on the Dollar | False | By Eric N. Berg | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/jennifer-medoff-to-wed-in-july.html | Jennifer Medoff To Wed in July | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/buying-a-home-who-works-for-whom.html | Buying a Home: Who Works for Whom? | False | By Penny Singer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/wall-street-hot-times-for-a-hybrid.html | Wall Street; Hot Times for a Hybrid | False | By Diana B. Henriques | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/talking-home-buying-helpful-data-from-the-seller.html | Talking: Home Buying; Helpful Data From The Seller | False | By Andree Brooks | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-no-emmy-for-walsh-705692.html | No Emmy For Walsh | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-fiction-235592.html | IN SHORT: FICTION | False | By Albert Mobilio | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/market-watch-echo-of-gould-the-treasury-intervenes.html | MARKET WATCH; Echo of Gould: The Treasury Intervenes | False | By Floyd Norris | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/music-performances-by-county-residents.html | MUSIC; Performances by County Residents | False | By Robert Sherman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/michael-shields-engaged-to-jennifer-ressler.html | Michael Shields Engaged to Jennifer Ressler | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/year-later-hellfighters-feel-forgotten.html | Year Later, Hellfighters Feel Forgotten | False | By Lynda Richardson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/olympics-the-trials-never-end-for-one-marathoner.html | OLYMPICS; The Trials Never End For One Marathoner | False | By Marc Bloom | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/the-1992-campaign-clinton-deflects-questions-on-personal-life.html | The 1992 Campaign; Clinton Deflects Questions on Personal Life | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-price-of-a-good-night-s-sleep.html | The Price of a Good Night's Sleep | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/food-if-you-need-a-reason-now-s-the-time-for-meatloaf.html | FOOD; If You Need a Reason, Now's the Time for Meatloaf | False | By Florence Fabricant | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/making-a-difference-plenty-of-pain-for-the-gain.html | Making a Difference, Plenty of Pain for the Gain | False | By John Holusha | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/a-game-plan-for-investors.html | A Game Plan for Investors | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-going-by-the-numbers-616392.html | GOING BY THE NUMBERS | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-bwia-takes-birds-out-of-air.html | TRAVEL ADVISORY; B.W.I.A. Takes Birds Out of Air | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/ms-alter-plans-june-wedding.html | Ms. Alter Plans June Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-a-place-for-pasta-dishes-in-greenburgh.html | DINING OUT; A Place for Pasta Dishes in Greenburgh | False | By M. H. Reed | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/antiques-the-royal-sculpture-of-benin-beyond-african-folk-art.html | ANTIQUES; The Royal Sculpture of Benin: Beyond African Folk Art | False | By Rita Reif | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-nation-where-buy-american-is-more-than-a-slogan.html | The Nation; Where 'Buy American' Is More Than a Slogan | False | By Doron P. Levin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/pro-basketball-knicks-go-to-ewing-and-bench-and-manage-to-get-the-job-done.html | PRO BASKETBALL; Knicks Go to Ewing and Bench And Manage to Get the Job Done | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/ideas-trends-just-following-orders-nuremberg-now-berlin.html | Ideas & Trends; 'Just Following Orders': Nuremberg, Now Berlin | False | By David Margolick | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/about-long-island-longevity-thanks-to-skiing-and-oatmeal.html | ABOUT LONG ISLAND; Longevity Thanks to Skiing and Oatmeal | False | By Diane Ketcham | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/headliners-deep-in-the-heart.html | Headliners; Deep in the Heart | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/cindi-augarten-an-architect-is-to-wed-in-june.html | Cindi Augarten, an Architect, Is to Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/connecticut-guide-871992.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/l-a-chinese-odyssey-242892.html | 'A Chinese Odyssey' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/craig-sirianni-and-dolores-galdi-plan-to-marry.html | Craig Sirianni and Dolores Galdi Plan to Marry | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/a-lowkey-spa-on-oahu.html | A Low-Key Spa on Oahu | False | By Lenore Magida | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/following-a-dream-from-china-to-hackley-to-harvard.html | Following a Dream From China to Hackley to Harvard | False | By Herbert Hadad | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/transactions-618192.html | TRANSACTIONS | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/chile-s-army-stands-tall-and-casts-a-shadow.html | Chile's Army Stands Tall, and Casts a Shadow | False | By Nathaniel C. Nash | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/l-quiz-show-scandals-producers-as-drama-coaches-178292.html | QUIZ-SHOW SCANDALS; Producers As Drama Coaches | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/practical-traveler-flying-as-a-courier-bit-bumpy-but-the-price-is-right.html | PRACTICAL TRAVELER; Flying as a Courier: Bit Bumpy but the Price Is Right | False | By Betsy Wade | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/the-wedding-a-perfect-match.html | THE WEDDING; A Perfect Match | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/production-of-a-us-h-bomb-to-end-official-says.html | Production of a U.S. H-Bomb to End, Official Says | False | By Felicity Barringer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/headliners-bowing-out.html | Headliners; Bowing Out | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/tracey-stelzer-wed-in-boston.html | Tracey Stelzer Wed in Boston | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-review-colorful-dreamlike-responses-to-life.html | ART REVIEW; Colorful, Dreamlike Responses to Life | False | By Phyllis Braff | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/homeowners-warned-about-leaky-fuel-tanks.html | Homeowners Warned About Leaky Fuel Tanks | False | By Vincent Michael Valvo | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/l-politics-of-tristan-the-sins-of-the-children-176692.html | POLITICS OF 'TRISTAN'; The Sins Of the Children | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/recession-takes-its-toll-on-mental-health.html | Recession Takes Its Toll On Mental Health | False | By Christine Kotrba | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/travel-advisory-us-warning-on-turkey.html | TRAVEL ADVISORY; U.S. Warning On Turkey | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/world/aquino-endorses-ex-army-chief-in-vote.html | Aquino Endorses Ex-Army Chief in Vote | False | By Philip Shenon | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/political-memo-sharpton-bidding-to-draw-votes-as-well-as-news.html | Political Memo; Sharpton Bidding to Draw Votes as Well as News | False | By Martin Gottlieb | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/super-bowl-xxvi-poll-respondents-favor-redskins.html | SUPER BOWL XXVI; Poll Respondents Favor Redskins | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-magic-s-image-changing-index-704892.html | Magic's Image: Changing Index | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/jane-licciardello-student-to-wed.html | Jane Licciardello, Student, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/take-this-job-and-love-it.html | Take This Job and Love It | False | By Andrea Gabor | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/q-and-a-905792.html | Q and A | False | By Shawn G. Kennedy | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/bettina-l-chow-model-and-designer-dies-at-41.html | Bettina L. Chow, Model and Designer, Dies at 41 | False | By Bruce Lambert | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/all-about-dealer-auto-repairs-turning-source-headaches-into-source-profits.html | All About/Dealer Auto Repairs; Turning a Source of Headaches Into a Source of Profits | False | By Adam Bryant | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/technology-bombproofing-the-skies.html | Technology; Bombproofing the Skies | False | By Monique P. Yazigi | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/ms-ginsberg-plans-to-marry.html | Ms. Ginsberg Plans to Marry | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/westchester-guide-095092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/new-showcase-pairs-sculpture-with-painting.html | New Showcase Pairs Sculpture With Painting | False | By Helen A. Harrison | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/at-home-abroad-the-younger-begin.html | At Home Abroad; The Younger Begin | False | By Anthony Lewis | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-politics-of-a-pill.html | The Politics of a Pill | False | By June Goodfield | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/residents-and-adult-video-store-fight-over-its-right-to-exist.html | Residents and Adult Video Store Fight Over Its Right to Exist | False | By Margie Druss | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/camera.html | Camera | False | By John Durniak | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/layers-for-looks-and-comfort-on-skis.html | Layers for Looks and Comfort on Skis | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/l-rose-write-in-thumbs-down-707292.html | Rose Write-In: Thumbs Down | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/the-wedding-father-knows-best.html | THE WEDDING; Father Knows Best | False | By Jacques Pepin | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-going-by-the-numbers-168893.html | GOING BY THE NUMBERS | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/olympics-for-killy-and-old-friend-the-dream-comes-true.html | OLYMPICS; For Killy and Old Friend, the Dream Comes True | False | By Alan Riding | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/business-diary-january-19-24.html | Business Diary/January 19-24 | False | By Joel Kurtzman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/where-the-whole-family-can-join-in.html | Where the Whole Family Can Join In | False | By Marianne Meyer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/candidates-playing-to-mood-of-protectionism.html | Candidates Playing to Mood of Protectionism | False | By David E. Rosenbaum With Keith Bradsher | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/as-zaleski-settles-in-the-mayoral-profile-changes-in-yonkers.html | As Zaleski Settles In, the Mayoral Profile Changes in Yonkers | False | By James Feron | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/a-voice-talks-to-thousands-one-at-a-time.html | A Voice Talks to Thousands, One at a Time | False | By Jackie Fitzpatrick | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/hempstead-limit-on-dogs-annoys-some-owners.html | Hempstead Limit on Dogs Annoys Some Owners | False | By Susan Stern | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/travel-expenses-of-tenant-group-are-scrutinized.html | Travel Expenses of Tenant Group Are Scrutinized | False | By Edmund L. Andrews | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/christine-breck-banker-to-wed.html | Christine Breck, Banker, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/beverly-kupiec-to-wed-in-june.html | Beverly Kupiec To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/news-summary-903792.html | NEWS SUMMARY | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/l-of-voodoo-and-animal-sacrifice-751492.html | Of Voodoo And Animal Sacrifice | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/sack-the-power-brokers.html | Sack the Power Brokers | False | By Geoffrey Norman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/in-short-nonfiction-238092.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/let-his-children-go.html | Let His Children Go | False | By David C. Anderson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/august-bridal-for-miss-rowe.html | August Bridal For Miss Rowe | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/the-region-plenty-of-gas-arrives-but-at-shortage-prices.html | The Region; Plenty of Gas Arrives, But at Shortage Prices | False | By Thomas J. Lueck | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/at-work-as-seen-from-a-wheelchair.html | At Work; As Seen From a Wheelchair | False | By Barbara Presley Noble | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-time-of-the-watchmaker-god.html | The Time of the Watchmaker God | False | By Malcolm Bradbury | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/nina-l-jorgensen-to-marry-in-may.html | Nina L. Jorgensen to Marry in May | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/postings-gramercy-park-a-hybrid.html | POSTINGS: Gramercy Park; A Hybrid | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/art-discovery-museum-offers-works-by-a-storyteller-with-a-brush.html | ART; Discovery Museum Offers Works by a Storyteller With a Brush | False | By Vivien Raynor | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/basketball-star-shoots-at-a-record.html | Basketball Star Shoots at a Record | False | By Jack Cavanaugh | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-o-connor-has-wedding.html | Miss O'Connor Has Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-nightclub-bouncer-of-the-90-s-evolution-of-the-grunt-by-the-door.html | The Nightclub Bouncer of the 90's: Evolution of the Grunt by the Door | False | By Ian Fisher | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/darling-listen-to-me.html | 'Darling! Listen to Me' | False | By Hilary De Vries | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/the-philosopher-physicist.html | The Philosopher Physicist | False | By Richard Rhodes | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-of-the-times-coaches-tango-separately-before-their-teams-super-tangle.html | Sports of The Times; Coaches Tango Separately Before Their Teams' Super Tangle | False | By Ira Berkow | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/theater-a-rosencrantz-for-principle-not-immigration.html | THEATER; A 'Rosencrantz' for Principle, Not Immigration | True | By David B. Green | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/streamlining-of-hospital-system-sought.html | Streamlining of Hospital System Sought | False | By Sandra Friedland | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/lisa-m-greenburg-to-wed-in-august.html | Lisa M. Greenburg to Wed in August | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/dance-remembering-balanchine-as-the-boss.html | DANCE; Remembering Balanchine as the Boss | True | By By Edward Villella | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/baseball-helping-rookies-cope-with-unseen-pitfalls.html | BASEBALL; Helping Rookies Cope With Unseen Pitfalls | False | By Claire Smith | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-long-island-dip-in-rates-rekindles-the-resale.html | In the Region: Long Island; Dip in Rates Rekindles the Resale Market | False | By Diana Shaman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/connecticut-qa-mel-holson-family-businesses-look-to-succession.html | CONNECTICUT Q&A:; MEL HOLSON; Family Businesses Look to Succession | False | By Marcia Saft | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/ms-landman-to-wed.html | Ms. Landman to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/on-language-tossing-our-cookies.html | ON LANGUAGE; Tossing Our Cookies | False | By William Safire | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/police-finding-suspects-in-shelter.html | Police Finding Suspects In Shelter | False | By Philip Wechsler | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/social-events.html | Social Events | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/postings-nyu-purchase-refashioning.html | POSTINGS: N.Y.U. Purchase; Refashioning | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/nancy-gillen-to-wed-in-may.html | Nancy Gillen To Wed in May | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/sarah-cohen-plans-a-may-wedding.html | Sarah Cohen Plans a May Wedding | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/from-soviet-minister-to-corporate-chief.html | From Soviet Minister to Corporate Chief | False | BY G. Bruce Knecht | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/horse-racing-3-long-shots-finish-1-2-3.html | HORSE RACING; 3 Long Shots Finish 1, 2, 3 | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/dr-charnley-is-to-wed-j-l-humber.html | Dr. Charnley Is to Wed J. L. Humber | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/l-turn-deadly-plutonium-to-the-world-s-benefit-738792.html | Turn Deadly Plutonium to the World's Benefit | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/a-world-on-fire-with-faith.html | A World on Fire With Faith | False | By Rosemary Radford Ruether | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/on-foot-on-four-islands.html | On Foot on Four Islands | False | By Allan Chernoff | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/l-a-chinese-odyssey-241092.html | 'A Chinese Odyssey' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/headliners-political-partying.html | Headliners; Political Partying | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/mutual-funds-how-to-tote-up-your-1991-results.html | Mutual Funds; How to Tote Up Your 1991 Results | False | By Carole Gould | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/outdoors-fly-fishing-soon-to-be-reeled-inside.html | OUTDOORS; Fly Fishing Soon To Be Reeled Inside | False | By Nelson Bryant | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/robyn-amberg-to-wed-in-june.html | Robyn Arnberg To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/weekinreview/much-talk-little-action-a-plan-for-getting-the-new-countries-through-winter.html | Much Talk, Little Action; A Plan for Getting the New Countries Through Winter | False | By Marc D. Charney | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/arts/l-politics-of-tristan-no-fan-of-wagner-s-177492.html | POLITICS OF 'TRISTAN'; No Fan Of Wagner's | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/cynthia-boles-to-wed.html | Cynthia Boles to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/in-the-region-new-jersey-recent-sales-770092.html | In the Region: New Jersey; Recent Sales | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/westchester-qa-jeanine-ferris-pirro-what-women-encounter-in-the.html | WESTCHESTER Q&A:; JEANINE FERRIS PIRRO; What Women Encounter in the Courts | False | By Donna Greene | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/well-dressed-animals-keeping-sales-high.html | Well-Dressed Animals Keeping Sales High | False | By Penny Singer | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/streetscapes-41-convent-avenue-pride-as-a-landmark-criterion.html | Streetscapes: 41 Convent Avenue; Pride as a Landmark Criterion? | False | By Christopher Gray | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-out-an-ambitious-menu-of-cantonese-fare.html | DINING OUT; An Ambitious Menu of Cantonese Fare | False | By Anne Semmes | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/forum-taxes-and-a-trainable-work-force.html | FORUM; Taxes and a Trainable Work Force | False | By Pamela Pecarich | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/syria-s-game.html | Syria's Game | False | By Judith Miller | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/sports-people-football-pacific-gets-new-coach.html | SPORTS PEOPLE: FOOTBALL; Pacific Gets New Coach | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/judith-schuler-to-wed-in-june.html | Judith Schuler To Wed in June | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/for-health-healthy-competition.html | For Health: Healthy Competition | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/archives/film-at-86-a-japanese-actress-finds-life-a-rhapsody.html | FILM; At 86, a Japanese Actress Finds Life a 'Rhapsody' | True | By Christine Chapman | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/travel/spanish-class-at-the-source.html | Spanish Class At the Source | False | By Peggy Heinrich | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/inside-901092.html | INSIDE | False | | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/dining-in-newark-taste-of-iberia.html | Dining in Newark: Taste of Iberia | False | By Anne Semmes | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/housing-for-10000-is-urged-for-new-york-city-homeless.html | Housing for 10,000 Is Urged for New York City Homeless | False | By Marvine Howe | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/miss-halpern-law-student-to-wed.html | Miss Halpern, Law Student, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/soccer-ball-is-bouncing-funny-as-ex-soviets-make-effort-to-regroup.html | SOCCER; Ball Is Bouncing Funny as Ex-Soviets Make Effort to Regroup | False | By Charlie Nobles | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/the-view-from-norwich-yarn-and-careers-are-spun-again-as-old-mill.html | THE VIEW FROM: NORWICH; Yarn and Careers Are Spun Again As Old Mill Comes Back to Life | False | By Clare Collins | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/l-who-needs-9-million-to-fix-a-school-695092.html | Who Needs $9 Million To Fix a School? | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/opinion/the-high-costs-of-xenophobia.html | The High Costs of Xenophobia | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/magazine/l-going-by-the-numbers-168892.html | GOING BY THE NUMBERS | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/us/the-1992-campaign-republicans-bush-camp-s-primary-fear-a-buchanan-moral-victory.html | The 1992 Campaign: Republicans; Bush Camp's Primary Fear: A Buchanan Moral Victory | False | By R. W. Apple Jr. | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/l-planes-and-trains-244492.html | Planes and Trains | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/l-ticket-prices-inflation-is-one-thing-179092.html | TICKET PRICES; Inflation is One Thing . . . | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/deborah-smiley-to-wed-ira-kerner.html | Deborah Smiley to Wed Ira Kerner | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/sunday-view-life-in-the-theater-and-what-a-life.html | SUNDAY VIEW; Life in the Theater (and What a Life) | False | By David Richards | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/michael-kim-engaged-to-jin-lee.html | Michael Kim Engaged to Jin Lee | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/l-the-village-768992.html | The 'Village' | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/jessica-saal-to-wed.html | Jessica Saal to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/theater/theater-fugard-s-treaty-for-the-warring-sexes.html | THEATER; Fugard's Treaty for the Warring Sexes | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/style/naomi-mezey-student-to-wed.html | Naomi Mezey, Student, to Wed | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/infertile-couples-find-help-in-support-group.html | Infertile Couples Find Help in Support Group | False | By Carlotta Gulvas Swarden | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/books/paperback-best-sellers-january-26-1992.html | PAPERBACK BEST SELLERS: January 26, 1992 | False | | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/nyregion/employee-slain-in-robbery-at-midtown-clothing-store.html | Employee Slain in Robbery At Midtown Clothing Store | False | By Robert D. McFadden | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/realestate/northeast-notebook-manchester-nh-a-failed-condo-switches-gears.html | NORTHEAST NOTEBOOK: Manchester, N.H.; A Failed Condo Switches Gears | False | By Micky Baca | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/business/mutual-funds-closed-end-rebound-abroad.html | Mutual Funds; Closed-End Rebound Abroad | False | By Carole Gould | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/sports/tennis-seles-pounds-fernandez-in-final.html | TENNIS; Seles Pounds Fernandez In Final | False | By Sandra Harwitt | 1992-01-31 | TX 3-238692 | | |
| 1992-01-26 | 1992-01-26 | https://www.nytimes.com/1992/01/26/movies/review-film-trying-to-set-a-trap-for-a-serial-rapist.html | Review/Film; Trying to Set a Trap For a Serial Rapist | False | By Janet Maslin | 1992-01-31 | TX 3-238692 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-347192.html | Dance in Review | False | By Jack Anderson | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/coherent-inc-reports-earnings-for-qtr-to-dec-28.html | Coherent Inc. reports earnings for Qtr to Dec 28 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/fast-data-storage-systems-are-emc-s-big-opportunity-byl-by-john-markoff.html | Fast Data-Storage Systems Are EMC's Big Opportunity BYL>By JOHN MARKOFF | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-once-again-redskins-victory-no-fluke-for-nfc.html | SUPER BOWL XXVI; Once Again, Redskins' Victory No Fluke for N.F.C. | False | By Gerald Eskenazi | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/economic-calendar.html | Economic Calendar | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/metro-digest-903292.html | METRO DIGEST | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/airlifted-hindu-nationalists-fly-india-s-flag-in-kashmir.html | Airlifted Hindu Nationalists Fly India's Flag in Kashmir | False | By Edward A. Gargan | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/media-business-television-networks-try-intercept-football-s-mounting-losses.html | THE MEDIA BUSINESS: Television; Networks Try to Intercept Football's Mounting Losses | False | By Bill Carter | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/ccb-financial-reports-earnings-for-qtr-to-dec-31.html | CCB Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/firstier-financial-reports-earnings-for-qtr-to-dec-31.html | Firstier Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/pro-basketball-mason-etching-his-mark-on-knicks.html | PRO BASKETBALL; Mason Etching His Mark On Knicks | False | By Michael Martinez | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/grilli-property-reports-earnings-for-qtr-to-nov-30.html | Grilli Property reports earnings for Qtr to Nov 30 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-washington-times-moves-to-reinvent-itself.html | THE MEDIA BUSINESS; Washington Times Moves to Reinvent Itself | False | By Alex S. Jones | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/andover-bancorp-reports-earnings-for-qtr-to-dec-31.html | Andover Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/fight-over-florio-budget-plan-heating-up-in-hostile-trenton.html | Fight Over Florio Budget Plan Heating Up in Hostile Trenton | False | By Jerry Gray | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/in-new-york-state-prisoners-work-or-else.html | In New York, State Prisoners Work or Else | False | By Ronald Sullivan | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/pro-basketball-with-injuries-behind-him-bowie-gets-nets-healthy.html | PRO BASKETBALL; With Injuries Behind Him, Bowie Gets Nets Healthy | False | By Al Harvin | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/affiliated-bankshares-colo-o-reports-earnings-for-qtr-to-dec-31.html | Affiliated Bankshares (Colo.) (O) reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/un-s-fund-crisis-worsens-as-role-in-security-rises.html | U.N.'S FUND CRISIS WORSENS AS ROLE IN SECURITY RISES | False | By Paul Lewis | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/if-frogs-had-wings.html | If Frogs Had Wings | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bettina-l-chow-41-acclaimed-as-a-model-and-jewelry-designer.html | Bettina L. Chow, 41, Acclaimed As a Model and Jewelry Designer | False | By Bruce Lambert | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/sweeping-us-law-to-help-disabled-goes-into-effect.html | SWEEPING U.S. LAW TO HELP DISABLED GOES INTO EFFECT | False | By Steven A. Holmes | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/ms-reps-wed-to-b-j-smith.html | Ms. Reps Wed To B. J. Smith | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/assault-of-officer-called-a-bias-crime.html | Assault of Officer Called a Bias Crime | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/hands-off-the-economy.html | Hands Off the Economy | False | By David A. Stockman | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FCS Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/the-1992-campaign-media-clinton-defends-his-privacy-and-says-the-press-intruded.html | THE 1992 CAMPAIGN: Media; Clinton Defends His Privacy And Says the Press Intruded | False | By Gwen Ifill | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/books/books-of-the-times-v-i-warshawski-in-detection-and-reflection.html | Books of The Times; V. I. Warshawski, in Detection and Reflection | False | By Christopher Lehmann-Haupt | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/girl-in-track-meet-collapses-and-dies.html | Girl in Track Meet Collapses and Dies | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bridge-246792.html | Bridge | False | By Alan Truscott | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/democrats-see-support-for-capital-gains-tax-cut.html | Democrats See Support for Capital Gains Tax Cut | False | By Adam Clymer | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-rypien-is-most-thankful-about-one-that-got-away.html | SUPER BOWL XXVI; Rypien Is Most Thankful About One That Got Away | False | By Ira Berkow | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/medstat-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Medstat Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/first-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/college-basketball-tarkanian-anchors-another-rebel-episode.html | COLLEGE BASKETBALL; Tarkanian Anchors Another Rebel Episode | False | By Jim Benagh | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/i-why-favor-less-sturdy-japanese-cars-a-model-american-728092.html | Why Favor Less Sturdy Japanese Cars?; A Model American | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/first-of-american-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First of American Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/letters-capture-spirit-of-the-neediest.html | Letters Capture Spirit of the Neediest | False | By J. Peder Zane | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/gateway-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Gateway Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/yacht-racing-french-boat-measures-up-to-new-zealand-s-zip.html | YACHT RACING; French Boat Measures Up To New Zealand's Zip | False | By Barbara Lloyd | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/first-citizens-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Citizens Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-a-dog-s-life-and-death-show-will-miss-a-top-shepherd.html | SIDELINES: A DOG'S LIFE AND DEATH; Show Will Miss A Top Shepherd | False | By William N. Wallace | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/cray-computer-reports-earnings-for-qtr-to-dec-31.html | Cray Computer reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/i-why-favor-less-sturdy-japanese-cars-791492.html | Why Favor Less Sturdy Japanese Cars? | False | | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bronx-jail-barge-to-open-though-the-cost-is-steep.html | Bronx Jail Barge to Open, Though the Cost Is Steep | False | By Selwyn Raab | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/news-summary-824992.html | NEWS SUMMARY | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/foreign-affairs-journalistic-cannibals.html | Foreign Affairs; Journalistic Cannibals | False | By Leslie H. Gelb | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/c-kazakhs-seek-a-level-capitalist-road-956392.html | Kazakhs Seek a Level Capitalist Road | False | By Francis X. Clines | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/nothin-but-a-hound-dog-idea.html | Nothin' but a Hound Dog Idea | False | By Ralph Schoenstein | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/news/review-rock-slow-to-fast-and-back.html | Review/Rock; Slow to Fast and Back | False | By Karen Schoemer | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/results-plus-431192.html | Results Plus | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/russia-may-limit-west-s-oil-profits.html | Russia May Limit West's Oil Profits | False | By Louis Uchitelle | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/one-dead-3-hurt-in-restaurant-shooting.html | One Dead, 3 Hurt in Restaurant Shooting | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/compaq-set-to-introduce-2-computers.html | Compaq Set To Introduce 2 Computers | False | By Thomas C. Hayes | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/vacu-dry-co-reports-earnings-for-qtr-to-dec-31.html | Vacu-Dry Co. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-sports-of-the-times-the-buffalo-heads-vs-the-headdresses.html | SUPER BOWL XXVI: Sports of The Times; The Buffalo Heads Vs. the Headdresses | False | By Ira Berkow | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/dividend-meetings-265392.html | Dividend Meetings | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/news/reviews-television-cybill-shepherd-in-a-tale-of-a-crime-turned-sour.html | Reviews/Television; Cybill Shepherd in a Tale Of a Crime Turned Sour | False | By John J. O'Connor | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/franco-nevada-mining-reports-earnings-for-qtr-to-dec-31.html | Franco-Nevada Mining reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/obituaries/ralph-pritchard-72-leader-in-real-estate.html | Ralph Pritchard, 72, Leader in Real Estate | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/skiing-going-up-the-downhill-slope.html | SKIING; Going Up the Downhill Slope | False | By Ken Shulman | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/business-digest-937792.html | BUSINESS DIGEST | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-dec-31.html | Bancorp of Mississippi reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/in-pittsburgh-laid-off-workers-to-cook-up-civic-pride-along-with-bread.html | In Pittsburgh, Laid-Off Workers to Cook Up Civic Pride Along With Bread | False | By Michael Decourcy Hinds | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/college-basketball-a-big-lead-shrinks-but-the-game-is-saved.html | COLLEGE BASKETBALL; A Big Lead Shrinks, But the Game Is Saved | False | By Jack Curry | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/battle-in-lebanon-kills-israeli-and-3-shiites.html | Battle in Lebanon Kills Israeli and 3 Shiites | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/metro-matters-who-and-what-decides-how-city-budget-rates.html | METRO MATTERS; Who (and What) Decides How City Budget Rates | False | By Sam Roberts | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/sheila-ginsberg-broker-is-wed.html | Sheila Ginsberg, Broker, Is Wed | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/mille-lacs-lake-journal-minnesota-winter-puts-fishing-on-ice.html | Mille Lacs Lake Journal; Minnesota Winter Puts Fishing on Ice | False | By William Celis 3d | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-honor-for-a-jumper-powell-to-receive-jesse-owens-award-at-waldorf.html | SIDELINES: HONOR FOR A JUMPER; Powell to Receive Jesse Owens Award at Waldorf | False | By William N. Wallace | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/inside-822292.html | INSIDE | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-first-reversal-on-touchdown.html | SUPER BOWL XXVI; First Reversal on Touchdown | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/worldbusiness/IHT-new-benchmark-issues-enhance-ecus-attraction.html | New Benchmark Issues Enhance Ecu's Attraction | False | By Carl Gewirtz, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-can-4-magazines-stay-in-fashion.html | THE MEDIA BUSINESS; Can 4 Magazines Stay in Fashion? | False | By Deirdre Carmody | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/the-rise-and-fall-of-mirv.html | The Rise and Fall of MIRV | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/communities-rich-and-poor-scramble-to-cope-with-albany-s-school-aid-cuts.html | Communities, Rich and Poor, Scramble to Cope With Albany's School Aid Cuts | False | By Josh Barbanel | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/essay-macho-feminism-rip.html | Essay; Macho Feminism, R.I.P. | False | By William Safire | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-new-jewish-magazine-seeks-charity-s-help.html | THE MEDIA BUSINESS; New Jewish Magazine Seeks Charity's Help | False | By Ari L Goldman | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/buy-american-remedy-or-tunnel-vision.html | 'Buy American': Remedy or Tunnel Vision? | False | By Robert Reinhold | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/marathon-little-help-goes-long-way-for-klecker.html | MARATHON; Little Help Goes Long Way for Klecker | False | By Marc Bloom | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/president-s-message-expected-to-lay-out-plans-for-a-new-domestic-order.html | President's Message Expected to Lay Out Plans for a 'New Domestic Order' | False | By Andrew Rosenthal | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/dinkins-plan-would-alter-taxi-industry.html | Dinkins Plan Would Alter Taxi Industry | False | By Alan Finder | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/kazakhs-seek-a-level-capitalist-road.html | Kazakhs Seek a Level Capitalist Road | False | By Francis X. Clines | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/c-corrections-890792.html | Corrections | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/armatron-international-reports-earnings-for-qtr-to-dec-31.html | Armatron International reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-763992.html | Dance In Review | False | By Jennifer Dunning | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/bankers-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/IHT-offshore-treasure-can-spur-recovery.html | Offshore Treasure Can Spur Recovery | False | By Mark J. Valencia, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/wako-journal-history-scholar-in-japan-exposes-a-brutal-chapter.html | Wako Journal; History Scholar in Japan Exposes a Brutal Chapter | False | By David E. Sanger | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-sports-of-the-times-the-bills-just-loked-like-rank-outsiders.html | SUPER BOWL XXVI; Sports of The Times; The Bills Just Loked Like Rank Outsiders | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-gloomy-moment-for-levy.html | SUPER BOWL XXVI; Gloomy Moment For Levy | False | By George Vecsey | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-kuwaiti-gave-consistent-account-of-atrocities-retracted-testimony-790692.html | Kuwaiti Gave Consistent Account of Atrocities; Retracted Testimony | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/integra-financial-reports-earnings-for-qtr-to-dec-31.html | Integra Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-kuwaiti-gave-consistent-account-of-atrocities-789292.html | Kuwaiti Gave Consistent Account of Atrocities | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/1992-campaign-players-onetime-insider-adapts-to-low-key-campaign.html | 1992 CAMPAIGN; Players; Onetime Insider Adapts To Low-Key Campaign | False | By Karen de Witt | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/movies/critic-s-notebook-for-a-change-popular-films-win-top-prizes-at-sundance.html | Critic's Notebook; For a Change, Popular Films Win Top Prizes at Sundance | False | By Caryn James | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-color-change-the-devils-adopt-stylish-black-look.html | SIDELINES; COLOR CHANGE; The Devils Adopt Stylish Black Look | False | By William N. Wallace | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-751592.html | CHRONICLE | False | By Nadine Brozan | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | First Tennessee National Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-don-t-tear-down-the-naumburg-bandshell-793092.html | Don't Tear Down the Naumburg Bandshell | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/salvadoran-landowners-and-peasants-also-learn-to-live-with-one-another.html | Salvadoran Landowners and Peasants Also Learn to Live With One Another | False | By Shirley Christian | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/ameribanc-inc-reports-earnings-for-qtr-to-dec-31.html | Ameribanc Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/grapefruit-month-in-congress.html | Grapefruit Month in Congress | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-don-t-tear-down-the-naumburg-bandshell-strike-up-the-band-794992.html | Don't Tear Down the Naumburg Bandshell; Strike Up the Band | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-dec-31.html | American Bank of Connecticut reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/jukebox-economics-are-lyrics-and-the-economy-in-tune.html | Jukebox Economics; Are Lyrics and the Economy in Tune? | False | By James Barron | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/airtran-reports-earnings-for-qtr-to-dec-31.html | Airtran reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/key-positions-filled-at-abc.html | Key Positions Filled at ABC | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/china-s-floods-of-july-misery-lingers.html | China's Floods of July: Misery Lingers | False | By Nicholas D. Kristof | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/adac-laboratories-reports-earnings-for-qtr-to-dec-29.html | Adac Laboratories reports earnings for Qtr to Dec 29 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/southwest-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Southwest Airlines Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/hockey-czarina-had-rasputin-devils-have-zelepukin.html | HOCKEY; Czarina Had Rasputin, Devils Have Zelepukin | False | By Alex Yannis | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/review-rock-fans-urged-to-go-crazy-and-they-do.html | Review/Rock; Fans Urged to 'Go Crazy' and They Do | False | By Jon Pareles | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/in-the-aisles-shoppers-voice-dismay.html | In the Aisles, Shoppers Voice Dismay | False | By Bruce Weber | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/IHT-asians-to-move-on-a-freetrade-region.html | Asians To Move on a Free-Trade Region | False | by Samuel Abt and Michael Richardson, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/tennis-courier-defeats-edberg-to-close-in-on-no-1.html | TENNIS; Courier Defeats Edberg To Close In on No. 1 | False | By Sandra Harwitt | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/theater/review-theater-doors-slam-pratfalls-fall-ill-fated-trysts-little-hotel.html | Review/Theater; Doors Slam and the Pratfalls Fall In Ill-Fated Trysts at 'A Little Hotel' | False | By Frank Rich | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/hockey-krupp-s-proud-to-wear-islander-label.html | HOCKEY; Krupp's Proud to Wear Islander Label | False | By Joe Lapointe | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-advertising-addenda-accounts-753192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/bias-crimes-hold-steady-but-leave-many-scars.html | Bias Crimes Hold Steady, but Leave Many Scars | False | By N. R. Kleinfield | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/crisis-built-debt-despite-its-strong-reputation-retailing-macy-s-choices-80-s.html | A Crisis Built on Debt; Despite Its Strong Reputation in Retailing, Macy's Choices in the 80's Left It Crippled | False | By Richard D. Hylton | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-when-charge-is-murder-men-fare-worse-729892.html | When Charge Is Murder, Men Fare Worse | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/IHT-from-coutures-masters-castles-in-the-air.html | From Couture's Masters, Castles in the Air | False | By Suzy Menkes, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/foothill-independent-bancorp-reports-earnings-for-year-to-dec-31.html | Foothill Independent Bancorp reports earnings for Year to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-the-redskins-and-the-roof-fall-on-the-bills.html | SUPER BOWL XXVI; The Redskins, and the Roof, Fall on the Bills | False | By Thomas George | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/boxing-can-trial-of-tyson-be-fair.html | BOXING; Can Trial Of Tyson Be Fair? | False | By Phil Berger | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/coming-back-new-york-s-finest-underground.html | Coming Back; New York's Finest, Underground | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-for-bills-a-bitter-taste-of-defeat.html | SUPER BOWL XXVI; For Bills, A Bitter Taste Of Defeat | False | By Timothy W. Smith | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/jose-ferrer-actor-writer-and-director-80-is-dead.html | Jose Ferrer, Actor, Writer And Director, 80, Is Dead | False | By Bruce Lambert | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/lift-taxes-economists-vote-yes.html | Lift Taxes? Economists Vote Yes | False | By Steven Greenhouse | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-advertising-addenda-first-tv-spots-for-microsoft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; First TV Spots For Microsoft | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-yardlings-and-bullpups-ivy-league-furor-on-and-off-the-football-field.html | SIDELINES; YARDLINGS AND BULLPUPS; Ivy League Furor, On and Off the Football Field | False | By William N. Wallace | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/the-media-business-advertising-addenda-bbdo-to-assist-on-doritos-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO to Assist On Doritos Account | False | | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/celtrix-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | Celtrix Pharmaceuticals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/woman-is-accused-of-trying-to-set-fire-to-club.html | Woman Is Accused of Trying to Set Fire to Club | False | By George James | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/finance-briefs-995492.html | FINANCE BRIEFS | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/free-for-all-seen-in-philippine-vote.html | FREE-FOR-ALL SEEN IN PHILIPPINE VOTE | False | By Philip Shenon | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/macy-prepares-for-bankruptcy.html | Macy Prepares for Bankruptcy | False | By Stephanie Strom | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/media-business-advertising-clients-demand-flexibility-for-their-media-purchases.html | THE MEDIA BUSINESS: ADVERTISING; Clients Demand Flexibility For Their Media Purchases | False | By Stuart Elliott | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/IHT-upbeat-statement-hides-status-quo-on-policies-for-rates-and-currencies.html | Upbeat Statement Hides Status Quo on Policies For Rates and Currencies: 'Confident,' G-7 Relies on Talk to SpurA Recovery | False | by Lawrence Malkin, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/dynatronics-laser-reports-earnings-for-qtr-to-dec-31.html | Dynatronics Laser reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/cgi-group-reports-earnings-for-qtr-to-dec-31.html | CGI Group reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/washington-leaves-buffalo-with-the-deficit.html | Washington Leaves Buffalo With the Deficit | False | By Gerald Eskenazi | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/token-thoughts.html | Token Thoughts | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/credit-markets-firms-relatively-quiet-on-treasury-proposals.html | CREDIT MARKETS; Firms Relatively Quiet on Treasury Proposals | False | By Kenneth N. Gilpin | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/police-find-bias-crimes-are-often-wrapped-in-ambiguity.html | Police Find Bias Crimes Are Often Wrapped in Ambiguity | False | By Alison Mitchell | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/citizens-financial-group-reports-earnings-for-qtr-to-dec-31.html | Citizens Financial Group reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/opinion/l-mayor-seeks-solution-to-ny-garbage-crisis-792292.html | Mayor Seeks Solution To N.Y. Garbage Crisis | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/the-1992-campaign-democrats-kerrey-moves-to-reinvigorate-campaign.html | THE 1992 CAMPAIGN: Democrats; Kerrey Moves to Reinvigorate Campaign | False | By Maureen Dowd | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/dance-in-review-762092.html | Dance in Review | False | By Jennifer Dunning | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/isg-technologies-reports-earnings-for-qtr-to-dec-31.html | I.S.G. Technologies reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/sidelines-commercial-time-selling-shoes-and-recognition.html | SIDELINES: COMMERCIAL TIME; Selling Shoes And Recognition | False | By William N. Wallace | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-750792.html | CHRONICLE | False | By Nadine Brozan | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/world/palestinians-after-debate-decide-to-go-to-peace-talks.html | Palestinians, After Debate, Decide to Go to Peace Talks | False | By Youssef M. Ibrahim | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/arts/george-lucas-on-issues-ideas-and-indiana-jones.html | George Lucas on Issues, Ideas and Indiana Jones | False | By Bernard Weinraub | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | Independence Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/question-box.html | Question Box | False | By Ray Corio | 1992-01-30 | TX 3-238568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/travel-industry-is-experiencing-a-sudden-surge.html | Travel Industry Is Experiencing A Sudden Surge | False | By Edwin McDowell | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/us/doyle-northrup-84-head-of-drive-to-detect-first-soviet-atom-blast.html | Doyle Northrup, 84, Head of Drive To Detect First Soviet Atom Blast | False | By Bruce Lambert | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/first-federal-s-l-lenawee-reports-earnings-for-qtr-to-dec-31.html | First Federal S&L-Lenawee reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/IHT-asean-agenda-more-security broader-ties-with-indochina.html | ASEAN Agenda: More Security,Broader Ties With Indochina | False | By Michael Richardson, International Herald Tribune | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/market-place-healthy-growth-from-fresh-fruit.html | Market Place; Healthy Growth From Fresh Fruit | False | By Richard W. Stevenson | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | Deposit Guaranty Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/chemical-financial-reports-earnings-for-qtr-to-dec-31.html | Chemical Financial reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/nyregion/ironbound-journal-new-portuguese-flavor-irks-church-s-old-guard.html | IRONBOUND JOURNAL; New Portuguese Flavor Irks Church's Old Guard | False | By Iver Peterson | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/interface-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Interface Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/golf-calcavecchia-finally-finds-touch.html | GOLF; Calcavecchia Finally Finds Touch | False | AP | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/news/reviews-television-3-pioneers-of-the-wilderness-ethic.html | Reviews/Television; 3 Pioneers of the Wilderness Ethic | False | By Walter Goodman | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-tv-sports-the-best-performer-it-s-madden-in-a-rout.html | SUPER BOWL XXVI: TV SPORTS; The Best Performer? It's Madden in a Rout | False | By Richard Sandomir | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/style/chronicle-749392.html | CHRONICLE | False | By Nadine Brozan | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/general-datacomm-reports-earnings-for-qtr-to-dec-31.html | General Datacomm reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/sports/super-bowl-xxvi-washington-makes-its-presence-felt.html | SUPER BOWL XXVI; Washington Makes Its Presence Felt | False | By William C. Rhoden | 1992-01-30 | TX 3-238568 | | |
| 1992-01-27 | 1992-01-27 | https://www.nytimes.com/1992/01/27/business/baimco-corp-reports-earnings-for-qtr-to-dec-31.html | Baimco Corp. reports earnings for Qtr to Dec 31 | False | | 1992-01-30 | TX 3-238568 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-profits-fall-for-arco-and-phillips.html | COMPANY NEWS; Profits Fall For ARCO And Phillips | False | By Thomas C. Hayes | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-935192.html | Music in Review | False | By Allan Kozinn | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-gm-to-close-high-tech-parts-factory.html | COMPANY NEWS; G.M. to Close High-Tech Parts Factory | False | By Adam Bryant | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-new-york-city-to-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York City To Korey, Kay | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/florida-progress-reports-earnings-for-qtr-to-dec-31.html | Florida Progress reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | Grumman Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/in-west-bank-town-curfew-deepens-resentment.html | In West Bank Town, Curfew Deepens Resentment | False | By Clyde Haberman | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/c-corrections-036892.html | Corrections | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | Cabot Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-27.html | Merrill Lynch & Co. reports earnings for Qtr to Dec 27 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-making-painful-choices-on-deformed-fetuses-for-honest-debate-048192.html | Making Painful Choices on Deformed Fetuses; For Honest Debate | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/dow-edges-up-7.83-and-closes-at-3240.61.html | Dow Edges Up 7.83 and Closes at 3,240.61 | False | By Robert Hurtado | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/to-stop-the-cable-gouging.html | To Stop the Cable Gouging | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/arts/review-dance-soloist-bounds-from-film-with-boundless-ambiguity.html | Review/Dance; Soloist Bounds From Film With Boundless Ambiguity | False | By Jack Anderson | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-355892.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/these-tax-cuts-stunt-growth.html | These Tax Cuts Stunt Growth | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-hockey-nhl-suspends-jagr.html | SPORTS PEOPLE: HOCKEY; N.H.L. Suspends Jagr | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | Cordis Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/president-puts-final-touches-on-state-of-union-message.html | President Puts Final Touches On State of Union Message | False | By Michael Wines | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/setback-at-polls-for-mitterrand.html | SETBACK AT POLLS FOR MITTERRAND | False | By Roger Cohen | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/boy-accuses-schoolmate-in-sex-case.html | Boy Accuses Schoolmate In Sex Case | False | By George James | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/afraid-and-hurt-young-turn-to-clinics.html | Afraid and Hurt, Young Turn to Clinics | False | By Jane Gross | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | Crane Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/rmi-titanium-reports-earnings-for-qtr-to-dec-31.html | RMI Titanium reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/amended-charge-for-howe.html | Amended Charge for Howe | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/macy-s-asks-court-to-provide-shield-against-creditors.html | MACY'S ASKS COURT TO PROVIDE SHIELD AGAINST CREDITORS | False | By Stephanie Strom | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/chess-260892.html | Chess | False | By Robert Byrne | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-958092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/israeli-government-survives-no-confidence-vote.html | Israeli Government Survives No-Confidence Vote | False | By Alan Cowell | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/in-a-speech-president-returns-to-religious-themes.html | In a Speech, President Returns to Religious Themes | False | By Andrew Rosenthal | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/advocates-of-disabled-file-complaint-about-the-empire-state-building.html | Advocates of Disabled File Complaint About the Empire State Building | False | By Edmund L. Andrews | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/metro-digest-979892.html | METRO DIGEST | False | | | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/credit-markets-treasuries-steady-in-a-light-day.html | CREDIT MARKETS; Treasuries Steady in a Light Day | False | By Kenneth N. Gilpin | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/in-retreat-supreme-court-limits-scope-of-65-voting-rights-act.html | In Retreat, Supreme Court Limits Scope of '65 Voting Rights Act | False | By Linda Greenhouse | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/2d-sayville-fire-in-8-days-kills-2-in-business-district.html | 2d Sayville Fire in 8 Days Kills 2 in Business District | False | By Josh Barbanel | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/atlantic-energy-reports-earnings-for-qtr-to-dec-31.html | Atlantic Energy reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/late-changes-are-ordered-on-health-budget.html | Late Changes Are Ordered on Health Budget | False | By Robert Pear | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-new-york-city-schools-can-t-afford-any-more-budget-cuts-954892.html | New York City Schools Can't Afford Any More Budget Cuts | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/beckman-instruments-reports-earnings-for-qtr-to-dec-31.html | Beckman Instruments reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/anc-leader-sees-a-threat-from-rightists.html | A.N.C. Leader Sees a Threat From Rightists | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/key-rates-321392.html | Key Rates | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/instanter-journal-what-water-hid-drought-reveals.html | Instanter Journal; What Water Hid, Drought Reveals | False | By Michael Decourcy Hinds | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/witness-in-teaneck-case-disputes-police-account.html | Witness in Teaneck Case Disputes Police Account | False | By Robert Hanley | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/c-corrections-037692.html | Corrections | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/inside-955092.html | INSIDE | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/personal-computers-cheap-insurance-for-hard-disks.html | PERSONAL COMPUTERS; Cheap Insurance for Hard Disks | False | By Peter H. Lewis | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/land-and-health-also-erode-in-haiti.html | Land and Health Also Erode in Haiti | False | By Howard W. French | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/61-acts-of-bias-one-fuse-lights-many-different-explosions.html | 61 Acts of Bias: One Fuse Lights Many Different Explosions | False | By Lynda Richardson | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | Potlatch Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/indictment-in-taxi-scheme.html | Indictment in Taxi Scheme | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-greenstone-roberts-to-buy-ackerman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Greenstone Roberts To Buy Ackerman | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | Newell Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/science-watch-gaseous-envelope.html | SCIENCE WATCH; Gaseous Envelope | False | | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-of-the-times-of-geniuses-snowshoes-and-football.html | Sports of The Times; Of Geniuses, Snowshoes And Football | False | By Ira Berkow | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/worldbusiness/IHT-a-worried-asean-presses-trade-bloc.html | A Worried ASEAN Presses Trade Bloc | False | By Michael Richardson, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/credit-markets-gm-plans-issue-of-class-c-stock.html | CREDIT MARKETS; G.M. Plans Issue Of Class C Stock | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/us-japan-auto-parts-rift-grows.html | U.S.-Japan Auto Parts Rift Grows | False | By David E. Sanger | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/boxing-five-jurors-chosen-as-tyson-trial-begins.html | BOXING; Five Jurors Chosen as Tyson Trial Begins | False | By E. R. Shipp | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/redskins-are-just-one-big-happy-family.html | Redskins Are Just One Big Happy Family | False | By William C. Rhoden | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/IHT-drug-makers-fear-swiss-might-bar-animal-research.html | Drug Makers Fear Swiss Might Bar Animal Research | False | By Barry James, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-a-judge-who-often-aids-debtors.html | THE MACY'S BANKRUPTCY; A Judge Who Often Aids Debtors | False | By Barnaby J. Feder | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/tyson-foods-reports-earnings-for-qtr-to-dec-28.html | Tyson Foods reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-basketball-fined-for-roughness.html | SPORTS PEOPLE: BASKETBALL; Fined for Roughness | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/haitians-fleeing-again-to-us-asylum.html | Haitians Fleeing Again to U.S. Asylum | False | By Barbara Crossette | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/state-of-union-on-tv-tonight.html | State of Union On TV Tonight | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/baker-fentress-co-reports-earnings-for-as-of-dec-31.html | Baker, Fentress & Co. reports earnings for As of Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-people-successor-nominated-for-top-unilever-posts.html | BUSINESS PEOPLE; Successor Nominated For Top Unilever Posts | False | By Steven Prokesch | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/premark-international-reports-earnings-for-qtr-to-dec-28.html | Premark International reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/baseball-yankees-are-looking-at-alan-anderson.html | BASEBALL; Yankees Are Looking At Alan Anderson | False | By Jack Curry | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/lyondell-petrochem-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochem reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/IHT-potshots-aside-bushs-trip-achieved-much.html | Potshots Aside, Bush's Trip Achieved Much | False | By Masashi Nishihara, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-analog-devices-in-hewlett-tie.html | COMPANY NEWS; Analog Devices In Hewlett Tie | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/federal-signal-co-reports-earnings-for-qtr-to-dec-31.html | Federal Signal Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/quotation-of-the-day-957792.html | Quotation of the Day | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/pedestrian-killed-by-train.html | Pedestrian Killed by Train | False | AP | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/pope-talbot-reports-earnings-for-qtr-to-dec-31.html | Pope & Talbot reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/super-bowl-xxvi-bills-pack-up-and-grumble-off-to-buffalo.html | SUPER BOWL XXVI; Bills Pack Up and Grumble Off to Buffalo | False | By Timothy W. Smith | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/the-1992-campaign-democrats-clinton-attempts-to-ignore-rumors.html | THE 1992 CAMPAIGN: Democrats; CLINTON ATTEMPTS TO IGNORE RUMORS | False | By Gwen Ifill | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/a-brain-cell-surprise-genes-don-t-set-function.html | A Brain Cell Surprise: Genes Don't Set Function | False | By Natalie Angier | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/disney-walt-co-n-reports-earnings-for-qtr-to-dec-31.html | Disney (Walt) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/arts/review-music-image-of-death-opens-schubertiade-festival.html | Review/Music; Image of Death Opens Schubertiade Festival | False | By Edward Rothstein | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/mdu-resources-group-reports-earnings-for-qtr-to-dec-31.html | MDU Resources Group reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/practicing-acupuncture-made-easy.html | Practicing Acupuncture Made Easy | False | By Lisa Belkin | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/theater/review-theater-crazy-he-calls-me-well-yes-he-does.html | Review/Theater; 'Crazy He Calls Me': Well Yes, He Does | False | By Frank Rich | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/basketball-victorious-knicks-get-to-travel-home-in-first.html | BASKETBALL; Victorious Knicks Get to Travel Home in First | False | By Michael Martinez | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/schering-plough-reports-earnings-for-qtr-to-dec-31.html | Schering-Plough reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/ambac-inc-reports-earnings-for-qtr-to-dec-31.html | Ambac Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/policy-management-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Policy Management Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/q-a-558592.html | Q&A | False | By C. Claiborne Ray | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/court-shifts-california-s-political-lines.html | Court Shifts California's Political Lines | False | By Robert Reinhold | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/patterns-341892.html | Patterns | False | By Woody Hochswender | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/butler-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/louisiana-pacific-reports-earnings-for-qtr-to-dec-31.html | Louisiana-Pacific reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/detroit-edison-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | Cyprus Minerals Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/thomas-j-mackell-is-dead-at-77-former-queens-district-attorney.html | Thomas J. Mackell Is Dead at 77; Former Queens District Attorney | False | By James Barron | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/c-corrections-039292.html | Corrections | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/florio-s-budget-plan-charts-collision-course-with-gop.html | Florio's Budget Plan Charts Collision Course With G.O.P. | False | By Wayne King | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-apple-is-said-to-set-price-cuts.html | COMPANY NEWS; Apple Is Said To Set Price Cuts | False | | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-haute-cuisine-vs-the-vegetarian-menace-955692.html | Haute Cuisine vs. the Vegetarian Menace | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/tv-sports-fox-stole-ratings-but-not-the-show-from-cbs.html | TV SPORTS; Fox Stole Ratings but Not the Show From CBS | False | By Richard Sandomir | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/arco-reports-earnings-for-qtr-to-dec-31.html | ARCO reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/crompton-knowles-reports-earnings-for-qtr-to-dec-28.html | Crompton & Knowles reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/st-john-s-judge-allows-evidence.html | St. John's Judge Allows Evidence | False | By Joseph P. Fried | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/bridge-254392.html | Bridge | False | By Alan Truscott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/hartford-steam-boiler-reports-earnings-for-qtr-to-dec-31.html | Hartford Steam Boiler reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/china-reports-freeing-9-democracy-campaigners.html | China Reports Freeing 9 Democracy Campaigners | False | By Sheryl WuDunn | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/once-again-the-taxi-industry-is-up-for-review.html | Once Again, the Taxi Industry Is Up for Review | False | By Alan Finder | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/leers-smears-and-governor-clinton.html | Leers, Smears and Governor Clinton | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-people-929792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/servicemaster-lp-reports-earnings-for-qtr-to-dec-31.html | ServiceMaster L.P. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/obituaries/george-sweazey-86-presbyterian-official.html | George Sweazey, 86, Presbyterian Official | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/computers-are-distributed-containing-software-virus.html | Computers Are Distributed Containing Software Virus | False | By John Markoff | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/health-costs-up-12.1-last-year-a-study-says.html | Health Costs Up 12.1% Last Year, a Study Says | False | By Milt Freudenheim | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/kia-of-korea-plans-to-sell-vehicles-in-us.html | Kia, of Korea, Plans to Sell Vehicles in U.S | False | By Adam Bryant | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/husband-in-triangle-tells-of-his-pursuit-by-ex-lover.html | Husband in Triangle Tells Of His Pursuit by Ex-Lover | False | By Lisa W. Foderaro | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/store-manager-was-shot.html | Store Manager Was Shot | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/careers-schooling-engineers-in-environment.html | Careers; Schooling Engineers in Environment | False | By Elizabeth M. Fowler | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-934392.html | Music in Review | False | By Bernard Holland | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/st-paul-cos-reports-earnings-for-qtr-to-dec-31.html | St. Paul Cos. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/record-year-for-merrill-as-net-jumps.html | Record Year For Merrill As Net Jumps | False | By Seth Faison Jr. | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-commercials-offer-a-fairly-ho-hum-bowl.html | THE MEDIA BUSINESS: ADVERTISING; Commercials Offer a Fairly Ho-hum Bowl | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-making-painful-choices-on-deformed-fetuses-what-declaration-says-049092.html | Making Painful Choices on Deformed Fetuses; What Declaration Says | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/review-fashion-in-paris-diverse-dreams.html | Review/Fashion; In Paris, Diverse Dreams | False | By Bernadine Morris | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/1992-campaign-bad-news-for-bush-as-poll-shows-national-gloom.html | 1992 CAMPAIGN; Bad News for Bush as Poll Shows National Gloom | False | By Robin Toner | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/experts-say-logging-of-vast-siberian-forest-could-foster-warming.html | Experts Say Logging Of Vast Siberian Forest Could Foster Warming | False | By William K. Stevens | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | Goulds Pumps Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-tennis-what-courier-must-do-to-take-the-no-1-spot.html | SPORTS PEOPLE: TENNIS; What Courier Must Do To Take the No. 1 Spot | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-two-promotions-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Promotions At Leo Burnett | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/colleges-rites-of-grief-signs-of-strength.html | COLLEGES; Rites of Grief, Signs of Strength | False | By Malcolm Moran | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/killing-casts-a-rare-light-on-gay-life-in-suburbia.html | Killing Casts a Rare Light On Gay Life in Suburbia | False | By Diana Jean Schemo | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/books/an-australian-novelist-with-a-full-tilt-pace-and-ferocious-humor.html | An Australian Novelist With a Full-Tilt Pace And Ferocious Humor | False | By William Grimes | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-mattel-doll-deal.html | COMPANY NEWS; Mattel Doll Deal | False | AP | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/our-towns-catching-up-with-nate-aces-and-a-penny-fund.html | OUR TOWNS; Catching Up With Nate, Aces and a Penny Fund | False | By Andrew H. Malcolm | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/style/chronicle-959992.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-future-ads-expected-to-project-business-as-usual-image.html | THE MACY'S BANKRUPTCY; Future Ads Expected to Project 'Business as Usual' Image | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | Commodore International Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/horse-racing-first-the-fidgeting-then-the-fame.html | HORSE RACING; First the Fidgeting, Then the Fame | False | By Joseph Durso | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/hammer-and-sickle-falls-out-of-fashion-in-brazil.html | Hammer-and-Sickle Falls Out of Fashion in Brazil | False | By James Brooke | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/commonwealth-energy-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Energy reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/worldbusiness/IHT-ec-expansionism-troubles-the-us.html | EC Expansionism Troubles the U.S. | False | , International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/c-corrections-038492.html | Corrections | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-news-jp-morgan-is-bt-customer.html | COMPANY NEWS; J.P. Morgan Is BT Customer | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-chapter-starting-at-macy-s-ending-at-federated.html | THE MACY'S BANKRUPTCY; Chapter Starting at Macy's, Ending at Federated | False | By Eben Shapiro | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/supreme-court-roundup-limits-placed-on-union-organizers-on-employers-property.html | Supreme Court Roundup; Limits Placed on Union Organizers on Employers' Property | False | By Linda Greenhouse | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-making-painful-choices-on-deformed-fetuses-047392.html | Making Painful Choices on Deformed Fetuses | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/l-how-to-use-debt-to-save-russian-forests-956492.html | How to Use Debt to Save Russian Forests | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/un-team-in-baghdad-jostled-as-police-watch.html | U.N. Team in Baghdad Jostled as Police Watch | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/in-the-retail-desert-fortunoff-is-planting-a-mall-on-li.html | In the Retail Desert, Fortunoff Is Planting a Mall on L.I. | False | By John T. McQuiston | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/worldbusiness/IHT-brussels-pushes-farm-policy-shift.html | Brussels Pushes Farm Policy Shift | False | By Charles Goldsmith, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/philadelphia-electric-reports-earnings-for-qtr-to-dec-31.html | Philadelphia Electric reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/yeltsin-out-of-sight-again-prompts-anxiety-and-rumor.html | Yeltsin, Out of Sight Again, Prompts Anxiety and Rumor | False | By Francis X. Clines | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/movies/german-film-makers-express-support-for-europa.html | German Film Makers Express Support for 'Europa' | False | By Bernard Weinraub | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/oshkosh-truck-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/on-my-mind-the-clinton-couple.html | On My Mind; The Clinton Couple | False | By A. M. Rosenthal | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/music-in-review-936092.html | Music in Review | False | By James R. Oestreich | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/IHT-for-stability-asia-needs-a-strong-american-link.html | For Stability, Asia Needs a Strong American Link | False | By George Yong-Boon Yeo, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/high-school-slim-pickings-and-hope-at-lafayette-high.html | HIGH SCHOOL; Slim Pickings and Hope at Lafayette High | False | By Harvey Araton | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/peripherals-anatomy-of-integrated-program-for-macs.html | PERIPHERALS; Anatomy of Integrated Program For Macs | False | By L. R. Shannon | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-basketball-setback-for-walker.html | SPORTS PEOPLE: BASKETBALL; Setback for Walker | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/obituaries/elizabeth-walters-86-an-author-of-manuals.html | Elizabeth Walters, 86, An Author of Manuals | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/science-watch-a-lab-mouse-of-coral-may-be-several-species.html | SCIENCE WATCH; A 'Lab Mouse' of Coral May Be Several Species | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/company-briefs-981092.html | COMPANY BRIEFS | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/observer-before-much-longer.html | Observer; Before Much Longer | False | By Russell Baker | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/donations-to-neediest-made-in-memory-of-others.html | Donations to Neediest Made in Memory of Others | False | By J. Peder Zane | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/colombian-blood-us-guns.html | Colombian Blood, U.S. Guns | False | By Jorge Gomez Lizarazo | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Phillips Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/obituaries/skinner-chavez-melo-church-musician-47.html | Skinner Chavez-Melo, Church Musician, 47 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/critic-s-notebook-the-super-bowl-on-tv-too-much-pumping-up.html | Critic's Notebook; The Super Bowl on TV: Too Much Pumping Up? | False | By John J. O'Connor | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/books/books-of-the-times-a-telephone-novel-based-on-an-adult-party-line.html | Books of The Times; A Telephone Novel Based on an Adult Party Line | False | By Michiko Kakutani | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/review-city-ballet-balanchine-meets-mozart-in-divertimento-no-15.html | Review/City Ballet; Balanchine Meets Mozart in 'Divertimento No. 15' | False | By Jennifer Dunning | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/us/the-1992-campaign-political-week-for-the-front-runners-crucial-days-are-here.html | The 1992 CAMPAIGN: Political Week; For the Front-Runners, Crucial Days Are Here | False | By R. W. Apple Jr. | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/gm-unit-settles-mortgage-escrow-suit.html | G.M. Unit Settles Mortgage Escrow Suit | False | By Kevin Sack | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/worldbusiness/IHT-singapore-tests-system-with-troubled-history-in-uk.html | Singapore Tests System With Troubled History in U.K. : Asia Tries Cordless Phone Network | False | By Laurence Zuckerman, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/health/the-doctor-s-world-drug-resistant-tb-makes-us-rethink-elimination-program.html | THE DOCTOR'S WORLD; Drug-Resistant TB Makes U.S. Rethink Elimination Program | False | By Lawrence K. Altman, M.d. | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-macy-s-bankruptcy-reality-spoiled-merchant-s-dream.html | THE MACY'S BANKRUPTCY; Reality Spoiled Merchant's Dream | False | By Steve Lohr | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/betz-laboratories-reports-earnings-for-qtr-to-dec-31.html | Betz Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/on-pro-football-worst-case-scenario-bills-lose-3-in-a-row.html | ON PRO FOOTBALL; Worst-Case Scenario: Bills Lose 3 in a Row | False | By Thomas George | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/water-meter-service-files-for-bankruptcy.html | Water-Meter Service Files for Bankruptcy | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/shamans-and-scientists-seek-cures-in-plants.html | Shamans and Scientists Seek Cures in Plants | False | By William K. Stevens | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-digest-987992.html | BUSINESS DIGEST | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/security-chief-at-city-college-is-reassigned.html | Security Chief At City College Is Reassigned | False | By Samuel Weiss | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/consolidated-freightways-reports-earnings-for-qtr-to-dec-31.html | Consolidated Freightways reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/briggs-stratton-reports-earnings-for-qtr-to-dec-31.html | Briggs & Stratton reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/basketball-this-time-connecticut-s-defense-is-much-too-tough-for-villanova.html | BASKETBALL; This Time, Connecticut's Defense Is Much Too Tough for Villanova | False | By William N. Wallace | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/gotti-trial-judge-is-urged-to-limit-cross-examining.html | Gotti Trial Judge Is Urged To Limit Cross-Examining | False | By Arnold H. Lubasch | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/science/around-the-world-with-balloon-and-gizmos.html | Around the World With Balloon And Gizmos | False | By Malcolm W. Browne | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-baseball-swift-gets-3-year-pact.html | SPORTS PEOPLE: BASEBALL; Swift Gets 3-Year Pact | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-people-investor-takes-over-as-head-of-la-gear.html | BUSINESS PEOPLE; Investor Takes Over As Head of L.A. Gear | False | By Richard W. Stevenson | 1992-02-03 | TX 3-247462 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-pro-football-erhardt-joins-steelers.html | SPORTS PEOPLE: PRO FOOTBALL; Erhardt Joins Steelers | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/the-media-business-advertising-addenda-accounts-930092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/transactions-639592.html | TRANSACTIONS | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/obituaries/sally-mugabe-zimbabwe-president-s-wife-60.html | Sally Mugabe, Zimbabwe President's Wife, 60 | False | AP | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/news/by-design-hayride-in-paris.html | By Design; Hayride in Paris | False | By Carrie Donovan | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/sports-people-basketball-invitation-for-johnson.html | SPORTS PEOPLE: BASKETBALL; Invitation for Johnson | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/world/montreal-journal-have-the-quebecers-gone-soft-just-ask-miami.html | Montreal Journal; Have the Quebecers Gone Soft? (Just Ask Miami) | False | By John F. Burns | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/news-summary-829092.html | News Summary | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/results-plus-335392.html | Results Plus | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/opinion/to-end-terrorism-punish-its-sponsors.html | To End Terrorism, Punish Its Sponsors | False | By Eric L. Chase | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/new-york-city-slips-in-survey-on-why-businesses-leave.html | New York City Slips in Survey on Why Businesses Leave | False | By Sarah Bartlett | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/dinkins-plans-new-taxes-and-job-cuts.html | Dinkins Plans New Taxes And Job Cuts | False | By Todd S. Purdum | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/IHT/hillary-clinton-stands-by-her-man-on-her-own-terms.html | Hillary Clinton Stands by Her Man on Her Own Terms | False | By Robert C. Siner, International Herald Tribune | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/market-place-win-or-lose-buyouts-do-it-big.html | Market Place; Win or Lose, Buyouts Do It Big | False | By Floyd Norris | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/sports/boxing-tyson-stays-silent-his-supporters-don-t.html | BOXING; Tyson Stays Silent; His Supporters Don't | False | By Phil Berger | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/nyregion/2-elections-today-for-assembly-seats.html | 2 Elections Today For Assembly Seats | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/applied-biosystems-reports-earnings-for-qtr-to-dec-27.html | Applied Biosystems reports earnings for Qtr to Dec 27 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/intergraph-corp-reports-earnings-for-qtr-to-dec-31.html | Intergraph Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/du-pont-canada-reports-earnings-for-qtr-to-dec-31.html | Du Pont Canada reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/executive-changes-985292.html | EXECUTIVE CHANGES | False | | 1992-02-03 | TX 3-247462 | | |
| 1992-01-28 | 1992-01-28 | https://www.nytimes.com/1992/01/28/business/business-scene-moonlighting-in-moscow.html | Business Scene; Moonlighting In Moscow | False | By Louis Uchitelle | 1992-02-03 | TX 3-247462 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/journalists-death-toll-high-in-yugoslavia.html | Journalists' Death Toll High in Yugoslavia | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-another-furor-over-a-benetton-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Furor Over a Benetton Ad | False | By Stuart Elliott | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bytex-corp-reports-earnings-for-qtr-to-dec-31.html | Bytex Corp. reports earnings for Qtr for Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | Ball Corp. reports earnings for Qtr for Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | United Water Resources reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/south-jersey-industries-reports-earnings-for-qtr-to-dec-31.html | South Jersey Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/bias-unit-reviewing-a-letter-to-dinkins.html | Bias Unit Reviewing a Letter to Dinkins | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaing-media-low-key-tsongas-tries-new-louder-approach.html | THE 1992 CAMPAING: Media; Low-Key Tsongas Tries New, Louder Approach | False | By Karen de Witt | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/buyers-of-new-volkswagens-get-hedge-against-job-loss.html | Buyers of New Volkswagens Get Hedge Against Job Loss | False | By Adam Bryant | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/cf-i-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CF&I Steel Corp. reports earnings for Qtr for Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-pro-football-handley-was-insecure.html | SPORTS PEOPLE: PRO FOOTBALL; Handley Was 'Insecure' | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | Borden Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/obituaries/allen-d-graves-76-former-oil-executive.html | Allen D. Graves, 76, Former Oil Executive | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/delta-woodside-industries-reports-earnings-for-qtr-to-dec-28.html | Delta Woodside Industries reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/stolt-tankers-terminals-holdings-sa-o-reports-earnings-for-qtr-to-nov-30.html | Stolt Tankers & Terminals (Holdings) S.A. (O) reports earnings for Qtr to Nov 30 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/results-plus-377092.html | Results Plus | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ark-restaurants-corp-reports-earnings-for-qtr-to-dec-28.html | Ark Restaurants Corp. reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/11-neo-nazis-arrested-in-south-africa.html | 11 Neo-Nazis Arrested in South Africa | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/books/book-notes-213792.html | Book Notes | False | By Esther B. Fein | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/yeltsin-reappears-but-puzzles-remain.html | Yeltsin Reappears, But Puzzles Remain | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | Witco Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/altera-corp-reports-earnings-for-qtr-to-dec-31.html | Altera Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-american-express-s-net-jumps-72.2.html | COMPANY NEWS; American Express's Net Jumps 72.2% | False | By Kurt Eichenwald | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-people-666392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/is-letterman-mad-at-nbc-he-says-no-and-he-says-yes.html | Is Letterman Mad At NBC? He Says No And He Says Yes | False | By Bill Carter | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/public-private-the-littlest-patients.html | Public & Private; The Littlest Patients | False | By Anna Quindlen | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/illinois-central-reports-earnings-for-qtr-to-dec-31.html | Illinois Central reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-technology-pools-of-memory-waves-of-dispute.html | BUSINESS TECHNOLOGY; Pools of Memory, Waves of Dispute | False | By John Markoff | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/tale-of-a-chinese-deportee-is-haunting-japan.html | Tale of a Chinese Deportee Is Haunting Japan | False | By Steven R. Weisman | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/production-operators-reports-earnings-for-qtr-to-dec-31.html | Production Operators reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/weather-looking-good-for-round-the-world-balloon-flight.html | Weather Looking Good for Round-the-World Balloon Flight | False | By Malcolm W. Browne | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/a-60-ish-murray-louis-still-dances-and-thinks.html | A 60-ish Murray Louis Still Dances (and Thinks) | False | By Jennifer Dunning | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/allegheny-ludlum-reports-earnings-for-qtr-to-dec-29.html | Allegheny Ludlum reports earnings for Qtr to Dec 29 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/citicorp-offers-debentures.html | Citicorp Offers Debentures | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-wnyc-stations-give-value-to-taxpayers-649392.html | WNYC Stations Give Value to Taxpayers | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/real-estate-new-concept-and-face-lift-for-a-mall.html | Real Estate; New Concept And Face Lift For a Mall | False | By Rachelle Garbarine | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/geneva-steel-reports-earnings-for-qtr-to-dec-31.html | Geneva Steel reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/advest-group-reports-earnings-for-qtr-to-dec-31.html | Advest Group reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-bush-vows-economic-relief-proposes-modest-steps-state-union-talk.html | STATE OF THE UNION; BUSH VOWS ECONOMIC RELIEF AND PROPOSES MODEST STEPS IN STATE OF THE UNION TALK | False | By Andrew Rosenthal | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/us-japan-group-to-explore-big-energy-field-off-siberia.html | U.S.-Japan Group to Explore Big Energy Field Off Siberia | False | By David E. Sanger | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-new-york-law-on-auto-rentals-needs-easing-670192.html | New York Law on Auto Rentals Needs Easing | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/many-orders-for-storage-technology.html | Many Orders For Storage Technology | False | By John Markoff | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/justin-industries-reports-earnings-for-qtr-to-dec-31.html | Justin Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/news/here-immigrants-past-is-saved-for-the-future.html | Here, Immigrants' Past Is Saved for the Future | False | By Anthony Depalma | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/a-fancy-food-store-now-stresses-the-food-over-the-fancy.html | A Fancy Food Store Now Stresses the Food Over the Fancy | False | By Trish Hall | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/profits-rise-19.8-at-merck-warner-lambert-has-loss.html | Profits Rise 19.8% at Merck; Warner-Lambert Has Loss | False | By Milt Freudenheim | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/mcdonnell-posts-profit.html | McDonnell Posts Profit | False | | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | Nicor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ibp-inc-reports-earnings-for-qtr-to-dec-28.html | IBP Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/florio-says-he-may-back-sales-tax-cut.html | Florio Says He May Back Sales-Tax Cut | False | By Jerry Gray | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/ukrainians-rich-in-rubles-hunt-bargains-next-door.html | Ukrainians, Rich in Rubles, Hunt Bargains Next Door | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-digest-699492.html | BUSINESS DIGEST | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/a-fundamentalist-finds-a-fulcrum-in-sudan.html | A Fundamentalist Finds a Fulcrum in Sudan | False | By Jane Perlez | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/dinkins-aides-fear-cuts-in-construction-spending.html | Dinkins Aides Fear Cuts In Construction Spending | False | By Todd S. Purdum | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-is-islamic-fundamentalism-a-new-red-scare-shiites-and-sunnis-673692.html | Is Islamic Fundamentalism a New Red Scare?; Shiites and Sunnis | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/officer-shot-boy-held-but-few-even-notice.html | Officer Shot, Boy Held, But Few Even Notice | False | By James Bennet | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-620592.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/metro-digest-709592.html | METRO DIGEST | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | International Shipholding Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/arcatao-journal-rebel-villages-weary-of-war-but-wary-of-peace.html | Arcatao Journal; Rebel Villages Weary of War, but Wary of Peace | False | By Shirley Christian | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/usx-marathon-group-reports-earnings-for-qtr-to-dec-31.html | USX-Marathon Group reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | McDonnell Douglas Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/allied-signal-inc-reports-earnings-for-qtr-to-dec-31.html | Allied-Signal Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/city-college-chief-to-seek-removal-of-jeffries-as-department-head.html | City College Chief to Seek Removal of Jeffries as Department Head | False | By Samuel Weiss | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/acxiom-corp-reports-earnings-for-qtr-to-dec-31.html | Acxiom Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/track-once-a-cold-shoulder-and-now-open-arms.html | TRACK; Once a Cold Shoulder, and Now Open Arms | False | By David Higdon | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/interleaf-inc-reports-earnings-for-qtr-to-dec-31.html | Interleaf Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/firstmiss-gold-inc-reports-earnings-for-qtr-to-dec-31.html | FirstMiss Gold Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-murderer-whose-chair-is-electric.html | Review/Film; Murderer Whose Chair Is Electric | False | By Vincent Canby | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/arab-israel-on-regional-issues-start-in-moscow.html | ARAB-ISRAEL ON REGIONAL ISSUES START IN MOSCOW | False | By Thomas L. Friedman | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ibm-to-invest-100-million-in-groupe-bull.html | I.B.M. to Invest $100 Million in Groupe Bull | False | By Roger Cohen | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/baseball-detroit-signs-fielder-to-a-record-contract.html | BASEBALL; Detroit Signs Fielder to a Record Contract | False | By Claire Smith | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-under-scrutiny-tv-images-of-blacks.html | Review/Film; Under Scrutiny: TV Images Of Blacks | False | By Janet Maslin | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/sybase-inc-reports-earnings-for-qtr-to-dec-31.html | Sybase Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/manipulation-case-settled.html | Manipulation Case Settled | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/hockey-a-victory-and-a-loss-kocur-injures-shoulder.html | HOCKEY; A Victory and a Loss: Kocur Injures Shoulder | False | By Michael Martinez | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/fort-dearborn-income-reports-earnings-for-as-of-dec-31.html | Fort Dearborn Income reports earnings for As of Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/boxing-tyson-side-protests-a-juror-s-dismissal.html | BOXING; Tyson Side Protests a Juror's Dismissal | False | By E. R. Shipp | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/israel-warned-again-on-loans.html | Israel Warned Again on Loans | False | By Alan Cowell | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-television-the-box-spouting-those-voices.html | Review/Television; The Box Spouting Those Voices | False | By Walter Goodman | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/in-a-cold-setting-numbing-speeches.html | In a Cold Setting, Numbing Speeches | False | By Clyde Haberman | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-tennis-seles-still-hitting-out.html | SPORTS PEOPLE: TENNIS; Seles Still Hitting Out | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/out-of-uniform-into-service.html | Out of Uniform, Into Service | False | By Adam Walinsky | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | Olin Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/key-rates-136092.html | Key Rates | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/airborne-freight-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/sacred-heart-won-t-seek-tie-to-law-school.html | Sacred Heart Won't Seek Tie To Law School | False | By George Judson | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/maxim-integrated-products-reports-earnings-for-qtr-to-dec-31.html | Maxim Integrated Products reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/cant-see-the-forest-for-the-sleaze.html | Can't See the Forest for the Sleaze | False | By John McCormick | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/executives.html | EXECUTIVES | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/IHT-a-youth-and-the-fickle-game.html | A Youth and the Fickle Game | False | by Rob Hughes, International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-p-g-profits-are-up-6.7-in-quarter.html | COMPANY NEWS; P.& G. Profits Are Up 6.7% In Quarter | False | By Eben Shapiro | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/cooper-industries-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/imclone-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Imclone Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/credit-markets-prices-rise-as-confidence-drops.html | CREDIT MARKETS; Prices Rise as Confidence Drops | False | By Kenneth N. Gilpin | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-27.html | Storage Technology Corp. reports earnings for Qtr to Dec 27 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/metropolitan-diary-254492.html | Metropolitan Diary | False | By Ron Alexander | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/no-more-hissing-the-ham-food-is-now-a-star.html | No More Hissing the Ham; Food Is Now a Star | False | By Florence Fabricant | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/usx-us-steel-group-reports-earnings-for-qtr-to-dec-31.html | USX-U.S. Steel Group reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/arbor-capital-reports-earnings-for-year-to-oct-31.html | Arbor Capital reports earnings for Year to Oct 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Continental Medical Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/compaq-earnings-off-51-sun-microsystems-up-21.html | Compaq Earnings Off 51%; Sun Microsystems Up 21% | False | By Thomas C. Hayes | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/inside-531492.html | INSIDE | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-punishing-the-victims-in-unwed-births-657492.html | Punishing the Victims in Unwed Births | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/southeast-asia-nations-sign-free-trade-accord.html | Southeast Asia Nations Sign Free-Trade Accord | False | By Philip Shenon | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-29.html | Weyerhaeuser Co. reports earnings for Qtr to Dec 29 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/dow-climbs-by-31.53-to-a-record-3272.14.html | Dow Climbs by 31.53, to a Record 3,272.14 | False | By Robert Hurtado | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/yvonne-bryceland-is-dead-at-66-actress-in-plays-by-athol-fugard.html | Yvonne Bryceland Is Dead at 66; Actress in Plays by Athol Fugard | False | By Suzanne Cassidy | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-campbell-shapes-up-all-around.html | THE MEDIA BUSINESS: Advertising; Campbell Shapes Up All Around | False | By Stuart Elliott | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | Scripps Howard Broadcasting Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/st-joseph-light-power-co-reports-earnings-for-year-to-dec-31.html | St. Joseph Light & Power Co. reports earnings for Year to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ground-round-restaurants-inc-reports-earnings-for-qtr-to-dec-29.html | Ground Round Restaurants Inc. reports earnings for Qtr to Dec 29 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/magma-power-co-reports-earnings-for-qtr-to-dec-31.html | Magma Power Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/arts/the-pop-life-307992.html | The Pop Life | False | By Peter Watrous | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-dec-31.html | Total Petroleum (North America) Ltd. (A) reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/empire-district-electric-reports-earnings-for-qtr-to-dec-31.html | Empire District Electric reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-is-islamic-fundamentalism-a-new-red-scare-660492.html | Is Islamic Fundamentalism a New Red Scare? | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/brooklyn-and-queens-democrats-win-special-assembly-elections.html | Brooklyn and Queens Democrats Win Special Assembly Elections | False | By Lee A. Daniels | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/first-mississippi-reports-earnings-for-qtr-to-dec-31.html | First Mississippi reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/new-shopper-s-guide.html | New Shopper's Guide | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/c-corrections-622192.html | Corrections | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | Stanley Works reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/oryx-energy-co-reports-earnings-for-qtr-to-dec-31.html | Oryx Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-is-islamic-fundamentalism-a-new-red-scare-the-state-of-the-law-672892.html | Is Islamic Fundamentalism a New Red Scare?; The State of the Law | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/ross-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Ross Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/centerior-energy-reports-earnings-for-qtr-to-dec-31.html | Centerior Energy reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/engraph-reports-earnings-for-qtr-to-dec-31.html | Engraph reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/stuart-hall-reports-earnings-for-qtr-to-nov-30.html | Stuart Hall reports earnings for Qtr to Nov 30 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/1992-campaign-democrats-clinton-cheered-new-polls-again-assails-bush-economy.html | THE 1992 CAMPAIGN: Democrats; Clinton, Cheered by New Polls, Again Assails Bush on Economy | False | By Gwen Ifill | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/eastern-german-ousted-from-post.html | EASTERN GERMAN OUSTED FROM POST | False | By Stephen Kinzer | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/suit-charges-extortion-bid-over-condos.html | Suit Charges Extortion Bid Over Condos | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/suppliers-set-to-ship-to-macy.html | Suppliers Set to Ship To Macy | False | By Stephanie Strom | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-dec-31.html | Atalanta/Sosnoff Capital reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/american-claims-evaluation-reports-earnings-for-qtr-to-dec-31.html | American Claims Evaluation reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-people-president-of-centerior-to-get-top-posts-too.html | BUSINESS PEOPLE; President of Centerior To Get Top Posts, Too | False | By Matthew L. Wald | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/pro-basketball-knicks-close-to-championship-level-but-they-have-a-long-way-to-go.html | PRO BASKETBALL; Knicks Close to Championship Level But They Have a Long Way to Go | False | By Clifton Brown | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-pro-basketball-mutombo-is-all-star.html | SPORTS PEOPLE: PRO BASKETBALL; Mutombo Is All-Star | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/basketball-this-one-goes-manhattan-s-way.html | BASKETBALL; This One Goes Manhattan's Way | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-of-the-times-approve-the-seattle-nintendos.html | Sports of The Times; Approve The Seattle Nintendos | False | By Dave Anderson | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bank-problems-lingering-on-long-island.html | Bank Problems Lingering on Long Island | False | By Michael Quint | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | Phelps Dodge Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bank-yields-drop-slightly.html | Bank Yields Drop Slightly | False | By Elizabeth M. Fowler | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/a-new-rebuke-from-iacocca.html | A New Rebuke From Iacocca | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/sun-microsystems-inc-reports-earnings-for-qtr-to-dec-27.html | Sun Microsystems Inc. reports earnings for Qtr to Dec 27 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/robert-brooks-86-dean-at-williams-and-labor-expert.html | Robert Brooks, 86, Dean at Williams And Labor Expert | False | By Eric Pace | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/betting-in-harmony-with-nature.html | Betting, in Harmony With Nature | False | By Kirk Johnson | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | Sun Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-pfizer-narrows-list-for-visine-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Narrows List For Visine Account | False | By Stuart Elliott | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/arkansas-freightways-corp-reports-earnings-for-qtr-to-dec-31.html | Arkansas Freightways Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/news/many-surgeons-reassure-their-patients-on-implants.html | Many Surgeons Reassure Their Patients On Implants | False | By Felicity Barringer | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/olympics-so-far-nothing-has-been-easy-for-us-hockey-team.html | OLYMPICS; So Far, Nothing Has Been Easy for U.S. Hockey Team | False | By Gerald Eskenazi | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/a-retirement-at-bell-atlantic.html | A Retirement At Bell Atlantic | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bolt-beranek-newman-reports-earnings-for-qtr-to-dec-31.html | Bolt Beranek & Newman reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-pro-football-he-s-back-in-the-saddle-colts-hire-marchibroda.html | SPORTS PEOPLE: PRO FOOTBALL; He's Back in the Saddle: Colts Hire Marchibroda | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/greenstone-roberts-advertising-inc-reports-earnings-for-year-to-oct-31.html | Greenstone Roberts Advertising Inc. reports earnings for Year to Oct 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Universal Security Instruments Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Aero Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/metro-richelieu-inc-reports-earnings-for-qtr-to-dec-31.html | Metro-Richelieu Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-is-islamic-fundamentalism-a-new-red-scare-equal-time-671092.html | Is Islamic Fundamentalism a New Red Scare?; Equal Time? | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-669892.html | Theater in Review | False | By Wilborn Hampton | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/kreisler-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Kreisler Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-news-europe-venture-plans-nutrasweet-challenge.html | COMPANY NEWS; Europe Venture Plans Nutrasweet Challenge | False | By Eben Shapiro | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/de-gustibus-if-you-don-t-taste-as-you-cook-none-of-the-below-will-help.html | DE GUSTIBUS; If You Don't Taste as You Cook, None of the Below Will Help | False | By Trish Hall | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/shedding-the-cia-s-cloak.html | Shedding the C.I.A.'s Cloak | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaign-the-campaign-after-hoopla-a-repositioning-not-a-call-to-arms.html | THE 1992 CAMPAIGN: The Campaign; After Hoopla, a Repositioning, Not a Call to Arms | False | By Robin Toner | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/how-to-greet-li-peng.html | How to Greet Li Peng | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/ratings-mixed-for-super-bowl.html | Ratings Mixed for Super Bowl | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-tax-plan-for-most-first-effect-white-house-s-tax-plan-will-be-larger.html | STATE OF THE UNION: The Tax Plan; For Most, the First Effect of the White House's Tax Plan Will Be Larger Paychecks | False | By Robert D. Hershey Jr. | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | Procter & Gamble Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/lsi-logic-canada-reports-earnings-for-qtr-to-dec-31.html | LSI Logic Canada reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-hockey-devils-sign-top-pick.html | SPORTS PEOPLE: HOCKEY; Devils Sign Top Pick | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/defense-portrays-husband-in-triangle-as-a-philanderer.html | Defense Portrays Husband In Triangle as a Philanderer | False | By Lisa W. Foderaro | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-178592.html | Theater in Review | False | By Mel Gussow | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/company-briefs-843192.html | COMPANY BRIEFS | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/guardsman-products-inc-reports-earnings-for-qtr-to-dec-31.html | Guardsman Products Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/news/who-has-implants-the-estimates-vary.html | Who Has Implants? The Estimates Vary | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/movies/review-film-and-now-the-sunny-side-of-death.html | Review/Film; And Now, the Sunny Side of Death | False | By Stephen Holden | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/alco-standard-reports-earnings-for-qtr-to-dec-31.html | Alco Standard reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | American Express Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/losses-at-weyerhaeuser.html | Losses at Weyerhaeuser | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/police-union-files-lawsuit-over-funds.html | Police Union Files Lawsuit Over Funds | False | By Selwyn Raab | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/trees-that-yield-a-drug-for-cancer-are-wasted.html | Trees That Yield A Drug For Cancer Are Wasted | False | By Timothy Egan | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/lavalintech-inc-reports-earnings-for-qtr-to-nov-30.html | Lavalintech Inc. reports earnings for Qtr to Nov 30 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/trenton-adds-341-million-to-moderate-income-schools.html | Trenton Adds $341 Million to Moderate-Income Schools | False | By Wayne King | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/applied-magnetics-reports-earnings-for-qtr-to-dec-31.html | Applied Magnetics reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/budget-pretense-in-new-jersey.html | Budget Pretense in New Jersey | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/roadway-services-inc-reports-earnings-for-16wks-to-dec-31.html | Roadway Services Inc. reports earnings for 16wks to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/us-its-haiti-blockade-failing-studies-other-means-to-end-crisis.html | U.S., Its Haiti Blockade Failing, Studies Other Means to End Crisis | False | By Howard W. French | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/lam-research-corp-reports-earnings-for-qtr-to-dec-31.html | Lam Research Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/alton-group-inc-reports-earnings-for-qtr-to-dec-31.html | Alton Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/IHT-with-bull-deal-france-puts-its-computing-future-in-ibms-hands.html | With Bull Deal, France Puts Its Computing Future in IBM's Hands | | By Tom Redburn, International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/alaska-air-group-inc-reports-earnings-for-qtr-to-dec-31.html | Alaska Air Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/teppco-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Teppco Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/enron-wins-gas-contract-one-of-the-largest-in-us.html | Enron Wins Gas Contract, One of the Largest in U.S. | False | By Thomas C. Hayes | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/review-fashion-for-men-from-klein-topcoats-to-bottoms.html | Review/Fashion; For Men From Klein: Topcoats to Bottoms | False | By Woody Hochswender | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/fmc-reports-earnings-for-qtr-to-dec-31.html | FMC reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-technology-programmers-may-benefit-from-thinking-the-old-way.html | Business Technology; Programmers May Benefit From Thinking the Old Way | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/international-rectifier-reports-earnings-for-qtr-to-dec-31.html | International Rectifier reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/editorial-notebook-digging-for-water-and-peace.html | Editorial Notebook; Digging for Water, and Peace | False | By Mitchel Levitas | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/springs-industries-reports-earnings-for-qtr-to-dec-28.html | Springs Industries reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-of-the-union-unemployment-accord-on-extending-jobless-benefits.html | STATE OF THE UNION: Unemployment; Accord on Extending Jobless Benefits | False | By Adam Clymer | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-transcript-president-bush-s-address-state-union.html | STATE OF THE UNION; Transcript of President Bush's Address on the State of the Union | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/cato-family-home-burns.html | Cato Family Home Burns | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/the-other-crime-trial-a-gambino-heir.html | The Other Crime Trial: A Gambino Heir | False | By Ronald Sullivan | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Playboy Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/quotation-of-the-day-546292.html | Quotation of the Day | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/60-minute-gourmet-308792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/blame-the-japanese.html | Blame the Japanese | False | By George Dawson | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/baseball-cone-and-mets-at-critical-point.html | BASEBALL; Cone and Mets at Critical Point | False | By Joe Sexton | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/golf-for-the-public-pebble-beach-may-become-a-missing-links.html | GOLF; For the Public, Pebble Beach May Become a Missing Links | False | By Jaime Diaz | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/the-1992-campaing-finances-candidates-scramble-for-dollars.html | THE 1992 CAMPAING: Finances; Candidates Scramble For Dollars | False | By Richard L. Berke | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/vietnamese-to-get-fulbright-awards.html | VIETNAMESE TO GET FULBRIGHT AWARDS | False | By Barbara Crossette | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/man-and-woman-die-in-brooklyn-shootings.html | Man and Woman Die in Brooklyn Shootings | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/business-people-first-boston-names-chief-for-assets-unit.html | BUSINESS PEOPLE; First Boston Names Chief for Assets Unit | False | By Kurt Eichenwald | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/news-summary-545492.html | NEWS SUMMARYÁ¦ | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/varian-associates-reports-earnings-for-qtr-to-jan-3.html | Varian Associates reports earnings for Qtr to Jan 3 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/adaptec-inc-reports-earnings-for-qtr-to-dec-27.html | Adaptec Inc. reports earnings for Qtr to Dec 27 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/senate-approves-bill-to-improve-schools.html | Senate Approves Bill to Improve Schools | False | By Clifford Krauss | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/market-place-stock-prices-as-measured-by-inflation.html | Market Place; Stock Prices As Measured By Inflation | False | By Floyd Norris | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/micros-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Micros Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/wicor-inc-reports-earnings-for-qtr-to-dec-31.html | Wicor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/united-illuminating-reports-earnings-for-qtr-to-dec-31.html | United Illuminating reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/colonial-gas-reports-earnings-for-qtr-to-dec-31.html | Colonial Gas reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/compaq-computer-reports-earnings-for-qtr-to-dec-31.html | Compaq Computer reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/l-the-once-and-future-intern-s-lament-658292.html | The Once and Future Intern's Lament | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/about-new-york-doctor-90-recalls-many-roles-in-life.html | ABOUT NEW YORK; Doctor, 90, Recalls Many Roles in Life | False | By Douglas Martin | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | International Technology reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/many-ideas-behind-gifts-to-neediest.html | Many Ideas Behind Gifts to Neediest | False | By J. Peder Zane | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-621392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-of-the-union-washington-memo-darman-on-outskirts-of-inner-circle.html | STATE OF THE UNION: Washington Memo; Darman on Outskirts of Inner Circle | False | By Robert Pear | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/hudson-foods-reports-earnings-for-qtr-to-jan-4.html | Hudson Foods reports earnings for Qtr to Jan 4 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/opinion/IHT-a-new-horizon-east-of-the-eastern-mediterranean.html | A New Horizon East of the Eastern Mediterranean | False | By John K. Cooley, International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/merck-co-reports-earnings-for-qtr-to-dec-31.html | Merck & Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/landauer-inc-reports-earnings-for-qtr-to-dec-28.html | Landauer Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/technology/stuyvesant-shines-again-in-westinghouse-awards.html | Stuyvesant Shines Again in Westinghouse Awards | False | By Joseph Berger | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/hutchinson-technology-reports-earnings-for-qtr-to-dec-29.html | Hutchinson Technology reports earnings for Qtr to Dec 29 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/the-media-business-advertising-addenda-los-angeles-times-has-eastern-edition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Los Angeles Times Has Eastern Edition | False | By Stuart Elliott | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/brinker-international-reports-earnings-for-qtr-to-dec-31.html | Brinker International reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/bridge-050992.html | Bridge | False | By Alan Truscott | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/education/prominent-educators-oppose-national-tests.html | Prominent Educators Oppose National Tests | False | By Susan Chira | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-of-the-union-transcript-of-democratic-reply-by-house-speaker.html | STATE OF THE UNION; Transcript of Democratic Reply by House Speaker | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/wine-talk-236692.html | Wine Talk | False | By Frank J. Prial | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/scripps-ew-co-n-reports-earnings-for-qtr-to-dec-31.html | Scripps (E.W.) Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/san-diego-gas-electric-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/friends-of-victim-testify-in-teaneck-officer-trial.html | Friends of Victim Testify In Teaneck Officer Trial | False | By Robert Hanley | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/magellan-mission-to-lose-financing.html | MAGELLAN MISSION TO LOSE FINANCING | False | By John Noble Wilford | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/review-fashion-in-paris-clothes-without-cliches.html | Review/Fashion; In Paris, Clothes Without Cliches | False | By Bernadine Morris | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/c-corrections-609492.html | Corrections | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/health/personal-health-168892.html | Personal Health | False | By Jane E. Brody | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/nyregion/man-killed-and-15-hurt-in-car-van-crash.html | Man Killed and 15 Hurt in Car-Van Crash | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/economic-scene-breathable-air-for-swap-or-sale.html | Economic Scene; Breathable Air For Swap or Sale | False | By Peter Passell | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/consolidated-edison-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/warner-lambert-co-reports-earnings-for-qtr-to-dec-31.html | Warner-Lambert Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/memory-returns-jury-convicts.html | Memory Returns; Jury Convicts | False | Reuter | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/yeltsin-makes-a-surprise-visit-to-the-black-sea-fleet.html | Yeltsin Makes a Surprise Visit to the Black Sea Fleet | False | By Serge Schmemann | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/IHT-trade-accord-in-bag-asean-looks-abroad.html | Trade Accord In Bag, ASEAN Looks Abroad | False | By Michael Richardson, International Herald Tribune | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/dow-corning-s-failure-in-public-opinion-test.html | Dow Corning's Failure In Public Opinion Test | False | By Barnaby J. Feder | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/books/books-of-the-times-the-masters-of-war-and-the-monster-they-made.html | Books of The Times; The Masters of War and the Monster They Made | False | By Herbert Mitgang | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/us/state-union-looking-short-term-economists-say-bush-offers-gifts-for-many-but.html | STATE OF THE UNION: Looking to Short Term; Economists Say Bush Offers Gifts for Many But Probably Won't Deliver Lasting Growth | False | By Steven Greenhouse | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/business/broker-loses-1.27-million-in-arbitration.html | Broker Loses $1.27 Million In Arbitration | False | By Seth Faison Jr. | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/style/chronicle-171892.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/sports/sports-people-pro-basketball-ruland-out-for-4-weeks.html | SPORTS PEOPLE: PRO BASKETBALL; Ruland Out for 4 Weeks | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/world/the-un-today.html | The U.N. Today | False | | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/garden/food-notes-313392.html | Food Notes | False | By Florence Fabricant | 1992-02-03 | TX 3-238676 | | |
| 1992-01-29 | 1992-01-29 | https://www.nytimes.com/1992/01/29/theater/theater-in-review-668092.html | Theater in Review | False | By D.j.r. Bruckner | 1992-02-03 | TX 3-238676 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/olympics-deal-maker-a-torchbearer-trump-wants-olympics-here.html | OLYMPICS; Deal Maker a Torchbearer? Trump Wants Olympics Here | False | By Gerald Eskenazi | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/mylan-laboratories-reports-earnings-for-qtr-to-dec-31.html | Mylan Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/gateway-financial-reports-earnings-for-qtr-to-dec-31.html | Gateway Financial reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/fidelity-bancshares-tenn-reports-earnings-for-qtr-to-dec-31.html | Fidelity Bancshares (Tenn.) reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/hockey-rangers-moving-up-and-taking-it-in-stride.html | HOCKEY; Rangers Moving Up and Taking It in Stride | False | By Michael Martinez | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/baseball-yankees-sign-anderson-for-minors.html | BASEBALL; Yankees Sign Anderson For Minors | False | By Jack Curry | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/style/chronicle-966892.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/quotation-of-the-day-999992.html | Quotation of the Day | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/boxing-tyson-judge-bars-motion-on-evidence.html | BOXING; Tyson Judge Bars Motion On Evidence | False | By E. R. Shipp | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/on-baseball-prospects-warned-about-the-dangers-of-life.html | ON BASEBALL; Prospects Warned About the Dangers of Life | False | By Claire Smith | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/delmarva-power-light-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/kaufel-group-ltd-reports-earnings-for-qtr-to-nov-30.html | Kaufel Group Ltd. reports earnings for Qtr to Nov 30 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-why-us-grew-less-wheat-last-year-024092.html | Why U.S. Grew Less Wheat Last Year | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/russia-s-gas-cut-off-idles-poland-s-industry.html | Russia's Gas Cut-Off Idles Poland's Industry | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/credit-markets-big-selloff-in-treasury-securities.html | CREDIT MARKETS; Big Selloff in Treasury Securities | False | By Kenneth N. Gilpin | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/finance-briefs-510792.html | FINANCE BRIEFS | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/essay-yeltsin-bush-summit.html | Essay; Yeltsin-Bush Summit | False | By William Safire | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/c-corrections-994392.html | Corrections | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/yeltsin-denies-heavy-drinking.html | Yeltsin Denies Heavy Drinking | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/odor-receptors-discovered-in-sperm-cells.html | Odor Receptors Discovered in Sperm Cells | False | By Natalie Angier | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/as-suspects-wait-the-fear-of-tuberculosis-rises.html | As Suspects Wait, the Fear of Tuberculosis Rises | False | By Mireya Navarro | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/movies/home-video-743692.html | Home Video | False | By Peter M. Nichols | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-new-hampshire-for-roomful-of-faithful-bush-s-talk-meets-need.html | THE 1992 CAMPAIGN: New Hampshire; For Roomful of Faithful, Bush's Talk Meets Need | False | By R. W. Apple | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/westinghouse-dividend-cut-because-of-losses.html | Westinghouse Dividend Cut Because of Losses | False | By Richard D. Hylton | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/knight-ridder-reports-earnings-for-qtr-to-dec-29.html | Knight-Ridder reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/business-people-new-man-taking-over-at-pacific-power-helm.html | BUSINESS PEOPLE; New Man Taking Over At Pacific Power Helm | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/ex-producer-sues-manager-of-new-kids.html | Ex-Producer Sues Manager of New Kids | False | By Sheila Rule | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/wrigley-wm-jr-co-n-reports-earnings-for-qtr-to-dec-31.html | Wrigley (Wm.) Jr. Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/singer-co-reports-earnings-for-year-to-dec-31.html | Singer Co. reports earnings for Year to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-macy-getting-welcome-cash.html | COMPANY NEWS; Macy Getting Welcome Cash | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/massbank-corp-reports-earnings-for-qtr-to-dec-31.html | MassBank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-baseball-cary-to-play-in-japan.html | SPORTS PEOPLE: BASEBALL; Cary to Play in Japan | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/clinton-s-middle-class-hang-up.html | Clinton's Middle Class Hang-Up | False | By Ted van Dyk | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/nalco-chemical-reports-earnings-for-qtr-to-dec-31.html | Nalco Chemical reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-media-in-manchester-the-charge-is-mellow-journalism.html | THE 1992 CAMPAIGN: Media; In Manchester, the Charge Is Mellow Journalism | False | By John Tierney | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/zygo-corp-reports-earnings-for-qtr-to-dec-31.html | Zygo Corp. reports earnings for qtr to dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/books/awards-are-announced-for-children-s-books.html | Awards Are Announced For Children's Books | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | Boeing Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | Norfolk Southern Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/california-proposal-would-let-industry-sell-pollution-rights.html | California Proposal Would Let Industry Sell Pollution Rights | False | By Richard W. Stevenson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/cooker-restaurants-corp-reports-earnings-for-qtr-to-dec-29.html | Cooker Restaurants Corp. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/in-hard-times-boarders-in-the-suburbs.html | In Hard Times, Boarders in the Suburbs | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/cadence-design-systems-reports-earnings-for-qtr-to-dec-31.html | Cadence Design Systems reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/new-jersey-resources-reports-earnings-for-qtr-to-dec-31.html | New Jersey Resources reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | Kaydon Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/maritime-telegraph-telephone-co-reports-earnings-for-year-to-dec-31.html | Maritime Telegraph & Telephone Co. reports earnings for Year to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/business-people-next-chief-is-picked-by-northeast-utilities.html | BUSINESS PEOPLE; Next Chief Is Picked By Northeast Utilities | False | By Adam Bryant | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/gift-of-dymaxion-house.html | Gift of Dymaxion House | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/more-on-the-budget.html | MORE ON THE BUDGET | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/a-test-of-democracy.html | A Test of Democracy | False | By Theodore R. Sizer | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-pro-basketball-jordan-reserves-rights.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Reserves Rights | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/key-rates-530192.html | Key Rates | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/fishing-for-tourists-by-the-musconetcong.html | Fishing for Tourists By the Musconetcong | False | By Charles Strum | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/summcorp-reports-earnings-for-qtr-to-dec-31.html | Summcorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/keeping-up-a-tradition-in-giving-to-the-neediest.html | Keeping Up a Tradition In Giving to the Neediest | False | By J. Peder Zane | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-republicans-buchanan-says-bush-stole-his-ideas.html | THE 1992 CAMPAIGN: Republicans; Buchanan Says Bush Stole His Ideas | False | By Steven A. Holmes | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/prowling-in-paris-for-chic-sofas-etc.html | Prowling in Paris For Chic Sofas, etc. | False | By Elaine Louie | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Imperial Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/haiti-tighten-the-embargo.html | Haiti: Tighten the Embargo | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/battle-for-school-aid.html | Battle for School Aid | False | By Wayne King | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/golf-despite-ups-and-down-calcavecchia-hangs-on.html | GOLF; Despite Ups and Down, Calcavecchia Hangs On | False | By Jaime Diaz | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/worldbusiness/IHT-ec-weighs-database-protection.html | EC Weighs Database Protection | False | By Charles Goldsmith, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/some-cheers-some-jeers-for-bush-agenda.html | Some Cheers, Some Jeers for Bush Agenda | False | By John Holusha | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/laserscope-reports-earnings-for-qtr-to-dec-31.html | Laserscope reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/metro-digest-117992.html | METRO DIGEST | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/kla-instruments-reports-earnings-for-qtr-to-dec-31.html | KLA Instruments reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/review-dance-twyla-tharp-s-new-company-makes-debut.html | Review/Dance; Twyla Tharp's New Company Makes Debut | False | By Anna Kisselgoff | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/theater/crazy-he-calls-me-to-close.html | 'Crazy He Calls Me' to Close | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/c-corrections-995192.html | Corrections | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/11-hospitals-facing-cuts-in-new-york.html | 11 Hospitals Facing Cuts In New York | False | By Sarah Lyall | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-democrats-struggling-to-be-heard-kerrey-pounces-on-clinton.html | THE 1992 CAMPAIGN: Democrats; Struggling to Be Heard, Kerrey Pounces on Clinton | False | By Elizabeth Kolbert | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/protests-bring-ouster-of-third-mexican-governor.html | Protests Bring Ouster of Third Mexican Governor | False | By Tim Golden | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/news/la-law-to-halt-slide-reaches-back-to-bochco.html | 'L.A. Law,' to Halt Slide, Reaches Back to Bochco | False | By Bill Carter | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/gateway-bancorp-reports-earnings-for-qtr-to-dec-31.html | Gateway Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/advanced-marketing-reports-earnings-for-qtr-to-dec-28.html | Advanced Marketing reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-28.html | Weis Markets Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | Piper Jaffray Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/society-for-savings-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Society for Savings Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bei-electronics-inc-reports-earnings-for-qtr-to-dec-28.html | BEI Electronics Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/hawaiian-electric-industries-reports-earnings-for-qtr-to-dec-31.html | Hawaiian Electric Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-philip-morris-income-falls-because-of-special-charges.html | COMPANY NEWS; Philip Morris Income Falls Because of Special Charges | False | By Eben Shapiro | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/fed-chief-won-t-back-tax-cuts.html | Fed Chief Won't Back Tax Cuts | False | By Steven Greenhouse | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/teaneck-officer-s-partner-tells-jury-victim-had-hand-in-pocket.html | Teaneck Officer's Partner Tells Jury Victim Had Hand in Pocket | False | By Robert Hanley | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/security-bancorp-reports-earnings-for-year-to-dec-31.html | Security Bancorp reports earnings for Year to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/basketball-hoyas-add-to-redmen-s-misery.html | BASKETBALL; Hoyas Add to Redmen's Misery | False | By Malcolm Moran | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-threat-of-lawsuit-enforces-product-safety-implant-alternative-030592.html | Threat of Lawsuit Enforces Product Safety; Implant Alternative | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/executives.html | EXECUTIVES | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/transit-authority-and-union-reach-tentative-accord-on-contract.html | Transit Authority and Union Reach Tentative Accord on Contract | False | By Alan Finder | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/market-place-sales-surging-at-mutual-funds.html | Market Place; Sales Surging At Mutual Funds | False | By Floyd Norris | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-getting-through-bridge-and-tunnel-tolls-cheaper-and-faster-031392.html | Getting Through Bridge and Tunnel Tolls Cheaper and Faster | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/marion-merrell-dow-reports-earnings-for-qtr-to-dec-31.html | Marion Merrell Dow reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/india-announces-full-israeli-ties.html | INDIA ANNOUNCES FULL ISRAELI TIES | False | By Edward A. Gargan | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/smith-s-food-drug-centers-inc-reports-earnings-for-qtr-to-dec-28.html | Smith's Food & Drug Centers Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/pro-basketball-letdown-that-s-not-in-the-knicks-vocabulary.html | PRO BASKETBALL; Letdown? That's Not in the Knicks' Vocabulary | False | By Clifton Brown | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/allergan-inc-reports-earnings-for-year-to-dec-31.html | Allergan Inc. reports earnings for Year to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/reebok-international-reports-earnings-for-qtr-to-dec-31.html | Reebok International reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/quality-food-centers-reports-earnings-for-qtr-to-dec-28.html | Quality Food Centers reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bell-industries-reports-earnings-for-qtr-to-dec-31.html | Bell Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/students-demand-for-condoms-seems-limited-but-steady.html | Students' Demand For Condoms Seems Limited but Steady | False | By Joseph Berger | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/candela-laser-corp-reports-earnings-for-qtr-to-dec-28.html | Candela Laser Corp. reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-our-place-in-the-western-community-023292.html | Our Place in the Western Community | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-taxes-adjustment-brings-in-cash-and-risk.html | The Federal Budget: Taxes; Adjustment Brings In Cash, and Risk | False | By Robert D. Hershey Jr. | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/style/chronicle-547692.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/IHT-too-little-too-latesay-democrats-with-a-different-agenda.html | 'Too Little, Too Late,'Say Democrats With a Different Agenda | False | By Paul F. Horvitz, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-coverage-of-smoking-linked-to-tobacco-ads.html | THE MEDIA BUSINESS; Coverage of Smoking Linked to Tobacco Ads | False | By Deirdre Carmody | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-architects-and-investors-who-believe-in-ghosts.html | CURRENTS; Architects and Investors Who Believe in Ghosts | False | By Suzanne Stephens | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-budget-book-reader-beware.html | The Federal Budget; Budget Book: Reader Beware | False | AP | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-threat-of-lawsuit-enforces-product-safety-caught-in-the-middle-029192.html | Threat of Lawsuit Enforces Product Safety; Caught in the Middle | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/consumer-rates-money-fund-yields-drop-but-slide-slows.html | CONSUMER RATES; Money Fund Yields Drop but Slide Slows | False | By Elizabeth M. Fowler | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/security-council-is-still-debating-wording-of-a-summit-declaration.html | Security Council Is Still Debating Wording of a Summit Declaration | False | By Paul Lewis | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/sordid-business-booms-in-queens.html | Sordid Business Booms in Queens | False | By Donatella Lorch | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/chum-ltd-reports-earnings-for-qtr-to-nov-30.html | Chum Ltd. reports earnings for Qtr to Nov 30 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/2-officers-hurt-in-queens.html | 2 Officers Hurt in Queens | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-politial-memo-clinton-sets-off-spark-and-cuomo-fans-flame.html | THE 1992 CAMPAIGN: Politial Memo; Clinton Sets Off Spark, And Cuomo Fans Flame | False | By Kevin Sack | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-sept-30.html | Ballistic Recovery Systems reports earnings for Qtr to Sept 30 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/franklin-first-financial-reports-earnings-for-qtr-to-dec-31.html | Franklin First Financial reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/citizens-bancorp-reports-earnings-for-qtr-to-dec-31.html | Citizens Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | First Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/puerto-rico-gripped-by-its-watergate.html | Puerto Rico Gripped by Its Watergate | False | By Mireya Navarro | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/brooklyn-mother-saves-her-son-but-is-killed-by-a-hail-of-bullets.html | Brooklyn Mother Saves Her Son, But Is Killed by a Hail of Bullets | False | By George James | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-29.html | Guilford Mills Inc. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/keithley-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Keithley Instruments Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/a-tiny-gain-for-economy-last-quarter.html | A Tiny Gain For Economy Last Quarter | False | By Sylvia Nasar | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/premier-bankshares-reports-earnings-for-qtr-to-dec-31.html | Premier Bankshares reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/dow-drops-47.18-to-3224.96-after-remarks-by-greenspan.html | Dow Drops 47.18, to 3,224.96, After Remarks by Greenspan | False | By Robert Hurtado | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | Southdown Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/trustco-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Trustco Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/first-source-corp-reports-earnings-for-qtr-to-dec-31.html | First Source Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bethlehem-halts-dividends-and-plans-cuts-after-loss.html | Bethlehem Halts Dividends And Plans Cuts After Loss | False | By Thomas C. Hayes | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/israeli-parties-near-agreement-for-election-date.html | Israeli Parties Near Agreement for Election Date | False | By Alan Cowell | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | Baltimore Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/yeltsin-tells-russians-of-arms-cutbacks.html | Yeltsin Tells Russians of Arms Cutbacks | False | By Serge Schmemann | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-these-antiques-hold-water.html | CURRENTS; These Antiques Hold Water | False | By Suzanne Stephens | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-pro-football-bills-dismiss-assistant.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Dismiss Assistant | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bic-corp-reports-earnings-for-qtr-to-dec-29.html | Bic Corp. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/cenfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cenfed Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/anthony-pisani-orthopedist-80-was-a-sports-doctor-for-2-teams.html | Anthony Pisani, Orthopedist, 80; Was a Sports Doctor for 2 Teams | False | By Bruce Lambert | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/figgie-international-reports-earnings-for-qtr-to-dec-31.html | Figgie International reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/computer-identics-reports-earnings-for-qtr-to-dec-31.html | Computer Identics reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/the-big-store.html | The Big Store | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/herschel-walker-named-to-2-man-bobsled-team.html | Herschel Walker Named To 2-Man Bobsled Team | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-home-front-for-people-groton-peace-pays-no-dividend.html | The Federal Budget: The Home Front; For the People of Groton, Peace Pays No Dividend | False | By George Judson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-one-time-charges-cause-du-pont-to-lose-240-million.html | COMPANY NEWS; One-Time Charges Cause Du Pont to Lose $240 Million | False | AP | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-chairs-for-little-napoleons.html | CURRENTS; Chairs For Little Napoleons | False | By Suzanne Stephens | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/yugoslav-republic-expects-recognition-soon.html | Yugoslav Republic Expects Recognition Soon | False | By David Binder | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/horizon-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | Horizon Financial Services Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | Alltel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/skiing-for-older-skiers-the-more-the-merrier-on-the-slopes.html | SKIING; For Older Skiers, the More the Merrier on the Slopes | False | By Janet Nelson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-29.html | Alpha Industries Inc. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/good-guys-reports-earnings-for-qtr-to-dec-31.html | Good Guys reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/family-bancorp-reports-earnings-for-qtr-to-dec-31.html | Family Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/corestates-financial-reports-earnings-for-qtr-to-dec-31.html | Corestates Financial reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/at-home-abroad-victims-in-gaza.html | At Home Abroad; Victims in Gaza | False | By Anthony Lewis | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/clark-tippet-choreographer-37-ballet-theater-principal-dancer.html | Clark Tippet, Choreographer, 37; Ballet Theater Principal Dancer | False | By Jennifer Dunning | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/arms-makers-brace-for-peace.html | Arms Makers Brace for Peace | False | By Richard W. Stevenson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bracknell-corp-reports-earnings-for-year-to-oct-31.html | Bracknell Corp. reports earnings for Year to Oct 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/georgia-pacific-reports-earnings-for-qtr-to-dec-31.html | Georgia-Pacific reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/c-tec-corp-reports-earnings-for-qtr-to-dec-31.html | C-Tec Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-mcdonald-s-profit-up-8-in-quarter.html | COMPANY NEWS; McDonald's Profit Up 8% In Quarter | False | By Eben Shapiro | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-craft-becomes-art-in-colored-glass.html | CURRENTS; Craft Becomes Art, In Colored Glass | False | By Suzanne Stephens | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/burlington-industries-capital-inc-reports-earnings-for-qtr-to-dec-28.html | Burlington Industries Capital Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/gates-fa-reports-earnings-for-qtr-to-dec-31.html | Gates/FA reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/IHT-france-cautions-pilots-on-cockpit-procedures.html | France Cautions Pilots on Cockpit Procedures | False | By Barry James, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/cadmus-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-of-the-times-the-return-of-knicks-go-card.html | Sports of The Times; The Return of Knicks' G.O. Card | False | By Dave Anderson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/kenan-transport-reports-earnings-for-qtr-to-dec-31.html | Kenan Transport reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/bridge-296592.html | Bridge | False | By Alan Truscott | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/belo-ah-corp-n-reports-earnings-for-qtr-to-dec-31.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/IHT-let-laureate-see-family-aquino-asks.html | Let Laureate See Family, Aquino Asks | False | By Michael Richardson, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/house-inquiry-is-expanded-into-research-overcharges.html | House Inquiry Is Expanded Into Research Overcharges | False | By Anthony Depalma | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/american-biodyne-inc-reports-earnings-for-qtr-to-dec-31.html | American Biodyne Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/northeast-utilities-reports-earnings-for-qtr-to-dec-31.html | Northeast Utilities reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-026792.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | Inco Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/judge-gives-maximum-term-in-kahane-case.html | Judge Gives Maximum Term in Kahane Case | False | By Ronald Sullivan | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | Westmoreland Coal Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-accounts-982092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/florio-s-whirlwind-makes-paramus-capital-for-a-day.html | Florio's Whirlwind Makes Paramus 'Capital for a Day" | False | By Joseph F. Sullivan | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/caere-corp-reports-earnings-for-qtr-to-dec-31.html | Caere Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/despite-criticism-bush-will-meet-chinese-premier.html | Despite Criticism, Bush Will Meet Chinese Premier | False | By Barbara Crossette | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-1992-campaign-voters-patch-of-mid-america-not-impressed-by-bush-talk.html | THE 1992 CAMPAIGN: Voters; Patch of Mid-America Not Impressed by Bush Talk | False | By Isabel Wilkerson | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/firefighter-plucks-injured-man-from-tank.html | Firefighter Plucks Injured Man From Tank | False | By James Bennet | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/accreditation-peril-faced-by-kings-county-hospital.html | Accreditation Peril Faced By Kings County Hospital | False | By Lisa Belkin | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-dec-31.html | Boatmen's Bancshares reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-people-981192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/bush-and-yeltsin-propose-deep-cuts-in-atomic-weapons.html | BUSH AND YELTSIN PROPOSE DEEP CUTS IN ATOMIC WEAPONS | False | By Andrew Rosenthal | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/syntellect-inc-reports-earnings-for-qtr-to-dec-31.html | Syntellect Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/enron-corp-reports-earnings-for-qtr-to-dec-31.html | Enron Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/business/the-media-business-advertising-addenda-nynex-runs-into-the-richmeister.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nynex Runs Into The Richmeister | False | By Stuart Elliott | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/willie-dixon-musician-76-dies-singer-and-writer-of-classic-blues.html | Willie Dixon, Musician, 76, Dies; Singer and Writer of Classic Blues | False | By Jon Pareles | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/news-summary-994892.html | News Summary | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/santa-fe-energy-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Energy Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-college-basketball-rhett-to-have-tests.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rhett to Have Tests | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/books/books-of-the-times-investigating-a-murder-japan-wants-unsolved.html | Books of The Times; Investigating a Murder Japan Wants Unsolved | False | By Christopher Lehmann-Haupt | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/crises-surmounted-balloon-ready-for-global-trip.html | Crises Surmounted, Balloon Ready for Global Trip | False | By Malcolm W. Browne | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/on-pro-hockey-triumph-to-tragedy-in-a-year-for-penguins.html | ON PRO HOCKEY; Triumph to Tragedy In a Year for Penguins | False | By Joe Lapointe | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/chester-journal-remembering-an-embodiment-of-small-town-life.html | CHESTER JOURNAL; Remembering an Embodiment of Small-Town Life | False | By Constance L. Hays | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/worldbusiness/IHT-after-ibm-bull-forsees-more-alliances.html | After IBM, Bull Forsees More Alliances | False | Tom Redburn, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | Central Louisiana Electric Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/exide-electronics-reports-earnings-for-qtr-to-dec-31.html | Exide Electronics reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/national-banc-of-commerce-reports-earnings-for-qtr-to-dec-31.html | National Banc of Commerce reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/germans-foresee-a-sluggish-year.html | Germans Foresee a Sluggish Year | False | By Ferdinand Protzman, | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/IHT-not-refugees-hopeful-not-welcome.html | Not Refugees, Hopeful, Not Welcome | False | By Samuel Abt, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/uss-kentucky-journal-run-silent-run-deep-beat-foes-where.html | U.S.S. Kentucky Journal; Run Silent, Run Deep, Beat Foes. (Where?) | False | By Eric Schmitt | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/diagnostek-inc-reports-earnings-for-qtr-to-dec-31.html | Diagnostek Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/berlin-journal-game-is-up-so-informers-inform-on-themselves.html | Berlin Journal; Game Is Up, So Informers Inform On Themselves | False | By John Tagliabue | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-dec-31.html | Bank of East Tennessee reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-4.html | Marsh Supermarkets reports earnings for Qtr to Jan 4 | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/events-design-s-torch-as-wright-passed-it-on.html | Events: Design's Torch, As Wright Passed It On | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/banctexas-group-reports-earnings-for-qtr-to-dec-31.html | BancTexas Group reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/norwich-financial-reports-earnings-for-qtr-to-dec-31.html | Norwich Financial reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | Montana Power Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/results-plus-610392.html | RESULTS PLUS | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/cuomo-cancels-4-day-trip-to-switzerland.html | Cuomo Cancels 4-Day Trip to Switzerland | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/movies/violent-melodrama-of-a-sizzling-movie-brings-rating-battle.html | Violent Melodrama Of a Sizzling Movie Brings Rating Battle | False | By Bernard Weinraub | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | Armco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | IPALCO Enterprises reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/saudi-king-takes-on-islamic-militants.html | Saudi King Takes On Islamic Militants | False | By Youssef M. Ibrahim | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/c-corrections-993592.html | Corrections | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/devry-inc-reports-earnings-for-qtr-to-dec-31.html | Devry Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/daniel-industries-reports-earnings-for-qtr-to-dec-31.html | Daniel Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/design-notebook-in-a-world-of-symbols-one-brings-confusion.html | DESIGN NOTEBOOK; In a World of Symbols, One Brings Confusion | False | By Patricia Leigh Brown | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-dec-31.html | Nova Corp. of Alberta reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | Alza Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bethlehem-steel-reports-earnings-for-qtr-to-dec-31.html | Bethlehem Steel reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/noble-affiliates-reports-earnings-for-qtr-to-dec-31.html | Noble Affiliates reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/valero-natural-gas-part-reports-earnings-for-qtr-to-dec-31.html | Valero Natural Gas Part. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/for-inlaid-wood-hold-the-elbow-grease.html | For Inlaid Wood, Hold the Elbow Grease | False | By Michael Varese | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/schult-homes-corp-reports-earnings-for-qtr-to-dec-28.html | Schult Homes Corp. reports earnings for Qtr to DEc 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/applied-immune-sciences-reports-earnings-for-qtr-to-dec-31.html | Applied Immune Sciences reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/old-story-flowering-maple-is-newest-hit.html | Old Story: Flowering Maple Is Newest Hit | False | By Linda Yang | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/pro-basketball-new-nets-look-like-old-nets-as-suns-get-33-point-victory.html | PRO BASKETBALL; New Nets Look Like Old Nets As Suns Get 33-Point Victory | False | By Jason Diamos | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/ilc-technology-reports-earnings-for-qtr-to-dec-28.html | ILC Technology reports earnings for Qtr to Dec 28 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/one-valley-bancorp-of-west-virginia-inc-reports-earnings-for-qtr-to-dec-31.html | One Valley Bancorp of West Virginia Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/destec-energy-reports-earnings-for-qtr-to-dec-31.html | Destec Energy reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/review-dance-premiere-opens-season-for-nikolais-and-louis.html | Review/Dance; Premiere Opens Season For Nikolais and Louis | False | By Jennifer Dunning | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/c-corrections-996092.html | Corrections | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/review-fashion-saint-laurent-finds-beauty-in-perfect-cut.html | Review/Fashion; Saint Laurent Finds Beauty In Perfect Cut | False | By Bernadine Morris | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/wesbanco-inc-reports-earnings-for-qtr-to-dec-31.html | Wesbanco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-horse-racing-cordero-released-from-hospital.html | SPORTS PEOPLE: HORSE RACING; Cordero Released From Hospital | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/first-home-savings-bank-reports-earnings-for-qtr-to-dec-31.html | First Home Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/chips-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Chips & Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/us-oilmen-see-russia-s-pitfalls.html | U.S. Oilmen See Russia's Pitfalls | False | By Louis Uchitelle | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/clark-equipment-reports-earnings-for-qtr-to-dec-31.html | Clark Equipment reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/bankers-trust-reports-earnings-for-qtr-to-dec-31.html | Bankers Trust reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-027592.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/coachmen-industries-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | McDonald's Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-29.html | Arvin Industries Inc. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/valley-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Valley Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/mideast-parley-ends-in-moscow-under-shadow.html | Mideast Parley Ends in Moscow Under Shadow | False | By Clyde Haberman | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/chart-house-enterprises-reports-earnings-for-qtr-to-dec-31.html | Chart House Enterprises reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/pikeville-national-reports-earnings-for-qtr-to-dec-31.html | Pikeville National reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-budget-bush-campaign-manifesto-bottom-line-hands-off-government.html | The Federal Budget: Budget as Bush Campaign Manifesto; Bottom-Line: A Hands-Off Government | False | By David E. Rosenbaum | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/theater/review-theater-boesman-and-lena-fugard-s-sad-wanderers-with-intimations-of-now.html | Review/Theater; Boesman and Lena; Fugard's Sad Wanderers, With Intimations of Now | False | By Frank Rich | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/philip-morris-companies-reports-earnings-for-qtr-to-dec-31.html | Philip Morris Companies reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/3-architects-to-share-wolf-prize-in-the-arts.html | 3 Architects to Share Wolf Prize in the Arts | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/eldec-corp-reports-earnings-for-qtr-to-dec-29.html | Eldec Corp. reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | Robinson Nugent Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/catalina-lighting-inc-reports-earnings-for-qtr-to-dec-31.html | Catalina Lighting Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/the-federal-budget-the-military-pentagon-offers-some-deep-cuts-but-stops-there.html | The Federal Budget: The Military; Pentagon Offers Some Deep Cuts But Stops There | False | By Eric Schmitt | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/tyco-laboratories-reports-earnings-for-qtr-to-dec-31.html | Tyco Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/dow-corning-starts-investigation-of-its-breast-implant-production.html | Dow Corning Starts Investigation of Its Breast-Implant Production | False | By Philip J. Hilts | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/business-digest-133092.html | BUSINESS DIGEST | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/currents-a-louis-vuitton-not-xiv.html | CURRENTS; A Louis Vuitton, Not XIV | False | By Suzanne Stephens | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/IHT-to-us-arms-ec-ties-mood-shift-in-germany-opposition-mounts.html | To U.S. Arms, EC Ties: Mood Shift In Germany Opposition Mounts | False | By Joseph Fitchett, International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | Kaman Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/obituaries/irving-olan-85-leader-in-laundry-industry.html | Irving Olan, 85, Leader In Laundry Industry | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/where-to-find-it-a-second-life-for-china.html | WHERE TO FIND IT; A Second Life for China | False | By Terry Trucco | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-anti-japan-auto-ads-may-backfire.html | THE MEDIA BUSINESS: Advertising Anti-Japan Auto Ads May Backfire | False | By Stuart Elliott | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-dec-31.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/occidental-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Occidental Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/zions-bancorp-reports-earnings-for-qtr-to-dec-31.html | Zions Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/books/a-miniaturist-of-the-novel-who-finds-phones-erotic.html | A Miniaturist of the Novel Who Finds Phones Erotic | False | By William Grimes | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/the-tinkerer-mr-bush-s-new-war-and-paper-sword.html | The Tinkerer; Mr. Bush's New War, and Paper Sword | False | | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/nyregion/bush-endorses-new-jersey-s-welfare-revisions.html | Bush Endorses New Jersey's Welfare Revisions | False | By Jerry Gray | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/wlr-foods-x-reports-earnings-for-qtr-to-dec-29.html | WLR Foods (X) reports earnings for Qtr to Dec 29 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/people-s-bank-reports-earnings-for-qtr-to-dec-31.html | People's Bank reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/insteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-threat-of-lawsuit-enforces-product-safety-028392.html | Threat of Lawsuit Enforces Product Safety | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/russian-offers-americans-access-to-kgb-files.html | Russian Offers Americans Access to K.G.B. Files | False | By Alison Mitchell | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/garden/decorating-confessions-the-secret-shame-of-ostentation.html | DECORATING CONFESSIONS; The Secret Shame of Ostentation | False | By Suzanne Slesin | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | Suncor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/us/federal-budget-overview-president-offers-cautious-changes-spending-plan.html | The Federal Budget: The Overview; PRESIDENT OFFERS CAUTIOUS CHANGES IN SPENDING PLAN | False | By Robert Pear | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/news/review-opera-the-first-met-fidelio-of-the-season.html | Review/Opera; The First Met 'Fidelio' of the Season | False | By Edward Rothstein | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/hockey-a-dream-comes-true-for-mckay.html | HOCKEY; A Dream Comes True For McKay | False | By Alex Yannis | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-nov-30.html | Rochester Community Savings Bank reports earnings for Qtr to Nov 30 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/maxus-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Maxus Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/arts/pop-and-jazz-in-review-663492.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-baseball-mets-and-noboa-agree.html | SPORTS PEOPLE: BASEBALL; Mets and Noboa Agree | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/world/british-chief-set-for-a-close-vote.html | BRITISH CHIEF SET FOR A CLOSE VOTE | False | By Craig R. Whitney | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/juno-lighting-inc-reports-earnings-for-qtr-to-nov-30.html | Juno Lighting Inc. reports earnings for Qtr to Nov 30 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/opinion/l-garden-state-derby-032192.html | Garden State Derby | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/boole-babbage-reports-earnings-for-qtr-to-dec-31.html | Boole & Babbage reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-baseball-howe-faces-delay.html | SPORTS PEOPLE: BASEBALL; Howe Faces Delay | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/nationsbank-presses-bank-trade-groups.html | Nationsbank Presses Bank Trade Groups | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/sports/sports-people-pro-basketball-mavericks-in-turmoil.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks in Turmoil | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/the-media-business-advertising-addenda-high-recall-rate-for-super-bowl-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; High Recall Rate For Super Bowl Ads | False | By Stuart Elliott | 1992-02-04 | TX 3-249915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | Amcore Financial reports earnings for Qtr to Dec 31 | False | | 1992-02-04 | TX 3-249915 | | |
| 1992-01-30 | 1992-01-30 | https://www.nytimes.com/1992/01/30/business/worldbusiness/IHT-consumer-confidence-resumes-slide-in-us.html | Consumer Confidence Resumes Slide in U.S. | False | , International Herald Tribune | 1992-02-04 | TX 3-249915 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/business-people-new-chairman-named-for-british-regulator.html | BUSINESS PEOPLE; New Chairman Named For British Regulator | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/nassau-s-bond-rating-is-lowered-over-fiscal-questions.html | Nassau's Bond Rating Is Lowered Over Fiscal Questions | False | By Josh Barbanel | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-new-michelob-spots-seek-wider-appeal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Michelob Spots Seek Wider Appeal | False | By Stuart Elliott | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/quotation-of-the-day-551092.html | Quotation of the Day | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-dec-31.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/report-to-dinkins-urges-overhaul-in-shelter-system-for-the-homeless.html | Report to Dinkins Urges Overhaul In Shelter System for the Homeless | False | By Celia W. Dugger | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/medical-aid-for-palestinian-stirs-a-brouhaha-in-france.html | Medical Aid for Palestinian Stirs a Brouhaha in France | False | By Roger Cohen | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/american-filtrona-reports-earnings-for-qtr-to-dec-31.html | American Filtrona reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-people-basketball-lakers-plans-still-on.html | SPORTS PEOPLE: BASKETBALL; Lakers' Plans Still On | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/economic-scene-the-basic-conflict-in-budget-policy.html | Economic Scene; The Basic Conflict In Budget Policy | False | By Leonard Silk | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/worldbusiness/IHT-us-data-signal-a-stagnant-economy.html | U.S. Data Signal a Stagnant Economy | False | By Lawrence Malkin, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/worldbusiness/IHT-ec-ready-to-ease-way-for-19nation-trade-zone.html | EC Ready to Ease Way for 19-Nation Trade Zone | False | By Charles Goldsmith, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/big-loss-at-ual-2-billion-in-cuts-planned.html | Big Loss at UAL; $2 Billion in Cuts Planned | False | By Agis Salpukas | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/hockey-islanders-can-still-dream.html | HOCKEY; Islanders Can Still Dream | False | By Joe Lapointe | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-republicans-executives-give-bush-a-tepid-greeting.html | THE 1992 CAMPAIGN: Republicans; Executives Give Bush a Tepid Greeting | False | By Andrew Rosenthal | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | Centex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-home-buyers-builders-like-president-s-plan-for-tax-credit-bolster.html | THE FEDERAL BUDGET: Home Buyers; Builders Like President's Plan for Tax Credit to Bolster Housing Sales | False | By Alan S. Oser | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/miyazawa-assures-bush-on-imports.html | MIYAZAWA ASSURES BUSH ON IMPORTS | False | By Andrew Rosenthal | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/a-better-city-spending-plan.html | A Better City Spending Plan | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-638492.html | Art in Review | False | By Holland Cotter | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-time-to-rethink-national-policies-on-race-place-of-responsibility-699692.html | Time to Rethink National Policies on Race; Place of Responsibility | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/obituaries/nathan-skolnick-uso-executive-71.html | Nathan Skolnick; U.S.O. Executive, 71 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/north-korea-signs-accord-on-atom-plant-inspections.html | North Korea Signs Accord On Atom-Plant Inspections | False | By Steven R. Weisman | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/tvweekend-jessica-lange-as-willa-cather-heroine.html | TVWeekend; Jessica Lange as Willa Cather Heroine | False | By John J. O'Connor | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/c-corrections-449792.html | Corrections | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/daniel-parker-66-ex-parker-pen-chief-led-helicopter-firm.html | Daniel Parker, 66; Ex-Parker Pen Chief Led Helicopter Firm | False | By Mireya Navarro | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-photography-the-city-of-light-at-night-in-the-30-s.html | Review/Photography; The City of Light At Night in the 30's | False | By Charles Hagen | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/the-un-s-need-cash-for-peace.html | The U.N.'s Need: Cash for Peace | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/company-news-profits-post-18.1-rise-at-johnson.html | COMPANY NEWS; Profits Post 18.1% Rise At Johnson | False | By Milt Freudenheim | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-thomas-paine-statue-coming-to-capital-678392.html | Thomas Paine Statue Coming to Capital | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-city-ballet-a-premiere-having-fun-with-mozart.html | Review/City Ballet; A Premiere Having Fun With Mozart | False | By Anna Kisselgoff | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/hidden-costs-in-a-military-cutback.html | Hidden Costs in a Military Cutback | False | By John Holusha | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/football-time-to-sing-plan-b-blues-looked-over-and-left-out.html | FOOTBALL; Time to Sing Plan B Blues: Looked Over and Left Out | False | By Thomas George | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-federal-budget-incentives-businesses-want-broader-measures-for-research.html | THE FEDERAL BUDGET: Incentives; Businesses Want Broader Measures for Research | False | By Andrew Pollack | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-639292.html | Art in Review | False | By Holland Cotter | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-692992.html | Sounds Around Town | False | By John S. Wilson | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-deal-for-orion-is-revised.html | THE MEDIA BUSINESS; Deal for Orion Is Revised | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/mayo-clinic-is-site-of-murder-suicide.html | MAYO CLINIC IS SITE OF MURDER-SUICIDE | False | By Don Terry | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/last-chance.html | Last Chance | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/on-my-mind-the-best-in-him.html | On My Mind; The Best in Him | False | By A. M. Rosenthal | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/gynecologist-is-arrested-on-charges-of-bribery.html | Gynecologist Is Arrested On Charges of Bribery | False | By James Barron | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/baseball-yankees-stand-by-howe-inviting-him-to-promotion.html | BASEBALL; Yankees Stand By Howe, Inviting Him to Promotion | False | By Jack Curry | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/american-biodynamics-reports-earnings-for-year-to-nov-30.html | American Biodynamics reports earnings for Year to Nov 30 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/baseball-mets-put-johnson-in-center-and-hope-it-s-right.html | BASEBALL; Mets Put Johnson in Center and Hope It's Right | False | By Joe Sexton | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/albany-memo-mental-hospital-closings-draw-few-cheers.html | ALBANY MEMO; Mental Hospital Closings Draw Few Cheers | False | By Kevin Sack | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/cirrus-logic-reports-earnings-for-qtr-to-dec-31.html | Cirrus Logic reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/market-place-doubts-trail-sun-microsystems.html | Market Place; Doubts Trail Sun Microsystems | False | By Andrew Pollack | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/obituaries/h-gregg-lewis-77-theorist-in-economics.html | H. Gregg Lewis, 77, Theorist in Economics | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/aspen-imaging-international-reports-earnings-for-qtr-to-dec-31.html | Aspen Imaging International reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/cxr-corp-reports-earnings-for-qtr-to-dec-31.html | CXR Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/mayor-s-proposal-would-raise-many-fees.html | Mayor's Proposal Would Raise Many Fees | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/college-basketball-duke-gets-into-battle-but-beats-florida-state.html | COLLEGE BASKETBALL; Duke Gets Into Battle, But Beats Florida State | False | By Barry Jacobs, | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/beat-back-the-bloat-in-defense.html | Beat Back the Bloat in Defense | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/10-former-soviet-republics-join-human-rights-group.html | 10 Former Soviet Republics Join Human Rights Group | False | By Thomas L. Friedman | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-people-basketball-wilkins-has-surgery.html | SPORTS PEOPLE: BASKETBALL; Wilkins Has Surgery | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-real-estate-developers-are-cheered-talk-new-tax-rules-that-would.html | THE FEDERAL BUDGET: Real Estate; Developers Are Cheered by Talk of New Tax Rules That Would Offset Income With Losses | False | By Alan S. Oser | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-of-the-times-are-experts-accurate-this-time.html | Sports of The Times; Are 'Experts' Accurate This Time? | False | By George Vecsey | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/brush-wellman-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/archives/when-a-jury-hears-details-too-gruesome-to-bear.html | When a Jury Hears Details Too Gruesome to Bear | True | By Katherine Bishop, | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/1992-campaign-personal-finances-brown-avoids-doing-expected-even-with-his-own.html | THE 1992 CAMPAIGN: Personal Finances; Brown Avoids Doing the Expected, Even With His Own Money | False | By B. Drummond Ayres Jr. | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/key-rates-123492.html | Key Rates | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/transactions-320292.html | TRANSACTIONS | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | Collagen Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-dance-lubovitch-vignettes-set-to-ives.html | Review/Dance; Lubovitch Vignettes Set to Ives | False | By Jack Anderson | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/banking-regulation-all-oratory-new-hampshire-isn-t-likely-make-borrowing-easier.html | Banking Regulation; All of the Oratory in New Hampshire Isn't Likely to Make Borrowing Easier | False | By Michael Quint | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/books/the-word-s-turn-urban-poets-re-emerge.html | The Word's Turn: Urban Poets Re-emerge | False | By Eve M. Kahn | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/creating-a-new-outlook-through-neediest-cases.html | Creating a New Outlook Through Neediest Cases | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/boxing-tyson-s-accuser-tells-jury-of-assault.html | BOXING; Tyson's Accuser Tells Jury of Assault | False | By E. R. Shipp | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/theater/review-theater-stoppard-in-russian-from-israel.html | Review/Theater; Stoppard In Russian From Israel | False | By Mel Gussow | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/coca-cola-s-earnings-and-stock-climb.html | Coca-Cola's Earnings and Stock Climb | False | By Eben Shapiro | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/aortech-inc-reports-earnings-for-qtr-to-dec-31.html | Aortech Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/officer-says-he-thought-youth-was-going-to-shoot.html | Officer Says He Thought Youth Was Going to Shoot | False | By Robert Hanley | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/IHT-get-out-the-band-liverpool-woos-us-investors.html | Get Out the Band: Liverpool Woos U.S. Investors | False | By Erik Ipsen, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/studies-find-a-family-link-to-criminality.html | Studies Find a Family Link to Criminality | False | By Fox Butterfield | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/influx-from-ex-soviet-lands-falling-israel-says.html | Influx From Ex-Soviet Lands Falling, Israel Says | False | By Alan Cowell | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/books/books-of-the-times-growing-up-too-near-mother-s-drunken-lover.html | Books of The Times; Growing Up Too Near Mother's Drunken Lover | False | By Michiko Kakutani | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-a-counteroffensive-in-camel-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Counteroffensive In Camel Campaign | False | By Stuart Elliott | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/leaders-want-to-enhance-un-s-role.html | Leaders Want to Enhance U.N.'s Role | False | By Paul Lewis | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/us-shifts-policy-on-haitian-exiles.html | U.S. SHIFTS POLICY ON HAITIAN EXILES | False | By Barbara Crossette | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/china-sets-condition-for-atom-arms-cuts.html | China Sets Condition For Atom-Arms Cuts | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/century-telephone-reports-earnings-for-qtr-to-dec-31.html | Century Telephone reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/obituaries/joseph-valiunas-68-favored-free-baltics.html | Joseph Valiunas, 68; Favored Free Baltics | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-tax-battle-divining-winners-again-parties-squabble-over-who-would.html | THE FEDERAL BUDGET: The Tax Battle Divining the Winners; Again, Parties Squabble Over Who Would Benefit From President's Plan | False | By Jason DeParle | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/c-corrections-615092.html | Corrections | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/conversion-industries-reports-earnings-for-qtr-to-dec-31.html | Conversion Industries reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/reviews-film-learning-to-trust-again-as-a-holocaust-survivor.html | Reviews/Film; Learning to Trust Again As a Holocaust Survivor | False | By Janet Maslin | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/un-peace-plan-for-yugoslavia-eroded-by-new-croatian-demand.html | U.N. Peace Plan for Yugoslavia Eroded by New Croatian Demand | False | By Chuck Sudetic | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/IHT-a-sampling-of-milan-restaurants.html | A Sampling of Milan Restaurants | False | By Patricia Wells, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/alex-brown-inc-reports-earnings-for-qtr-to-dec-31.html | Alex. Brown Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/estate-to-release-files-of-hiv-infected-dentist.html | Estate to Release Files of H.I.V.-Infected Dentist | False | By Diana Jean Schemo | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/xerox-profit-down-by-61.html | Xerox Profit Down by 61% | False | AP | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/credit-markets-french-steelmaker-gets-a-1-rating.html | CREDIT MARKETS; French Steelmaker Gets A-1 Rating | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/review-fashion-givenchy-walks-traditional-path.html | Review/Fashion; Givenchy Walks Traditional Path | False | By Bernadine Morris | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/the-spoken-word.html | The Spoken Word | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/mere-plug-at-the-wire-s-end-in-england-that-s-progress.html | Mere Plug at the Wire's End: In England, That's Progress | False | By Steven Prokesch | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/accord-and-discord-on-the-bush-budget.html | Accord and Discord On the Bush Budget | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/foreign-affairs-tomorrowland-glimpsed.html | Foreign Affairs; Tomorrowland Glimpsed | False | By Leslie H.gelb | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/defiance-inc-reports-earnings-for-qtr-to-dec-31.html | Defiance Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-campaign-journal-now-journalists-renege-on-election-promises.html | THE 1992 CAMPAIGN: Campaign Journal; Now, Journalists Renege On Election Promises | False | By John Tierney | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/yeltsin-in-britain-warns-of-peril-of-russian-unrest.html | Yeltsin, in Britain, Warns Of Peril of Russian Unrest | False | By Craig R. Whitney | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-637692.html | Art in Review | False | By Charles Hagen | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/business-people-tropicana-s-president-gets-job-permanently.html | BUSINESS PEOPLE; Tropicana's President Gets Job Permanently | False | By Eben Shapiro | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/wanda-m-jablonski-71-dies-oil-expert-and-newsletter-owner.html | Wanda M. Jablonski, 71, Dies; Oil Expert and Newsletter Owner | False | By Bruce Lambert | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/china-said-to-sell-parts-for-missiles.html | CHINA SAID TO SELL PARTS FOR MISSILES | False | By Elaine Sciolino With Eric Schmitt | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/india-drops-a-ban-on-foreign-trademarks.html | India Drops a Ban on Foreign Trademarks | False | By Sanjoy Hazarika | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/america-west-air-reports-earnings-for-qtr-to-dec-31.html | America West Air reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/IHT-how-the-un-can-dealwith-the-dangerous-pieces.html | How the UN Can DealWith the Dangerous Pieces | False | By David J. Scheffer, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/hockey-triumph-isn-t-flashy-but-it-s-a-big2-points.html | HOCKEY; Triumph Isn't Flashy, But It's a Big 2 Points | False | By Michael Martinez | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/wild-shots-hit-2-children-in-a-brooklyn-playground.html | Wild Shots Hit 2 Children In a Brooklyn Playground | False | By James Bennet | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/chronicle-902792.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/colonial-group-reports-earnings-for-qtr-to-dec-31.html | Colonial Group reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/tax-nominees-backed.html | Tax Nominees Backed | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/metro-digest-721092.html | METRO DIGEST | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/credit-markets-treasuries-lower-in-light-trading.html | CREDIT MARKETS; Treasuries Lower in Light Trading | False | By Kenneth N. Gilpin | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-people-baseball-abbott-angels-settle.html | SPORTS PEOPLE: BASEBALL; Abbott, Angels Settle | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/news/bar-new-york-s-outstanding-young-lawyer-has-been-young-outstanding-for-long-time.html | At the Bar; New York's Outstanding Young Lawyer Has Been Young and Outstanding For a Long Time | False | By David Margolick | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/judge-lets-gay-partner-adopt-child.html | Judge Lets Gay Partner Adopt Child | False | By Ronald Sullivan | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/in-alabama-blacks-battle-for-the-authority-to-govern.html | In Alabama, Blacks Battle For the Authority to Govern | False | By Peter Applebome | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/dominion-textile-reports-earnings-for-qtr-to-dec-31.html | Dominion Textile reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/no-arts-cuts-in-dinkins-fiscal-plan.html | No Arts Cuts in Dinkins Fiscal Plan | False | By William H. Honan | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/producer-of-costly-wines-ousts-co-chief-in-burgundy.html | Producer of Costly Wines Ousts Co-Chief in Burgundy | False | By Frank J. Prial | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-641492.html | Art in Review | False | By Holland Cotter | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-1992-campaign-democrats-democrats-anxiously-monitor-clinton-s-strength.html | THE 1992 CAMPAIGN: Democrats; Democrats Anxiously Monitor Clinton's Strength | False | By Robin Toner | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/obituaries/francesca-primus-writer-and-critic-45.html | Francesca Primus; Writer and Critic, 45 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/allstar-inns-lp-reports-earnings-for-qtr-to-dec-31.html | Allstar Inns L.P. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/craftmade-international-inc-reports-earnings-for-qtr-to-dec-31.html | Craftmade International Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/IHT-action-columbusmovies-takeaim-at-each-other.html | Action! ColumbusMovies TakeAim at Each Other | False | By Joan Dupont, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/art-in-review-644992.html | Art in Review | False | By Charles Hagen | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/ujb-fight-by-chilmark.html | UJB Fight By Chilmark | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/yeltsin-s-ambiguity-persists-democrat-who-rules-by-fiat.html | Yeltsin's Ambiguity Persists: Democrat Who Rules by Fiat | False | By Serge Schmemann | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/federal-agents-seize-etchings-as-fakes.html | Federal Agents Seize Etchings as Fakes | False | By William H. Honan | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/colonial-data-technologies-reports-earnings-for-qtr-to-dec-31.html | Colonial Data Technologies reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-695392.html | Sounds Around Town | False | By Karen Schoemer | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | Comshare Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/cleveland-cliffs-reports-earnings-for-qtr-to-dec-31.html | Cleveland Cliffs reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/corel-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Corel Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/golf-wiebe-and-sluman-enjoy-perfect-day-on-pebble-beach-course.html | GOLF; Wiebe and Sluman Enjoy Perfect Day on Pebble Beach Course | False | By Jaime Diaz | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-people-pro-football-bills-nicolau-follows-marchibroda-to-colts.html | SPORTS PEOPLE: PRO FOOTBALL; Bills' Nicolau Follows Marchibroda to Colts | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/fiscal-balancing-act-dinkins-seeking-keep-city-livable-still-hold-line-budget.html | Fiscal Balancing Act; Dinkins Is Seeking to Keep City Livable And Still Hold Line on Budget Costs | False | By Todd S. Purdum | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/panel-sues-landlords-to-protect-soho-sites.html | Panel Sues Landlords To Protect SoHo Sites | False | By Eleanor Blau | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/term-starts-at-campus-hit-by-pcb-s.html | Term Starts At Campus Hit by PCB's | False | By Lisa W. Foderaro | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/sports-people-pro-football-saints-get-pinkett.html | SPORTS PEOPLE: PRO FOOTBALL; Saints Get Pinkett | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-caribbean-tourism-account-is-awarded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Caribbean Tourism Account Is Awarded | False | By Stuart Elliott | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-spoofing-movie-stars-and-a-war.html | Review/Film; Spoofing Movie Stars And a War | False | By Janet Maslin | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-addenda-people-635092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/its-a-recession-not-doomsday.html | It's a Recession, Not Doomsday | False | By Stephen S. Roach | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/pop-jazz-a-drummer-rummages-in-be-bop-repertory.html | Pop/Jazz; A Drummer Rummages In Be-Bop Repertory | False | By Peter Watrous | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/our-towns-facing-life-s-biggest-challenge-at-a-tender-age.html | OUR TOWNS; Facing Life's Biggest Challenge at a Tender Age | False | By Andrew H. Malcolm | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Dow Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/sports/college-basketball-big-east-notebook-carnesecca-has-one-wish-one-in-a-row.html | COLLEGE BASKETBALL: BIG EAST NOTEBOOK; Carnesecca Has One Wish: One in a Row | False | By Malcolm Moran | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/tv-sports-syndicator-gives-abc-easy-fast-break-on-profit.html | TV SPORTS; Syndicator Gives ABC Easy Fast Break on Profit | False | By Richard Sandomir | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/california-prosecutor-investigates-breast-implant-maker-s-managers.html | California Prosecutor Investigates Breast-Implant Maker's Managers | False | By Sandra Blakeslee | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/boris-lend-me-a-hand.html | Boris, Lend Me a Hand | False | By Jack Kemp | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/acting-chief-named-for-transit-police.html | Acting Chief Named for Transit Police | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-a-variation-on-the-oedipus-theme.html | Review/Film; A Variation on the Oedipus Theme | False | By Vincent Canby | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-clinton-s-private-life-serves-as-distraction-701192.html | Clinton's Private Life Serves as Distraction | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/russian-vice-president-wants-to-redraw-borders.html | Russian Vice President Wants to Redraw Borders | False | By Celestine Bohlen | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/helping-low-income-buyers-111-homes-for-troubled-queens-area.html | Helping Low-Income Buyers; 111 Homes for Troubled Queens Area | False | By Diana Shaman | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/susan-kaplan-has-wedding.html | Susan Kaplan Has Wedding | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/restaurants-275392.html | Restaurants | False | By Bryan Miller | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-time-to-rethink-national-policies-on-race-created-the-problem-700392.html | Time to Rethink National Policies on Race; Created the Problem | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-music-picking-performances-apart-for-the-public.html | Review/Music; Picking Performances Apart for the Public | False | By Edward Rothstein | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/devon-group-inc-reports-earnings-for-qtr-to-dec-31.html | Devon Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/company-news-advanced-micro-sets-intel-clone.html | COMPANY NEWS; Advanced Micro Sets Intel Clone | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/us-allowed-some-high-tech-sales-to-iran-in-90.html | U.S. Allowed Some High-Tech Sales to Iran in '90 | False | By Keith Bradsher | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/dupont-awards-given-for-gulf-war-coverage.html | DuPont Awards Given For Gulf War Coverage | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/review-film-sissy-spacek-with-a-lout-for-an-ex.html | Review/Film; Sissy Spacek With a Lout For an Ex | False | By Vincent Canby | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-a-way-to-get-the-trade-deficit-in-balance-702092.html | A Way to Get the Trade Deficit in Balance | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/duracell-international-inc-reports-earnings-for-qtr-to-dec-28.html | Duracell International Inc. reports earnings for Qtr to Dec 28 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-what-cable-tv-is-trying-to-do-and-why-you-should-care-679192.html | What Cable TV Is Trying to Do and Why You Should Care | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/style/chronicle-617192.html | CHRONICLE | False | By Nadine Brozan | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/midlantic-posts-loss.html | Midlantic Posts Loss | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/the-media-business-advertising-executive-moving-on-and-on.html | THE MEDIA BUSINESS: Advertising; Executive Moving On . . . and On | False | By Stuart Elliott | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/inside-582092.html | INSIDE | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/new-jersey-budget-math-add-subtract-and-guess.html | New Jersey Budget Math: Add, Subtract and Guess | False | By Jerry Gray | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/davis-cup-upset-seems-unlikely.html | Davis Cup Upset Seems Unlikely | False | By Robin Finn | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/IHT-no-sign-of-a-softer-beijing-line.html | No Sign of a Softer Beijing Line | False | By Tom Redburn, International Herald Tribune | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/household-to-cut-back-its-commercial-lending.html | Household to Cut Back Its Commercial Lending | False | By Eric N. Berg | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/leaders-gather-in-new-york-to-chart-a-world-order.html | Leaders Gather in New York to Chart a World Order | False | By Robert D. McFadden | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/color-systems-technology-reports-earnings-for-qtr-to-dec-31.html | Color Systems Technology reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/are-champagne-prices-in-store-for-beer.html | Are Champagne Prices in Store for Beer? | False | By Allen R. Myerson | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/analytical-surveys-inc-reports-earnings-for-qtr-to-dec-31.html | Analytical Surveys Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/leonard-raver-65-an-organist-for-the-new-york-philharmonic.html | Leonard Raver, 65, an Organist For the New York Philharmonic | False | By Allan Kozinn | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/digital-sound-corp-reports-earnings-for-qtr-to-dec-31.html | Digital Sound Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/executive-changes-119692.html | EXECUTIVE CHANGES | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/dow-rebounds-by-19.90-and-closes-at-3244.86.html | Dow Rebounds by 19.90 And Closes at 3,244.86 | False | By Robert Hurtado | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/bush-budget-would-hurt-area-officials-say.html | Bush Budget Would Hurt Area, Officials Say | False | By Lindsey Gruson | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/shuttle-lands-in-desert-after-smooth-mission.html | Shuttle Lands in Desert After Smooth Mission | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/robert-lipsyte-a-doff-of-the-cap-to-cosell.html | ROBERT LIPSYTE; A Doff of the Cap to Cosell | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/federal-budget-overview-mood-compromise-prevails-election-year-budget.html | THE FEDERAL BUDGET: The Overview; Mood of Compromise Prevails on Election-Year Budget | False | By Robert Pear | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/haughey-resigns-as-irish-prime-minister.html | Haughey Resigns as Irish Prime Minister | False | By James F. Clarity | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/credit-depot-corp-reports-earnings-for-qtr-to-dec-31.html | Credit Depot Corp. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/business-digest-734292.html | BUSINESS DIGEST | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/congress-expected-to-pass-scaled-down-energy-plan.html | Congress Expected to Pass Scaled-Down Energy Plan | False | By Matthew L. Wald | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/world/cairo-journal-a-play-pillories-arabs-yet-the-arabs-applaud.html | Cairo Journal; A Play Pillories Arabs, Yet the Arabs Applaud | False | By Chris Hedges | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/on-pro-basketball-nba-does-what-it-does-best-rebounds.html | ON PRO BASKETBALL; N.B.A. Does What It Does Best: Rebounds | False | By Harvey Araton | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/us/the-federal-budget-personal-savings-an-ira-plan-for-middle-class-needs.html | THE FEDERAL BUDGET: Personal Savings; An I.R.A. Plan for Middle-Class Needs | False | By Leslie Wayne | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/police-investigate-death-in-custody.html | Police Investigate Death in Custody | False | | 1992-02-03 | TX 3-247407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/sounds-around-town-694592.html | Sounds Around Town | False | By Jon Pareles | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Detection Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/l-time-to-rethink-national-policies-on-race-696192.html | Time to Rethink National Policies on Race | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/results-plus-196092.html | RESULTS PLUS | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/topics-of-the-times-post-yuppies.html | Topics of The Times; Post Yuppies | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/movies/reviews-film-spying-and-strudel-as-part-of-war-effort.html | Reviews/Film; Spying and Strudel As Part of War Effort | False | By Janet Maslin | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/dinkins-orders-deep-cuts-in-an-austere-budget-plan.html | Dinkins Orders Deep Cuts In an Austere Budget Plan | False | By James C. McKinley Jr. | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/obituaries/elizabeth-chase-77-an-adviser-to-javits-1.html | Elizabeth Chase, 77, An Adviser to Javits 1 | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/opinion/topics-of-the-times-a-socially-significant-centennial.html | Topics of The Times; A Socially Significant Centennial | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/sports/pro-basketball-vandeweghe-playing-himself-off-the-bench.html | PRO BASKETBALL; Vandeweghe Playing Himself Off the Bench | False | By Clifton Brown | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/nyregion/news-summary-547192.html | NEWS SUMMARY | False | | 1992-02-03 | TX 3-247407 | | |
| 1992-01-31 | 1992-01-31 | https://www.nytimes.com/1992/01/31/arts/review-art-paley-s-gift-a-paean-to-french-masters.html | Review/Art; Paley's Gift, A Paean to French Masters | False | By Roberta Smith | 1992-02-03 | TX 3-247407 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/world/a-copier-stays-broken-for-the-sake-of-security.html | A Copier Stays Broken For the Sake of Security | False | By Lynda Richardson | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/judge-urges-town-and-builder-to-solve-dispute.html | Judge Urges Town and Builder to Solve Dispute | False | By Charles Strum | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/news/calling-on-the-sun-to-help-keep-cars-cooler.html | Calling On the Sun To Help Keep Cars Cooler | False | By Matthew L. Wald | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-people-soccer-woman-to-coach-regis.html | SPORTS PEOPLE: SOCCER; Woman to Coach Regis | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/IHT-russian-plan-may-disarm-sdi-foes.html | Russian Plan May Disarm SDI Foes | False | By Joseph Fitchett, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/horse-racing-only-eight-in-the-gate-fly-so-free-is-ailing.html | HORSE RACING; Only Eight in the Gate: Fly So Free Is Ailing | False | By Joseph Durso | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-nets-don-t-go-down-easily-but-fall-to-trail-blazers.html | BASKETBALL; Nets Don't Go Down Easily, But Fall to Trail Blazers | False | By David Higdon | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-knicks-stall-on-road-but-win-in-overtime.html | BASKETBALL; Knicks Stall On Road But Win in Overtime | False | By Clifton Brown | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-dance-a-premiere-palpable-with-desire.html | Review/Dance; A Premiere Palpable With Desire | False | By Anna Kisselgoff | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/c-corrections-192892.html | Corrections | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/panel-s-report-on-homeless-is-criticized-by-dinkins-staff.html | Panel's Report on Homeless Is Criticized by Dinkins Staff | False | By Celia W. Dugger | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/an-uproar-over-nudes-bush-is-one.html | An Uproar Over Nudes (Bush Is One) | False | By William H. Honan | 1992-02-04 | TX 3-247459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/opinion/observer-and-go-to-sleep.html | Observer; . . . And Go to Sleep | False | By Russell Baker | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/music-notes-new-prices-ruffle-met-subscribers.html | Music Notes; New Prices Ruffle Met Subscribers | False | By Allan Kozinn | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/c-corrections-196092.html | Corrections | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/hockey-at-top-it-s-the-alone-rangers.html | HOCKEY; At Top, It's the Alone Rangers | False | By Michael Martinez | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/baseball-mattingly-well-suited-for-pinstripes-but.html | BASEBALL; Mattingly Well-Suited For Pinstripes but . . . | False | By Jack Curry | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/joseph-valiunas-68-favored-free-baltics.html | Joseph Valiunas, 68; Favored Free Baltics | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/sidney-diamond-91-real-estate-developer.html | Sidney Diamond, 91, Real-Estate Developer | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/officer-s-trial-in-teaneck-is-disrupted.html | Officer's Trial In Teaneck Is Disrupted | False | By Robert Hanley | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/your-money/IHT-pink-sheets-gain-new-respect-in-the-hunt-for-value-in-stocks.html | 'Pink Sheets' Gain New Respect In the Hunt for Value in Stocks | False | By Judith Rehak, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/style/chronicle-419692.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/oscar-de-mejo-artist-80.html | Oscar De Mejo, Artist, 80 | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozin | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/fire-s-void-is-readily-filled-in-milford.html | Fire's Void Is Readily Filled in Milford | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/baseball-bonds-agrees-to-deal-4.7-million-for-year.html | BASEBALL; Bonds Agrees to Deal: $4.7 Million for Year | False | By Murray Chass | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/a-litigator-tilts-at-windmills-and-wins-lawsuits.html | A Litigator Tilts at Windmills and Wins Lawsuits | False | By Sarah Lyall | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/ex-aide-to-dinkins-charged-in-theft-of-campaign-funds.html | EX-AIDE TO DINKINS CHARGED IN THEFT OF CAMPAIGN FUNDS | False | By Dean Baquet | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/health/life-insurance-isn-t-just-for-the-healthy.html | Life Insurance Isn't Just for the Healthy | False | By Leonard Sloane | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/donors-give-again-and-again-to-the-times-neediest-cases.html | Donors Give Again and Again to The Times' Neediest Cases | False | By J. Peder Zane | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/acts-of-hate-from-the-past-bias-crimes-in-new-york-city-are-nothing-new.html | Acts of Hate From the Past: Bias Crimes in New York City Are Nothing New | False | By David Gonzalez | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/leonard-n-cohen-retired-judge-of-new-york-court-is-dead-at-71.html | Leonard N. Cohen, Retired Judge of New York Court, Is Dead at 71 | False | By Marvine Howe | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/your-money/IHT-the-investor-as-primary-regulator.html | The Investor As Primary Regulator | False | M.B., International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/business/worldbusiness/IHT-the-new-hightech-investing-computer-as-fund.html | The New High-Tech Investing: Computer as Fund Manager | False | By Philip Crawford, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/tennis-sampras-and-agassi-put-us-ahead.html | TENNIS; Sampras and Agassi Put U.S. Ahead | False | By Robin Finn | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-leisure-breaking-dad-s-heart-no-his-state-record.html | Sports Leisure; Breaking Dad's Heart? No, His State Record | False | | 1992-02-04 | TX 3-247459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/world/state-department-cites-china-and-other-nations-for-human-rights-abuses.html | State Department Cites China and Other Nations for Human-Rights Abuses | False | By Barbara Crossette | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/o-connor-seeks-aid-for-ira-fugitive.html | O'Connor Seeks Aid For I.R.A. Fugitive | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/business/worldbusiness/IHT-twa-twists-creditors-arms-in-bankruptcy.html | TWA Twists Creditors' Arms In Bankruptcy | False | By Lawrence Malkin, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/golf-horgan-and-lohr-8-under-share-pebble-beach-lead.html | GOLF; Horgan and Lohr, 8 Under, Share Pebble Beach Lead | False | By Jaime Diaz | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/business/worldbusiness/IHT-an-asset-tilt-toward-europemoney-managers-shun-us.html | An Asset Tilt Toward Europe.Money Managers Shun U.S., See Some Values in Japan | False | By Carl Gewirtz, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-television-studying-ancient-religions-as-shapers-of-the-present.html | Review/Television; Studying Ancient Religions As Shapers of the Present | False | By Walter Goodman | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/football-jets-draw-sketch-for-plan-b-success.html | FOOTBALL; Jets Draw Sketch for Plan B Success | False | By Timothy W. Smith | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/metro-digest-553792.html | METRO DIGEST | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/news/your-hands-need-help-in-winter-too.html | Your Hands Need Help in Winter, Too | False | By Deborah Blumenthal | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/world/summit-un-bush-chinese-prime-minister-meet-briefly-un-amid-protests.html | SUMMIT AT THE U.N.; Bush and Chinese Prime Minister Meet Briefly at U.N. Amid Protests | False | By Seth Faison Jr. | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/environmental-study-is-likely-to-delay-quebec-hydroelectric-plan.html | Environmental Study Is Likely to Delay Quebec Hydroelectric Plan | False | By Matthew L. Wald | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/news/alternatives-to-cd-s.html | Alternatives to CD's | False | By Robert Hurtado | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/opinion/gun-control-privatized.html | Gun Control, Privatized | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/international-2-6.html | International 2-6 | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-people-baseball-facing-murder-charges.html | SPORTS PEOPLE: BASEBALL; Facing Murder Charges | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/arrest-death-prompts-call-for-inquiry.html | Arrest Death Prompts Call for Inquiry | False | By James Bennet | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/classical-music-in-review-399892.html | Classical Music in Review | False | By James R. Oestreich | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/your-money/IHT-junk-turned-to-gold-in-91-but-dont-expect-a-repeat-this-year.html | Junk Turned to Gold in '91, but Don't Expect a Repeat This Year | False | By Conrad De Aenlle, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/about-new-york-a-little-night-pampering-for-hotel-pamperers.html | ABOUT NEW YORK; A Little Night Pampering for Hotel Pamperers | False | By Douglas Martin | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/transactions-854492.html | TRANSACTIONS | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/boxing-tyson-s-accuser-remains-unshaken-on-stand.html | BOXING; Tyson's Accuser Remains Unshaken on Stand | False | By Phil Berger | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/style/chronicle-418892.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/officials-say-runner-had-a-heart-attack.html | Officials Say Runner Had a Heart Attack | False | | 1992-02-04 | TX 3-247459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/c-corrections-198792.html | Corrections | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/edmond-c-malhame-publisher-76.html | Edmond C. Malhame, Publisher, 76 | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/news/lost-in-the-woods-all-at-sea-help-is-at-hand-via-satellites.html | Lost in the Woods? All at Sea? Help Is at Hand, via Satellites | False | By Barbara Lloyd | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/c-corrections-202992.html | Corrections | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/arts/review-opera-smash-hit-of-the-1800-s-now-nearly-forgotten.html | Review/Opera; Smash Hit of the 1800's, Now Nearly Forgotten | False | By Edward Rothstein | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/william-l-weissel-philharmonic-aide-80.html | William L. Weissel, Philharmonic Aide, 80 | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/movies/kurosawa-in-his-style-plans-his-next-film.html | Kurosawa, in His Style, Plans His Next Film | False | By James Sterngold | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-of-the-times-on-clothing-emperor-s-new-rules.html | Sports of The Times; On Clothing Emperor's New Rules | False | By William C. Rhoden | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/results-plus-823492.html | RESULTS PLUS | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/basketball-carnesecca-among-nine-named-to-basketball-hall-of-fame.html | BASKETBALL; Carnesecca Among Nine Named to Basketball Hall of Fame | False | By Robert Mcg. Thomas Jr. | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/e-c-boggan-48-dies-handled-rights-cases.html | E. C. Boggan, 48, Dies; Handled Rights Cases | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/hockey-devils-start-quickly-and-look-much-better.html | HOCKEY; Devils Start Quickly and Look Much Better | False | By Alex Yannis | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/unions-identify-problems-hidden-in-mayor-s-budget.html | Unions Identify Problems Hidden in Mayor's Budget | False | By Calvin Sims | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/young-car-thieves-drive-a-violent-road.html | Young Car Thieves Drive a Violent Road | False | By Charles Strum | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-people-boxing-another-foreman-bout.html | SPORTS PEOPLE: BOXING; Another Foreman Bout | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/obituaries/elizabeth-chase-77-an-adviser-to-javits.html | Elizabeth Chase, 77, An Adviser to Javits | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-people-college-football-love-of-challenge-lures-entman-to-the-nfl.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Love of Challenge Lures Entman to the N.F.L. | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/off-duty-officer-visiting-mother-is-shot-to-death-in-the-bronx.html | Off-Duty Officer Visiting Mother Is Shot to Death in the Bronx | False | By Lee A. Daniels | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/business/worldbusiness/IHT-summit-on-gatt-is-urged-idea-is-for-g7-to-break.html | Summit On GATT Is Urged Idea Is for G-7 to Break Stalemate | False | By Tom Redburn, International Herald Tribune | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/c-corrections-241092.html | Corrections | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/us-ties-6-more-killings-to-gotti.html | U.S. Ties 6 More Killings to Gotti | False | By Arnold H. Lubasch | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/bridge-757292.html | Bridge | False | By Alan Truscott | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/sports/sports-people-college-basketball-check-ends-suspension.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Check Ends Suspension | False | | 1992-02-04 | TX 3-247459 | | |
| 1992-02-01 | 1992-02-01 | https://www.nytimes.com/1992/02/01/nyregion/man-of-no-prominence-biegen-received-trust.html | Man of No Prominence, Biegen Received Trust | False | By Alessandra Stanley | 1992-02-04 | TX 3-247459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-one-thing-we-don-t-need-is-tax-reduction-discount-rate-magic-265292.html | One Thing We Don't Need Is Tax Reduction; Discount Rate Magic | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/pewter-and-earthenware-china-and-crystal-customs-of-the-table.html | Pewter and Earthenware, China and Crystal; Customs of the Table | False | By Bess Liebenson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/about-men-prime-time-heroes.html | ABOUT MEN; Prime-Time Heroes | False | By Eric V Copage | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/jennifer-schenker-to-wed-marvin-aaron-in-may.html | Jennifer Schenker to Wed Marvin Aaron in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/where-parents-are-a-part-of-the-fun-of-learning.html | Where Parents Are a Part of the Fun of Learning | False | By Evan st. Lifer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-wagner-in-israel-faults-overshadow-achievements-683092.html | WAGNER IN ISRAEL; Faults Overshadow Achievements | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/julia-murphy-plans-wedding.html | Julia Murphy Plans Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-586992.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/nina-a-wolff-artist-engaged.html | Nina A. Wolff, Artist, Engaged | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-baseball-good-news-bad-team.html | SPORTS PEOPLE: BASEBALL; Good News, Bad Team | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/nation-driven-to-abstraction-with-these-data-enumerator-always-wrings-twice.html | THE NATION: Driven to Abstraction; With These Data, the Enumerator Always Wrings Twice | False | By Iver Peterson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/bronx-youth-slain-at-restaurant-in-a-dispute-over-places-in-line.html | Bronx Youth Slain at Restaurant In a Dispute Over Places in Line | False | By James Bennet | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-the-curse-of-the-verbal-life-personified.html | THEATER; The Curse of the Verbal Life Personified | False | By Alvin Klein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-figure-skating.html | ALBERTVILLE '92; FIGURE SKATING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/dr-choi-to-wed-dr-m-g-huss.html | Dr. Choi to Wed Dr. M. G. Huss | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-experts-try-to-dispel-unease-on-johnson.html | PRO BASKETBALL; Experts Try to Dispel Unease on Johnson | False | By Gina Kolata | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/missing-link-of-parkland-is-for-sale.html | Missing Link of Parkland Is for Sale | False | By Tessa Melvin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/l-using-video-telephones-in-medicine-and-for-the-hearing-impaired-681992.html | Using Video Telephones in Medicine . . . . . . And For the Hearing Impaired | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/pipeline-completed-but-concerns-linger.html | Pipeline Completed But Concerns Linger | False | By Peggy McCarthy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-cbs-winter-vacation-ends-after-32-years.html | ALBERTVILLE '92; CBS Winter Vacation Ends After 32 Years | False | By Richard Sandomir | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/l-how-north-shore-handles-pets-341692.html | How North Shore Handles Pets | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/news-summary-545192.html | NEWS SUMMARY | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-in-from-the-cold-963392.html | IN FROM THE COLD | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/wedding-plans-for-miss-carter.html | Wedding Plans For Miss Carter | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-exhibiting-works-with-a-poignant-past.html | ART; Exhibiting Works With a Poignant Past | False | By Vivien Raynor | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-challenging-dinkins-over-the-homeless.html | THE REGION; Challenging Dinkins Over the Homeless | False | By Donald G. McNeil Jr. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-marriage-of-poets-in-oak-and-ivy.html | THEATER; Marriage of Poets In 'Oak and Ivy' | False | By Alvin Klein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/court-again-rejects-how-texas-finances-schools.html | Court Again Rejects How Texas Finances Schools | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/france-s-un-plan-at-odds-with-us.html | FRANCE'S U.N. PLAN AT ODDS WITH U.S. | False | By Paul Lewis | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/cars-that-whirrr-and-burn-rubber.html | Cars That Whirrr And Burn Rubber | False | By Matthew L. Wald | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/20-years-for-irs-bombing.html | 20 Years for I.R.S. Bombing | False | AP | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/boy-11-warns-family-of-fire-but-a-brother-dies.html | Boy, 11, Warns Family of Fire, but a Brother Dies | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/us-to-reveal-tapes-in-trial-of-ex-rochester-police-chief.html | U.S. to Reveal Tapes in Trial of Ex-Rochester Police Chief | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/bridge-317092.html | Bridge | False | By Alan Truscott | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-guide-475092.html | THE GUIDE | False | By Eleanor Charles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/presidents-bush-and-yeltsin-dawn-of-a-new-era.html | Presidents Bush and Yeltsin 'Dawn of a New Era' | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/felicia-credle-plans-to-marry.html | Felicia Credle Plans to Marry | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-davison-plans-to-wed.html | Ms. Davison Plans to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/westchester-qa-herbert-a-nieburg-the-aftermath-of-a-personal.html | WESTCHESTER Q&A;: HERBERT A. NIEBURG; The Aftermath of a Personal Disaster | False | By Donna Greene | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/editors-note-892292.html | Editors' Note | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/art-view-an-american-modernist-at-home-and-abroad.html | ART VIEW; An American Modernist, at Home and Abroad | False | By John Russell | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-wisconsin-recommendation-for-gay-housing-draws-criticism.html | CAMPUS LIFE: Wisconsin; Recommendation For Gay Housing Draws Criticism | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/l-double-standard-on-sports-risks-255592.html | Double Standard On Sports Risks | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/coins.html | Coins | False | By Jed Stevenson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/l-builder-incentives-427792.html | Builder Incentives | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-view-from-kent-writers-parting-shot-leaves-his-former-neighbors.html | THE VIEW FROM: KENT; Writer's Parting Shot Leaves His Former Neighbors Fuming | False | By Peter Gambaccini | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/a-july-wedding-for-miss-rainis.html | A July Wedding For Miss Rainis | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/oodoov-economics.html | Oodoov Economics | False | By Milton Friedman | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/l-the-lure-of-the-gadgetry-679792.html | The Lure of the 'Gadgetry' | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/l-bedside-books-731392.html | Bedside Books | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-view-from-the-national-organization-for-women-a-now-chapter.html | THE VIEW FROM: THE NATIONAL ORGANIZATION FOR WOMEN; A NOW Chapter Counts the Differences 25 Years Have Made | False | By Lynne Ames | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/dance-view-an-era-encircled-by-myth-is-seen-afresh.html | DANCE VIEW; An Era Encircled by Myth Is Seen Afresh | False | By Anna Kisselgoff | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/topics-of-the-times-tanks-a-lot.html | Topics of The Times; Tanks a Lot | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/your-own-account-tied-in-tax-knots-try-the-irs.html | Your Own Account; Tied in Tax Knots? Try the I.R.S. | False | By Mary Rowland | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-of-the-times-scapegoats-weasels-in-world-of-football.html | SPORTS OF THE TIMES; Scapegoats, Weasels In World of Football | False | By George Vecsey | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/sunday-menu-asian-chicken-in-a-one-dish-stir-fry-meal.html | Sunday Menu; Asian Chicken in a One-Dish Stir-Fry Meal | False | By Marian Burros | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/pop-view-on-rap-symbolism-and-fear.html | POP VIEW; On Rap, Symbolism And Fear | False | By Jon Pareles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/fare-of-the-country-fondues-malaysian-cousin.html | FARE OF THE COUNTRY; Fondue's Malaysian Cousin | False | By Martha Stevenson Olson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-virgin-atlantic-gets-safety-seats-for-children.html | TRAVEL ADVISORY; Virgin Atlantic Gets Safety Seats For Children | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/us-denies-role-in-toxic-dumping.html | U.S. DENIES ROLE IN TOXIC DUMPING | False | By Andrew L. Yarrow | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/no-time-to-smell-the-roses-anymore.html | No Time to Smell the Roses Anymore | False | By Robert Kuttner | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/cuttings-wintertime-camellia-time.html | Cuttings; Wintertime, Camellia Time | False | By Tovah Martin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/streetscapes-city-college-a-case-of-terra-cotta-failure.html | Streetscapes: City College; A Case of Terra-Cotta Failure | False | By Christopher Gray | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-midseason-report-can-the-nets-smooth-the-rough-edges.html | PRO BASKETBALL: MIDSEASON REPORT; Can the Nets Smooth the Rough Edges? | False | By Al Harvin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/diane-manning-to-wed-in-april.html | Diane Manning To Wed in April | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/julia-rosson-to-wed-in-may.html | Julia Rosson To Wed in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/at-work-the-fallout-from-hill-thomas.html | At Work; The Fallout From Hill-Thomas | False | By Barbara Presley Noble | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-distinctive-thai-cuisine-in-white-plains.html | DINING OUT; Distinctive Thai Cuisine in White Plains | False | By M. H. Reed | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/bias-law-casts-pall-over-new-orleans-mardi-gras.html | Bias Law Casts Pall Over New Orleans Mardi Gras | False | By Larry Rohter | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-boston-presents-a-midwinter-fling.html | TRAVEL ADVISORY; Boston Presents a Midwinter Fling | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-review-people-are-pawns-pushed-by-politicians.html | THEATER REVIEW; People Are Pawns Pushed by Politicians | False | By Leah D. Frank | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-charity-program-on-russian-tours.html | TRAVEL ADVISORY; Charity Program On Russian Tours | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-a-ticklish-quiz-for-the-japanese.html | Making a Difference; A Ticklish Quiz for the Japanese | False | By Barnaby J. Feder | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/bush-policy-says-under-age-drinking-is-drug-issue.html | Bush Policy Says Under-Age Drinking Is Drug Issue | False | By Joseph B. Treaster | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/food-drama-lessons.html | FOOD; Drama Lessons | False | By Anne de Ravel | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/unraveling-the-mystery-of-lost-atlantis.html | Unraveling the Mystery of Lost Atlantis | False | By Paul Helou | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-sports-of-the-times-the-eagle-is-grounded-before-the-big-crash.html | ALBERTVILLE '92; Sports of The Times; The Eagle Is Grounded . . . Before the Big Crash | False | By Dave Anderson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/yacht-racing-raise-a-white-flag-and-watch-umpires-zip-to-the-rescue.html | YACHT RACING; Raise a White Flag and Watch Umpires Zip to the Rescue | False | By Barbara Lloyd | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-jansen-finds-his-balance.html | ALBERTVILLE '92; Jansen Finds His Balance | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/theater-that-two-piano-fella.html | THEATER; That Two-Piano 'Fella' | False | By Stephen Holden | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/all-about-retailers-down-the-scale-with-the-major-store-chains.html | All About/Retailers; Down the Scale With the Major Store Chains | False | By Isadore Barmash | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-power-struggle-959592.html | POWER STRUGGLE | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/long-conflict-deeply-marked-the-self-image-of-americans.html | Long Conflict Deeply Marked the Self-Image of Americans | False | By Richard Bernstein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/kathleen-ellen-fulgham-is-engaged.html | Kathleen Ellen Fulgham Is Engaged | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/shes-her-weakness-now.html | She's Her Weakness Now | False | By Deirdre English | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-hockey.html | ALBERTVILLE '92; HOCKEY | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/recordings-view-gregory-isaacs-the-ruler-of-reggae.html | RECORDINGS VIEW; Gregory Isaacs, the Ruler of Reggae | False | By Milo Miles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/l-dr-lowenstein-in-the-rebecca-mode-691092.html | DR. LOWENSTEIN; In the Rebecca Mode | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-nitty-gritty-on-us-hockey-no-promises.html | ALBERTVILLE '92; The Nitty-Gritty on U.S. Hockey: No Promises | False | By Filip Bondy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-joy-of-fun.html | The Joy of Fun | False | By Judith Viorst | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/laura-coash-to-wed-in-may.html | Laura Coash To Wed in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/headliners-motherhood.html | Headliners; Motherhood | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/q-and-a-543292.html | Q and A | False | By Carl Sommers | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Weber | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-one-people-in-two-worlds.html | FILM; One People in Two Worlds | False | By Samuel G. Freedman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/outdoors-new-york-hunting-seasons-extend-into-the-deep-midwinter.html | OUTDOORS; New York Hunting Seasons Extend Into the Deep Midwinter | False | By Nelson Bryant | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/john-e-alcorn-56-an-illustrator-and-designer-in-many-media-dies.html | John E. Alcorn, 56, an Illustrator and Designer in Many Media, Dies | False | By Bruce Lambert | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-big-3-go-for-the-big-one.html | ALBERTVILLE '92; The Big 3 Go for the Big One | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/camera.html | Camera | False | By John Durniak | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-ecuador-583192.html | Ecuador | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/katharine-jones-to-marry-in-may.html | Katharine Jones to Marry in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-angkor-wat-978192.html | Angkor Wat | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-speed-skating.html | ALBERTVILLE '92; SPEED SKATING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/art-view-poised-to-fit-into-the-puzzle-of-art-history.html | ART VIEW; Poised to Fit Into the Puzzle of Art History | False | By Roberta Smith | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/2-young-violin-virtuosos-in-the-spotlight.html | 2 Young Violin Virtuosos in the Spotlight | False | By Barbara Delatiner | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/tech-notes-a-one-day-on-site-no-frills-building.html | Tech Notes; A One-Day, On-Site, No-Frills Building | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/in-re-clinton-battle-report-from-the-ramparts-of-the-privacy-zone.html | In Re: Clinton; Battle Report From the Ramparts of the Privacy Zone | False | By Howell Raines | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/mel-hein-82-the-durable-center-of-the-new-york-football-giants.html | Mel Hein, 82, the Durable Center of the New York Football Giants | False | By Robert Mcg. Thomas Jr. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dinkins-s-budget-plan-a-tougher-city-to-live-in.html | Dinkins's Budget Plan: A Tougher City to Live In | False | By James C. McKinley Jr. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/us-starts-return-of-haiti-refugees-after-justices-act.html | U.S. STARTS RETURN OF HAITI REFUGEES AFTER JUSTICES ACT | False | By Barbara Crossette | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-long-island-recent-sales-421892.html | In the Region: Long Island; Recent Sales | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-changes-on-french-flights.html | TRAVEL ADVISORY; Changes on French Flights | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-laptops-on-the-go-587492.html | Laptops on the Go | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-in-downhill-things-are-looking-up-for-kitt.html | ALBERTVILLE '92; In Downhill, Things Are Looking Up for Kitt | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-huskymania-season-the-states-spirits-follow-the-bouncing-ball.html | In Huskymania Season, the State's Spirits Follow the Bouncing Ball | False | By Jackie Fitzpatrick | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-how-to-be-europe-s-big-power-without-awakening-the-old-fears.html | THE WORLD; How to Be Europe's Big Power Without Awakening the Old Fears? | False | By John Tagliabue | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-nation-votes-to-spare-court-serves-notice-of-its-transformation.html | THE NATION: Votes to Spare; Court Serves Notice of Its Transformation | False | By Linda Greenhouse | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-office-and-infidelity-271792.html | Office and Infidelity | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/talking-jumbo-loans-qualifying-becomes-tougher.html | Talking: Jumbo Loans; Qualifying Becomes Tougher | False | By Andree Brooks | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/connecticut-guide-239192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/springtime-santas-bring-free-home-repair.html | Springtime Santas Bring Free Home Repair | False | By Anne Wingfield Semmes | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-wagner-in-israel-hebrew-preferred-over-german-686492.html | WAGNER IN ISRAEL; Hebrew Preferred Over German | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/inside-580092.html | INSIDE | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/horse-racing-black-tie-affair-wins-the-91-gallop-poll.html | HORSE RACING; Black Tie Affair Wins The '91 Gallop Poll | False | By Joseph Durso | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/jennifer-zorek-plans-to-marry.html | Jennifer Zorek Plans to Marry | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/never-too-old-for-love.html | 'Never Too Old For Love' | False | By Jackie Fitzpatrick | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/megan-kelly-to-wed.html | Megan Kelly to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-mr-kumagai-turns-to-oil.html | Making a Difference; Mr. Kumagai Turns to Oil | False | By David E. Sanger | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/practical-traveler-those-elusive-vat-refunds.html | PRACTICAL TRAVELER; Those Elusive V.A.T. Refunds | False | By Betsy Wade | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/postings-jersey-program-borrowing-for-renovations.html | POSTINGS: Jersey Program; Borrowing for Renovations | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-716092.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-qa-john-garraty-history-as-more-than-dreary-lists-or-how.html | LONG ISLAND Q&A;: JOHN GARRATY; History as More Than Dreary Lists, or How About Some Fun? | False | By Thomas Clavin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/in-sayville-arson-losses-are-numbing.html | In Sayville, Arson Losses Are Numbing | False | By Diane Ketcham | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/congressmen-as-local-ombudsmen.html | Congressmen as Local Ombudsmen | False | By Irwin Ross | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/crafts-rare-wood-offers-optical-game.html | CRAFTS; Rare Wood Offers Optical Game | False | By Betty Freudenheim | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/between-courses-at-4-1-2-hour-dinner-575-cigars-smoked-with-great-glee.html | Between Courses at 4 1/2-Hour Dinner, 575 Cigars Smoked With Great Glee | False | By Howard G. Goldberg | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-alpine-skiing.html | ALBERTVILLE '92; ALPINE SKIING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-717892.html | IN SHORT: NONFICTION | False | By Robert Strauss | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-maier-marries-on-li.html | Miss Maier Marries on L.I. | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/crime-940992.html | CRIME | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/students-meet-homeless-on-outing.html | Students Meet Homeless on Outing | False | By Lynne Ames | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/the-greatest-exodus.html | The Greatest Exodus | False | By Natan Sharansky | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/new-jersey-q-a-lum-chang-pang-police-officer-reaches-out-to-asians.html | NEW JERSEY Q & A: LUM CHANG PANG; Police Officer Reaches Out to Asians | False | By Lyn Mautner | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/a-la-carte-ringing-in-the-year-of-the-monkey.html | A la Carte: Ringing in the Year of the Monkey | False | By Richard Scholem | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/dr-hochman-to-wed.html | Dr. Hochman to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/sailing-in-style-along-columbuss-route.html | Sailing in Style Along Columbus's Route | False | By Randall Beach | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-new-ships-new-destinations.html | A DIRECTORY OF CRUISES WORLDWIDE; New Ships, New Destinations | False | By Terry Trucco | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/children-s-books-bookshelf-913192.html | Children's Books; Bookshelf | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/jennifer-sachs-plans-wedding.html | Jennifer Sachs Plans Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-wagner-in-israel-common-knowledge-687292.html | WAGNER IN ISRAEL; Common Knowledge | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/at-home-abroad-the-divided-society.html | At Home Abroad; The Divided Society | False | By Anthony Lewis | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-from-the-virtuosi-a-different-haydn.html | MUSIC; From the Virtuosi, a Different Haydn | False | By Robert Sherman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/june-wedding-for-catherine-greiner.html | June Wedding for Catherine Greiner | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/review-fashion-brash-men-s-wear-4-piece-suits-and-lots-of-leather.html | Review/Fashion; Brash Men's Wear: 4-Piece Suits and Lots of Leather | False | By Woody Hochswender | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-business-falk-packs-up-his-players-and-walks-out-the-door.html | SPORTS BUSINESS; Falk Packs Up His Players and Walks Out the Door | False | By John Feinstein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/katherine-e-lawyer-to-wed-in-june.html | Katherine E. Lawyer to Wed in June | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/l-freshman-life-fully-explored-253992.html | Freshman Life Fully Explored | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-on-course-for-the-south-pacific.html | A DIRECTORY OF CRUISES WORLDWIDE; On Course for the South Pacific | False | By Bruce E. Woelfel | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-as-east-meets-west-germany-adjusts-compass.html | ALBERTVILLE '92; As East Meets West, Germany Adjusts Compass | False | By John Tagliabue | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/data-bank-february-2-1992.html | Data Bank/February 2, 1992 | False | | 1992-02-06 | TX 3-247388 | | |