# Exhibit G10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-nation-congress-poised-to-act-but-maybe-not-for-bush.html | THE NATION; Congress Poised to Act But Maybe Not for Bush | False | By Adam Clymer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-a-cheerful-new-spot-in-ridgefield.html | DINING OUT; A Cheerful New Spot in Ridgefield | False | By Patricia Brooks | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/best-sellers-february-2-1992.html | BEST SELLERS: February 2, 1992 | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/a-comic-from-uncool-commack.html | A Comic From 'Uncool Commack' | False | By Alvin Klein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/l-cowards-can-stick-to-telephones-678992.html | 'Cowards' Can Stick to Telephones | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/kazakhstan-s-dark-satanic-mills.html | Kazakhstan's Dark Satanic Mills | False | BY Margaret Loke | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/the-runaway-supreme-court.html | The Runaway Supreme Court | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-wagner-in-israel-a-dangerous-misrepresentation-685692.html | WAGNER IN ISRAEL; A Dangerous Misrepresentation | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/time-tides-and-the-winter-sea.html | Time, Tides and the Winter Sea | False | By Betsy Wade | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/sunday-view-when-little-girls-grow-into-dragon-ladies.html | SUNDAY VIEW; When Little Girls Grow Into Dragon Ladies | False | By David Richards | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-did-ito-leap-before-she-took-a-look.html | ALBERTVILLE '92; Did Ito Leap Before She Took a Look? | False | By Michael Janofsky | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-journal-354192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deep-freeze-the-regulatory-freeze.html | FORUM; Deep-Freeze the Regulatory Freeze | False | By Michael Waldman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/paterson-plans-year-celebrating-200-years.html | Paterson Plans Year Celebrating 200 Years | False | By Philip Wechsler | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-a-high-five-in-new-order.html | ALBERTVILLE '92; A High Five In New Order | False | By Filip Bondy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-the-new-jerseys-look-nearly-as-good-as-blazers.html | PRO BASKETBALL; The New Jerseys Look Nearly as Good as Blazers | False | By David Higdon | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/business-diary-january-26-31.html | Business Diary/January 26-31 | False | By Joel Kurtzman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/transactions-029392.html | TRANSACTIONS | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/notebook-owners-give-players-the-class-aaa-treatment.html | NOTEBOOK; Owners Give Players the Class AAA Treatment | False | By Murray Chass | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-tierney-engaged.html | Ms. Tierney Engaged | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-united-they-stand-after-union-fell.html | ALBERTVILLE '92; United They Stand After Union Fell | False | By James F. Clarity | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/dead-mediterranean-dolphins-give-nations-pause.html | Dead Mediterranean Dolphins Give Nations Pause | False | By Marlise Simons | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/jumping-the-barriers-to-a-refinancing.html | Jumping the Barriers to a Refinancing | False | By Nick Ravo | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-tours-goal-is-helping-children-enjoy-opera.html | MUSIC; Tour's Goal Is Helping Children Enjoy Opera | False | By Rena Fruchter | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-fiction-714392.html | IN SHORT: FICTION | False | By Evelyn Toynton | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-klebanoff-to-be-a-june-bride.html | Miss Klebanoff to Be a June Bride | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/gardening-how-plants-respond-to-changes-in-weather.html | GARDENING; How Plants Respond to Changes in Weather | False | By Joan Lee Faust | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-715192.html | IN SHORT: NONFICTION | False | By David Murray | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-yale-campus-cooking-edible-complex-not-mystery-meat.html | CAMPUS LIFE: Yale; Campus Cooking 'Edible Complex,' Not Mystery Meat | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-russian-works-come-to-the-forefront.html | ART; Russian Works Come to the Forefront | False | By Vivien Raynor | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/l-dr-lowenstein-where-have-all-the-women-gone-690292.html | DR. LOWENSTEIN; Where Have All The Women Gone? | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-techniques-built-on-practice-practice-and-technology.html | ALBERTVILLE '92; Techniques Built on Practice, Practice and Technology | False | By Gerald Eskenazi | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/harkin-s-presidential-candidacy-is-endorsed-by-rangel-and-farrell.html | Harkin's Presidential Candidacy Is Endorsed by Rangel and Farrell | False | By Dennis Hevesi | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/l-don-t-invade-my-privacy-680092.html | Don't Invade My Privacy | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/loss-of-a-motor-vehicles-office-strains-drivers.html | Loss of a Motor Vehicles Office Strains Drivers | False | By Ina Aronow | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/flap-and-doodle-balder-and-dash.html | Flap and Doodle, Balder and Dash | False | By Michael Anderson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/pro-basketball-riley-stays-consistent-and-so-do-the-knicks.html | PRO BASKETBALL; Riley Stays Consistent, And So Do the Knicks | False | By Clifton Brown | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-albertville-concentrates-on-big-picture.html | ALBERTVILLE '92; Albertville Concentrates on Big Picture | False | By Alan Riding | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-football-smerlas-is-re-signed.html | SPORTS PEOPLE: FOOTBALL; Smerlas Is Re-signed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/l-it-takes-only-a-moment-256392.html | It Takes Only a Moment | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deserved-or-not-macys-bankruptcy-isnt-the-final-chapter.html | FORUM; Deserved or Not, Macy's Bankruptcy . . . Isn't the Final Chapter | False | By Leo M. Rodgers Jr. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/television-a-fathers-tale-of-loving-an-afflicted-son.html | TELEVISION; A Father's Tale Of Loving An Afflicted Son | True | By Michael Dorris | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-barone-to-wed-in-september.html | Miss Barone to Wed in September | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-for-tomba-science-meets-sex-appeal-as-a-star-rises.html | ALBERTVILLE '92; For Tomba, Science Meets Sex Appeal as a Star Rises | False | By Ken Shulman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/postings-3500-rental-units.html | POSTINGS; 3,500 Rental Units; | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-us-expectations-better-before-best.html | ALBERTVILLE '92; U.S. Expectations: 'Better' Before 'Best' | False | By Michael Janofsky | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/across-the-pacific.html | Across the Pacific | False | By William H. Honan | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/boxing-tyson-s-driver-says-woman-was-dazed.html | BOXING; Tyson's Driver Says Woman Was Dazed | False | By Phil Berger | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-luge.html | ALBERTVILLE '92; LUGE | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/virginia-byers-wed-in-darien.html | Virginia Byers Wed in Darien | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/golf-o-meara-attacks-pebble-beach-again.html | GOLF; O'Meara Attacks Pebble Beach Again | False | By Jaime Diaz | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/baseball-yankee-fans-bundle-up-in-caps-shirts-and-uniforms.html | BASEBALL; Yankee Fans Bundle Up in Caps, Shirts and Uniforms | False | By Jack Curry | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/bush-yeltsin-declare-formal-end-cold-war-agree-exchange-visits-us-looking-for.html | BUSH AND YELTSIN DECLARE FORMAL END TO COLD WAR; AGREE TO EXCHANGE VISITS; U.S. Looking for New Course As Superpower Conflict Ends | False | By Joel Brinkley | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/sunday-brunch-for-brunch-add-snails-and-fajitas.html | Sunday Brunch; For Brunch, Add Snails and Fajitas | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-mill-museum-in-new-england.html | TRAVEL ADVISORY; Mill Museum In New England | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-alabama-fraternity-suspended-4-years-for-little-progress.html | CAMPUS LIFE: Alabama; Fraternity Suspended 4 Years For Little Progress | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/public-private-little-big-woman.html | Public & Private; Little Big Woman | False | By Anna Quindlen | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-hockey-malarchuk-s-lesson.html | SPORTS PEOPLE: HOCKEY; Malarchuk's Lesson | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-us-does-well-to-hold-off-in-recognizing-croatia-and-slovenia-267992.html | U.S. Does Well to Hold Off in Recognizing Croatia and Slovenia | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-it-may-be-time-to-act-but-no-option-is-good.html | THE WORLD; It May Be Time to Act, But No Option Is Good | False | By Howard W. French | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/beth-l-silverman-married-to-samuel-d-kotis.html | Beth L. Silverman Married to Samuel D. Kotis | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-crosscountry-skiing.html | ALBERTVILLE '92; CROSS-COUNTRY SKIING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/food-three-suggestions-for-serving-scallops.html | FOOD; Three Suggestions for Serving Scallops | False | By Moira Hodgson | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-biathlon.html | ALBERTVILLE '92; BIATHLON | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You're Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-airline-rules-on-pet-travel.html | TRAVEL ADVISORY; Airline Rules On Pet Travel | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/forum-deserved-or-not-macys-bankruptcy.html | FORUM; Deserved or Not, Macy's Bankruptcy . . . | False | By Isaac Lagnado | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/children-s-books-911592.html | Children's Books | False | By Jack Greenberg | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/karen-heather-sackler-to-wed-robert-novick.html | Karen Heather Sackler to Wed Robert Novick | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-downhill-and-its-racers-glamour-and-glory.html | ALBERTVILLE '92; The Downhill and Its Racers: Glamour and Glory | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/the-1992-campaign-campaign-journal-debate-without-rules-shows-issues-and-flaws.html | THE 1992 CAMPAIGN: Campaign Journal; Debate Without Rules Shows Issues and Flaws | False | By John Tierney | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/after-the-thaw-a-moral-component.html | AFTER THE THAW; 'A Moral Component' | False | By Felicity Barringer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-audubon-society-alaska-cruise.html | TRAVEL ADVISORY; Audubon Society Alaska Cruise | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/tale-inspires-many-to-help-the-neediest.html | Tale Inspires Many to Help The Neediest | False | By J. Peder Zane | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/region-connecticut-westchester-fairfield-county-cachet-persists.html | In the Region: Connecticut and Westchester; In Fairfield County, the Cachet Persists | False | By Eleanor Charles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/uphill-racer.html | Uphill Racer | False | By Jon Bowermaster | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-business-athletes-vs-agents-off-court-and-in-court.html | SPORTS BUSINESS; Athletes vs. Agents, Off Court and In Court | False | By Robin Finn | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-county-s-walkers-share-their-favorite-paths.html | The County's Walkers Share Their Favorite Paths | False | By Roberta Hershenson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-compact-disks-helping-hand-of-sorts-689992.html | COMPACT DISKS; Helping Hand, Of Sorts | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/obituaries/h-gregg-lewis-77-theorist-in-economics.html | H. Gregg Lewis, 77, Theorist in Economics | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/assessing-blame-for-nassau-deficit.html | Assessing Blame for Nassau Deficit | False | By John Rather | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-review-a-guiding-spirit-for-printmakers.html | ART REVIEW; A Guiding Spirit for Printmakers | False | By Phyllis Braff | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-compact-disks-purer-sound-at-a-price-688092.html | COMPACT DISKS; Purer Sound, At a Price | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/c-corrections-980392.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-kronberger-going-for-5.html | ALBERTVILLE '92; Kronberger, Going for 5 | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/television-the-littlest-picture-show-tv-s-title-sequences.html | TELEVISION; The Littlest Picture Show: TVs Title Sequences | False | By Andy Meisler | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-ways-to-check-snow-conditions.html | TRAVEL ADVISORY; Ways to Check Snow Conditions | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/reformer-takes-oath-as-teamster-chief.html | Reformer Takes Oath as Teamster Chief | False | By Peter T. Kilborn | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/sarah-deffeyes-is-to-marry-in-april.html | Sarah Deffeyes Is to Marry in April | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/on-the-street-merrily-men-s-coats-flow-along.html | On the Street; Merrily Men's Coats Flow Along | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-tremont-me-fishing-town-buys-a-wharf.html | NORTHEAST NOTEBOOK: Tremont, Me.; Fishing Town Buys a Wharf | False | By Christine Kukka | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-washington-city-debates-linkage-plan.html | NORTHEAST NOTEBOOK: Washington; City Debates Linkage Plan | False | By Fran Rensbarger | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-gianone-to-wed-in-fall.html | Miss Gianone To Wed in Fall | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/demarest-journal-a-new-direction-in-teaching-draws-praise-and.html | DEMAREST JOURNAL; A New Direction in Teaching Draws Praise and Criticism | False | By Alison Gardy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/l-mariners-sale-more-support-254792.html | Mariners' Sale: More Support | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/notebook-smith-and-shuttleman-romp-in-the-coaltown.html | NOTEBOOK; Smith and Shuttleman Romp in the Coaltown | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/l-wagner-in-israel-should-peer-gynt-also-be-denied-684892.html | WAGNER IN ISRAEL; Should 'Peer Gynt' Also Be Denied? | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-english-baths-581592.html | English Baths | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-cbs-s-sports-strategy-everything-but-a-payoff.html | Making a Difference; CBS's 'Sports Strategy' -- Everything but a Payoff | False | By Bill Carter | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/smile-when-you-sing-that-pardner.html | Smile When You Sing That, Pardner | False | By James R. Kincaid | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/social-events.html | Social Events | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-japan-said-that-268792.html | Japan Said That? | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/joshua-kuvin-to-wed-ms-karetnick.html | Joshua Kuvin to Wed Ms. Karetnick | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/laura-landro-plans-wedding.html | Laura Landro Plans Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/for-art-and-old-friends.html | For Art and Old Friends | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/wall-street-an-american-product-japan-likes.html | Wall Street; An American Product Japan Likes | False | By Diana B. Henriques | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/janice-downey-to-wed-in-may.html | Janice Downey To Wed in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-executive-computer-digital-returns-to-pc-wars.html | The Executive Computer; Digital Returns to PC Wars | False | By Peter H. Lewis | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/l-builder-incentives-426992.html | Builder Incentives | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-for-nieminen-the-newest-flying-finn-v-stands-for.html | ALBERTVILLE '92; For Nieminen, the Newest Flying Finn, V Stands for Victory | False | By Doug Cress | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-long-island-a-hospital-conversion-to-house-the-aged.html | In the Region: Long Island; A Hospital Conversion to House the Aged | False | By Diana Shaman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-in-glen-cove-where-yesterday-is-today.html | DINING OUT; In Glen Cove, Where Yesterday Is Today | False | By Joanne Starkey | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-maryland-institute-students-deaths-inspire-art-show-on-terrorism.html | CAMPUS LIFE: Maryland Institute; Students' Deaths Inspire Art Show on Terrorism | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/a-stricken-arab-militant-leaves-france.html | A Stricken Arab Militant Leaves France | False | By Youssef M. Ibrahim | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/mutual-funds-no-glow-to-the-environmentals.html | Mutual Funds; No Glow to the Environmentals | False | By Carole Gould | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/black-like-whom.html | Black Like Whom? | False | By Edmund White | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/at-100-club-keeps-fun-in-acting.html | At 100, Club Keeps Fun In Acting | False | By Dusty Clayton | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/sunday-outing-boulders-sand-treasure-silence-that-faraway-land-called-bronx.html | Sunday Outing, Boulders, Sand, Treasure and Silence In That Faraway Land Called the Bronx | False | By Christopher Gray | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dining-out-a-chef-who-turns-out-exquisite-dishes.html | DINING OUT; A Chef Who Turns Out Exquisite Dishes | False | By Valerie Sinclair | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-coroners-report.html | A Coroner's Report | False | By Melor Sturua | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/karen-dennehy-plans-wedding.html | Karen Dennehy Plans Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/focus-philadelphia-turning-to-developers-to-rescue-parks.html | Focus: Philadelphia; Turning to Developers to Rescue Parks | False | By Leslie Scism | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/backtalk-networks-try-to-bring-televisions-big-picture-into-focus.html | BACKTALK; Networks Try to Bring Television's Big Picture into Focus | False | By Michael Weisman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dating-in-the-90-s-romance-and-caution-go-hand-in-hand.html | Dating in the 90's: Romance and Caution Go Hand in Hand | False | By Andi Rierden | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/l-using-video-telephones-in-medicine-682792.html | Using Video Telephones in Medicine . . . | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-gadfly-ceo-s-want-to-swat.html | The Gadfly C.E.O.'s Want to Swat | False | By Alison Leigh Cowan | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-mcloughlin-plans-wedding.html | Ms. McLoughlin Plans Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-new-jersey-recent-sales-420092.html | In the Region: New Jersey; Recent Sales | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/headliners-on-the-rocks.html | Headliners; On the Rocks | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/doctors-continuing-to-inject-silicone-despite-fda-warnings-agency-says.html | Doctors Continuing to Inject Silicone Despite F.D.A. Warnings, Agency Says | False | By Philip J. Hilts | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-a-word-of-praise-563792.html | A Word of Praise | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/q-and-a-272392.html | Q and A | False | By Shawn G. Kennedy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/1992-campaign-republicans-quayle-s-new-hampshire-theme-vote-for-bush-message.html | THE 1992 CAMPAIGN: Republicans; Quayle's New Hampshire Theme: A Vote for Bush Is a Message to Congress | False | By Elizabeth Kolbert | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-football-a-hall-of-fame-closes.html | SPORTS PEOPLE: FOOTBALL; A Hall of Fame Closes | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/l-tchaikovsky-s-candor-730592.html | Tchaikovsky's Candor | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/the-cold-war-from-containment-to-commonwealth.html | The Cold War; From Containment to Commonwealth | False | By Monica Borkowski | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/currency-dollar-is-up-across-the-board.html | CURRENCY; Dollar Is Up Across the Board | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/fashion-whimsical-vs-wearable.html | FASHION; Whimsical vs. Wearable | False | By Carrie Donovan | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/what-s-doing-in-tampa.html | WHAT'S DOING IN; Tampa | False | By Sara Kennedy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/the-1992-campaign-democrats-after-ordeal-is-clinton-tempered-now-or-burned.html | THE 1992 CAMPAIGN: Democrats; After Ordeal, Is Clinton Tempered Now, or Burned? | False | By Maureen Dowd | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-bobsledding.html | ALBERTVILLE '92; BOBSLEDDING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/valerie-bragg-nurse-to-wed.html | Valerie Bragg, Nurse, to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/commercial-property-convention-high-for-manhattan-s-hotels-no-fear-july-doldrums.html | Commercial Property: The Convention High; For Manhattan's Hotels, No Fear of July Doldrums | False | By Claudia H. Deutsch | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/data-update.html | Data Update | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/kimberly-a-mcgrath-is-to-wed-john-w-maki.html | Kimberly A. McGrath Is to Wed John W. Maki | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/they-just-did-it.html | They Just Did It | False | By Diana B. Henriques | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/style-makers-young-aspirations-young-artists-furniture-designers.html | Style Makers; Young Aspirations/Young Artists, Furniture Designers | True | By Mimi Read | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/the-only-thing-that-changes-is-the-names-of-the-victims.html | The Only Thing That Changes Is the Names of the Victims | False | By Donatella Lorch | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/amy-lessing-to-wed.html | Amy Lessing to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/animosity-upsets-order-in-manhattan-court.html | Animosity Upsets Order in Manhattan Court | False | By Ronald Sullivan | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/helen-roob-to-marry-marc-jerome.html | Helen Roob to Marry Marc Jerome | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-when-walk-in-the-woods-meets-computer-design.html | ALBERTVILLE '92; When Walk in the Woods Meets Computer Design | False | By Filip Bondy | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/l-recycling-offers-real-economy-340892.html | Recycling Offers Real Economy | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/if-youre-thinking-of-living-in-whitestone.html | If You're Thinking of Living in: Whitestone | False | By Linda Corman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-in-from-the-cold-964192.html | IN FROM THE COLD | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-duchesnays-are-france-s-home-team.html | ALBERTVILLE '92; Duchesnays Are France's Home Team | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-tailor-s-grandson.html | The Tailor's Grandson | False | By Louis Begley | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/denise-marcil-plans-to-marry.html | Denise Marcil Plans to Marry | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-sound-bites-from-the-sundance-festival.html | FILM; Sound Bites From the Sundance Festival | False | By Caryn James | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/reporter-s-notebook-not-a-gorbachev-waltz-but-a-yeltsin-quickstep.html | Reporter's Notebook; Not a Gorbachev Waltz, But a Yeltsin Quickstep | False | By Andrew Rosenthal | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-one-thing-we-don-t-need-is-tax-reduction-reverse-the-burden-264492.html | One Thing We Don't Need Is Tax Reduction; Reverse the Burden | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/cia-mom-terrorizes-kids.html | C.I.A. Mom Terrorizes Kids | False | By James Gordon Bennett | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/this-week.html | This Week | False | By Anne Raver | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/market-watch-bush-to-public-forget-saving-spend-now.html | MARKET WATCH; Bush to Public: Forget Saving, Spend Now | False | By Floyd Norris | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-new-jersey-a-loan-pool-helps-provide-affordables.html | In the Region: New Jersey; A Loan Pool Helps Provide Affordables | False | By Rachelle Garbarine | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/beyond-classicism-lie-sequins-for-men.html | Beyond Classicism Lie Sequins for Men | False | By Woody Hochswender | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/wall-street-a-tax-catalogue-giants-might-like.html | Wall Street; A Tax Catalogue Giants Might Like | False | By Diana B. Henriques | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/state-of-the-children.html | State of the Children | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-416192.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-kia-s-man-in-america.html | Making a Difference; Kia's Man in America | False | By Adam Bryant | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/art-large-structures-and-prints-reveal-roots-of-conceptualism.html | ART; Large Structures and Prints Reveal Roots of Conceptualism | False | By William Zimmer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-travel-service-opens-in-prague.html | TRAVEL ADVISORY; Travel Service Opens in Prague | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/dr-ruth-anne-kelly-to-wed-in-april.html | Dr. Ruth Anne Kelly to Wed in April | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-207592.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/home-can-be-hazardous-to-your-health.html | Home Can Be Hazardous to Your Health | False | By Shira Dicker | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/karen-edelstein-engineer-to-wed.html | Karen Edelstein, Engineer, to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/classical-music-record-briefs.html | CLASSICAL MUSIC; RECORD BRIEFS | True | By Jon Alan Conrad | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-fendrich-to-wed-g-b-stevens.html | Miss Fendrich to Wed G. B. Stevens | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/world-markets-bucking-the-european-bond-trend.html | World Markets; Bucking the European Bond Trend | False | By Jonathan Fuerbringer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/theater-the-philanthropist.html | THEATER; 'The Philanthropist' | False | By Alvin Klein | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/modest-aims-missing-from-politics-the-blueprints-for-the-future.html | MODEST AIMS; Missing From Politics: The Blueprints for the Future | False | By David E. Rosenbaum | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-208392.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/on-language-seize-the-hour-day-or-moment.html | ON LANGUAGE; Seize the Hour, Day or Moment | False | By William Safire | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-woman-under-siege.html | A Woman Under Siege | False | By Paul Buttenwieser | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/june-wedding-for-lisa-fuller.html | June Wedding For Lisa Fuller | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/anne-bernheim-executive-weds.html | Anne Bernheim, Executive, Weds | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/israeli-army-to-mobilize-settlers-against-attacks.html | Israeli Army to Mobilize Settlers Against Attacks | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/for-little-girls-everything-is-beautiful-at-the-ballet.html | For Little Girls, Everything Is Beautiful at the Ballet | False | By Roberta Hershenson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/denise-beaumont-to-marry-in-may.html | Denise Beaumont to Marry in May | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/chasing-history-through-10000-bottles.html | Chasing History Through 10,000 Bottles | False | By Jacqueline Shaheen | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/the-executive-life-a-companys-style-revealed-by-a-room.html | The Executive Life; A Company's Style, Revealed by a Room | False | By Barbara Lyne | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/football-new-york-s-unprotected-anderson-mcneil-others.html | FOOTBALL; New York's Unprotected: Anderson, McNeil, Others | False | By Timothy W. Smith | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/hockey-this-time-around-devils-appear-to-hit-road-with-a-vengeance.html | HOCKEY; This Time Around, Devils Appear To Hit Road With a Vengeance | False | By Alex Yannis | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/patrice-sheps-student-to-wed.html | Patrice Sheps, Student, to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-testing-positive-962592.html | TESTING POSITIVE | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-music-record-briefs.html | CLASSICAL MUSIC; RECORD BRIEFS | False | By Sedgwick Clark | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/connecticut-q-a-cathy-e-juni-speaking-out-for-disabled-people.html | CONNECTICUT Q&A: CATHY E. JUNI; Speaking Out for Disabled People | False | By Robert A. Hamilton | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/results-plus-002192.html | Results Plus | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/curiosity-leads-to-discoveries-in-black-history.html | Curiosity Leads to Discoveries in Black History | False | By George M. Point | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/headliners-past-imperfect.html | Headliners; Past Imperfect | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/a-directory-of-cruises-worldwide-by-steamer-through-norways-fjords.html | A DIRECTORY OF CRUISES WORLDWIDE; By Steamer Through Norway's Fjords | False | By Barbara Freedman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-one-thing-we-don-t-need-is-tax-reduction-bank-margins-erode-266092.html | One Thing We Don't Need Is Tax Reduction; Bank Margins Erode | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/rev-emily-j-enders-weds-rev-john-l-odom.html | Rev. Emily J. Enders Weds Rev. John L. Odom | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/style-makers-georgina-von-etzdorf-fashion-and-textile-designer.html | Style Makers; Georgina von Etzdorf, Fashion and Textile Designer | False | By Teresa L Waite | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-ohio-university-bans-overnight-guests-of-opposite-sex.html | CAMPUS LIFE: Ohio; University Bans Overnight Guests Of Opposite Sex | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/home-clinic-steps-to-be-followed-before-painting-a-room.html | HOME CLINIC; Steps to Be Followed Before Painting a Room | False | By John Warde | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/school-boards-face-hostility-as-teachers-seek-raises.html | School Boards Face Hostility As Teachers Seek Raises | False | By Stewart Ain | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/marion-mullen-to-wed-w-a-walsh.html | Marion Mullen to Wed W. A. Walsh | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/october-bridal-for-ms-baruch.html | October Bridal For Ms. Baruch | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-new-bridgeport-mayor-same-old-quagmire.html | THE REGION; New Bridgeport Mayor, Same Old Quagmire | False | By George Judson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-what-doctors-say-about-aids-reflects-fear-not-prejudice-270992.html | What Doctors Say About AIDS Reflects Fear, Not Prejudice | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/making-a-difference-a-market-for-smog.html | Making a Difference; A Market for Smog | False | By Richard W. Stevenson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/recordings-view-wagner-oh-yes-there-s-also-the-music.html | RECORDINGS VIEW; Wagner? Oh, Yes, There's Also the Music. | False | By John Rockwell | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/headliners-in-the-rough.html | Headliners; In the Rough | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/battle-scarred-lawmakers-confront-spending.html | Battle-Scarred Lawmakers Confront Spending | False | By Kirk Johnson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/review-dance-reliving-five-decades-in-an-onstage-progression.html | Review/Dance; Reliving Five Decades in an Onstage Progression | False | By Jennifer Dunning | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-women-are-the-big-ticket-in-skating.html | ALBERTVILLE '92; Women Are The Big Ticket in Skating | False | By George Vecsey | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/the-show-and-tell-debates.html | The Show-And-Tell Debates | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/many-state-lotteries-feel-the-pinch-of-recession-and-perhaps-monotony.html | Many State Lotteries Feel the Pinch of Recession, and Perhaps Monotony | False | By Ronald Smothers | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/c-corrections-979092.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/scandals-tarnish-luster-of-the-year-of-spain.html | Scandals Tarnish Luster of the 'Year of Spain' | False | By Alan Riding | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/yeltsin-a-charmer-ventures-into-capitalist-den.html | Yeltsin, a Charmer, Ventures Into Capitalist Den | False | By Alison Mitchell | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-testing-positive-961792.html | TESTING POSITIVE | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-freestyle-skiing.html | ALBERTVILLE '92; FREESTYLE SKIING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You/Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/focus-turning-to-developers-to-rescue-parks.html | FOCUS; Turning to Developers to Rescue Parks | False | By Leslie Scism | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/northeast-notebook-newport-ri-building-hotels-for-the-navy.html | NORTHEAST NOTEBOOK: Newport, R.I.; Building Hotels For the Navy | False | By Elizabeth Abbott | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/obituaries/james-h-halpin-89-former-leader-in-bar.html | James H. Halpin, 89, Former Leader in Bar | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/men-s-style-art-vs-commerce.html | MEN'S STYLE; Art vs. Commerce | False | By Hal Rubenstein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/as-salvador-peace-begins-rebels-give-warning.html | As Salvador Peace Begins, Rebels Give Warning | False | By Shirley Christian | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-testing-positive-960992.html | TESTING POSITIVE | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/travel-advisory-the-dallas-touch-in-london.html | TRAVEL ADVISORY; The Dallas Touch In London | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-angkor-wat-977392.html | Angkor Wat | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/alison-bernstein-engaged-to-wed.html | Alison Bernstein Engaged to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/a-may-wedding-for-lydia-davis.html | A May Wedding For Lydia Davis | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/nicola-le-clair-banker-to-wed.html | Nicola Le Clair, Banker, to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/college-basketball-sea-cadet-pins-his-name-on-the-donn.html | COLLEGE BASKETBALL; Sea Cadet Pins His Name on The Donn | False | By Joseph Durso | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-procario-plans-to-wed.html | Ms. Procario Plans to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-rubin-to-wed.html | Ms. Rubin to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/britain-is-still-allowing-breast-implants.html | Britain Is Still Allowing Breast Implants | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/how-criminals-are-made.html | How Criminals Are Made | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-us-does-well-to-hold-off-in-recognizing-croatia-and-slovenia-serbia-and-kosovo-269592.html | U.S. Does Well to Hold Off in Recognizing Croatia and Slovenia; Serbia and Kosovo | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/pop-music-record-brief.html | POP MUSIC; RECORD BRIEF | False | By Milo Miles | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/florio-ii-remaking-an-image.html | 'Florio II': Remaking an Image | False | By Joseph F. Sullivan | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-music-houston-dares-to-be-different.html | CLASSICAL MUSIC; Houston Dares To Be Different | False | By Bernard Holland | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/state-moves-against-900-number-schemes.html | State Moves Against '900' Number Schemes | False | By Jay Romano | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-schwartz-to-wed-samuel-gaer.html | Miss Schwartz to Wed Samuel Gaer | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/morrilton-journal-old-time-politician-tells-the-truth-maybe.html | Morrilton Journal; Old-Time Politician Tells the Truth, Maybe | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/economic-watch-why-mainstream-economists-expect-a-recovery-this-time.html | Economic Watch; Why Mainstream Economists Expect a Recovery This Time | False | By Peter Passell | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/a-very-strange-enchanted-boy.html | A Very Strange Enchanted Boy | False | By Wendy Doniger | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-206792.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-bonnie-blair-still-golden.html | ALBERTVILLE '92; Bonnie Blair, Still Golden | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/world/bush-and-yeltsin-declare-formal-end-to-cold-war-agree-to-exchange-visits.html | BUSH AND YELTSIN DECLARE FORMAL END TO COLD WAR; AGREE TO EXCHANGE VISITS | False | By Michael Wines | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/c-correction-321592.html | CORRECTION | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/esther-s-hsieh-plans-to-marry.html | Esther S. Hsieh Plans to Marry | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/c-corrections-209192.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/tennis-us-advances-in-cup-behind-mcenroe-s-fire.html | TENNIS; U.S. Advances in Cup Behind McEnroe's Fire | False | By Robin Finn | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/rosemary-peters-is-to-marry-joseph-costello.html | Rosemary Peters Is to Marry Joseph Costello | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-lehrich-to-wed-thomas-augst.html | Ms. Lehrich to Wed Thomas Augst | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/warming-to-winter-hiking-in-arizona.html | Warming to Winter Hiking in Arizona | False | By Jessica Auerbach | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/hockey-a-banner-day-for-islanders-is-blunted-by-dose-of-reality.html | HOCKEY; A Banner Day for Islanders Is Blunted by Dose of Reality | False | By Joe Lapointe | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/home-entertainment-hdtv-faces-its-future.html | HOME ENTERTAINMENT; HDTV Faces Its Future | False | By Hans Fantel | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-demonstration-sports.html | ALBERTVILLE '92; DEMONSTRATION SPORTS | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/ideas-trends-elderly-become-addicts-to-drug-induced-sleep.html | IDEAS & TRENDS; Elderly Become Addicts To Drug-Induced Sleep | False | By Gina Kolata | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-football-promotions-for-bills.html | SPORTS PEOPLE: FOOTBALL; Promotions for Bills | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/about-cars-from-acura-a-legend-to-live-with.html | ABOUT CARS; From Acura, A Legend To Live With | False | By Marshall Schuon | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/topics-of-the-times-the-stamp-of-self-indulgence.html | Topics of The Times; The Stamp of Self-Indulgence | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/perspectives-tax-foreclosed-housing-phasing-out-centralized-management.html | Perspectives: Tax-Foreclosed Housing; Phasing Out Centralized Management | False | By Alan S. Oser | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/lauren-suraci-to-wed-in-july.html | Lauren Suraci To Wed in July | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-people-football-passer-leaves-uclabut-receiver-will-stay.html | SPORTS PEOPLE: FOOTBALL; Passer Leaves U.C.L.A.,But Receiver Will Stay | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-koota-engaged.html | Miss Koota Engaged | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/new-chairman-installed-to-invigorate-gop.html | New Chairman Installed to 'Invigorate' G.O.P. | False | By Martin Tolchin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/in-short-nonfiction-streetscapes.html | IN SHORT: NONFICTION; Streetscapes | False | MICHAEL J. ROSEN | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/auto-racing-grand-prix-gridlock-where-else-but-city.html | AUTO RACING; Grand Prix Gridlock: Where Else but City? | False | By Joseph Siano | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/news/chess-252592.html | Chess | False | By Robert Byrne | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/witty-prudent-and-wartless.html | Witty, Prudent and Wartless | False | By Cynthia Herrup | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/quotations-of-the-day-204092.html | Quotations of the Day | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/style-makers-daniel-berglund-lighting-designer.html | Style Makers; Daniel Berglund, Lighting Designer | True | By Kathleen Beckett | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/hearings-give-voters-a-voice-on-redrawn-districts.html | Hearings Give Voters a Voice on Redrawn Districts | False | By Sam Howe Verhovek | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/college-basketball-st-john-s-takes-uconn-by-storm.html | COLLEGE BASKETBALL; St. John's Takes UConn By Storm | False | By Malcolm Moran | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-the-games-new-spins-on-the-old-rivalries.html | ALBERTVILLE '92; The Games: New Spins on The Old Rivalries | False | By Michael Janofsky | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-region-a-plan-with-something-for-everyone-to-swallow.html | THE REGION; A Plan With Something For Everyone To Swallow | False | By Todd S. Purdum | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-ski-jumping.html | ALBERTVILLE '92; SKI JUMPING | False | This sport-by-Sport Guide To the Winter Olympics -- Who To Watch, How To Watch and the Nuts and Bolts On What You'Re Watching -- Was Prepared By Frank Litsky of the New York Times. | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-view-yuppies-go-gracelessly-out-of-style.html | FILM VIEW; Yuppies Go Gracelessly Out of Style | False | By Janet Maslin | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/writers-on-the-grassy-knoll-a-readers-guide.html | Writers on the Grassy Knoll: A Reader's Guide | False | By Stephen E. Ambrose | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/susan-n-stark-plans-to-marry.html | Susan N. Stark Plans to Marry | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/postings-orange-county-condos-sales-without-giveaways.html | POSTINGS: Orange County Condos; Sales Without Giveaways | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/antiques-ancient-objects-take-artistic-license-with-the-odyssey.html | ANTIQUES; Ancient Objects Take Artistic License With 'The Odyssey' | False | By Rita Reif | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/miss-shapiro-to-wed.html | Miss Shapiro to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/albertville-92-parlez-vous-lindros-sweden-says-yes.html | ALBERTVILLE '92; Parlez Vous Lindros? Sweden Says Yes | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/music-new-performing-center-for-norwalk.html | MUSIC; New Performing Center for Norwalk | False | By Robert Sherman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/for-cancer-patients-a-path-to-selfesteem.html | For Cancer Patients, a Path to Self-Esteem | False | By Joan Swirsky | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/review-theater-the-darkness-beneath-small-town-banalities.html | Review/Theater; The Darkness Beneath Small-Town Banalities | False | By Mel Gussow | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/postings-new-mall-in-norwalk-a-fairfield-shoprite.html | POSTINGS: New Mall in Norwalk; A Fairfield ShopRite | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/theater/recordings-view-ask-not-which-show-tunes-won-the-tony.html | RECORDINGS VIEW; Ask Not Which Show Tunes Won the Tony | False | By Stephen Holden | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/obituaries/dr-christopher-kales-noted-skater-was-35.html | Dr. Christopher Kales; Noted Skater Was 35 | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/golf-in-bear-market-nicklaus-is-bullish-on-his-business.html | GOLF; In Bear Market, Nicklaus Is Bullish on His Business | False | By Jaime Diaz | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/travel-is-flat-this-winter-agents-say.html | Travel Is Flat This Winter, Agents Say | False | By Penny Singer | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/paula-l-keller-lawyer-to-wed.html | Paula L. Keller, Lawyer, to Wed | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/sports-of-the-times-side-door-lets-davis-into-hall.html | Sports of The Times; Side Door Lets Davis Into Hall | False | By Dave Anderson | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/mutual-funds-placing-bets-on-past-winners.html | Mutual Funds; Placing Bets on Past Winners | False | By Carole Gould | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/beauty-theatrical-vs-practical.html | BEAUTY; Theatrical vs. Practical | False | By Terry Trucco | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/the-case-of-the-impotent-millionaire.html | The Case of the Impotent Millionaire | False | By Walter Mosley | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/architecture-view-25-years-of-unabashed-elitism.html | ARCHITECTURE VIEW; 25 Years of Unabashed Elitism | False | By Paul Goldberger | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/florio-and-school-aid-and-old-image.html | Florio and School Aid and Old Image | False | By Wayne King | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/pamela-fullerton-to-marry-thomas-hamlin.html | Pamela Fullerton to Marry Thomas Hamlin | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/wedding-held-for-dr-bhatia.html | Wedding Held For Dr. Bhatia | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/us/c-corrections-205992.html | Corrections | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/arts/classical-view-a-pet-project-of-karajan-s-bears-fruit.html | CLASSICAL VIEW; A Pet Project Of Karajan's Bears Fruit | False | By Edward Rothstein | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/realestate/residential-resales-275892.html | Residential Resales | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/books/paperback-best-sellers-february-2-1992.html | PAPERBACK BEST SELLERS: February 2, 1992 | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/dr-cheryl-solomon-is-to-wed-steven-koenig.html | Dr. Cheryl Solomon Is to Wed Steven Koenig | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/magazine/l-age-before-beauty-965092.html | AGE BEFORE BEAUTY | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/style/ms-maher-sets-a-june-wedding.html | Ms. Maher Sets A June Wedding | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/business/technology-using-the-body-s-lubricant-to-heal-scars-and-knees.html | Technology; Using the Body's Lubricant To Heal Scars and Knees | False | By Andrew Pollack | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/weekinreview/the-world-diplomacy-s-new-dance-us-and-many-partners.html | THE WORLD; Diplomacy's New Dance: U.S. and Many Partners | False | By Thomas L Friedman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/archives/film-color-the-movies-enlightened-green.html | FILM; Color the Movies Enlightened Green | True | By Maitland McDonagh | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/two-with-bullet-wounds-charged-in-officer-s-death.html | Two With Bullet Wounds Charged in Officer's Death | False | By Maria Newman | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/opinion/l-one-thing-we-don-t-need-is-tax-reduction-263692.html | One Thing We Don't Need Is Tax Reduction | False | | 1992-02-06 | TX 3-247388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/dance-dorfman-troupe-celebrates-its-10th-year.html | DANCE; Dorfman Troupe Celebrates Its 10th Year | False | By Barbara Gilford | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/sports/tennis-ioc-seeks-admittance-for-provisional-members.html | TENNIS; I.O.C. Seeks Admittance For Provisional Members | False | By Allan R. Gold | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/nyregion/campus-life-stetson-poetry-readings-draw-students-of-varied-majors.html | CAMPUS LIFE: Stetson; Poetry Readings Draw Students Of Varied Majors | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/travel/l-cabin-spraying-564592.html | Cabin Spraying | False | | 1992-02-06 | TX 3-247388 | | |
| 1992-02-02 | 1992-02-02 | https://www.nytimes.com/1992/02/02/movies/film-europe-s-view-of-veronique-a-matter-of-state.html | FILM; Europe's View of 'Veronique': A Matter of State | False | By Gabrielle Glaser | 1992-02-06 | TX 3-247388 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/ex-minister-killed-6-hurt-in-brooklyn-fire.html | Ex-Minister Killed, 6 Hurt in Brooklyn Fire | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bad-times-force-universities-to-rethink-what-they-are.html | Bad Times Force Universities To Rethink What They Are | False | By Anthony Depalma | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-democrats-trapped-in-a-spotlight-hillary-clinton-uses-it.html | THE 1992 CAMPAIGN: Democrats; Trapped in a Spotlight, Hillary Clinton Uses It | False | By Gwen Ifill | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-in-drawing-the-new-world-ordershould-i-come-first-or-we.html | In Drawing the New World Order,Should 'I' Come First, or 'We'? | False | By Tom Redburn, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/new-york-s-haitians-share-the-fear.html | New York's Haitians Share the Fear | False | By Lynda Richardson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/haiti-gets-delay-in-exiles-return.html | HAITI GETS DELAY IN EXILES' RETURN | False | By Howard W. French | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-227592.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/battling-poverty-s-ills-each-day-they-also-give-to-neediest.html | Battling Poverty's Ills Each Day, They Also Give to Neediest | False | By J. Peder Zane | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-yugos-on-the-charles-oarsmen-declare-their-own-cease-fire.html | SIDELINES; 'YUGOS' ON THE CHARLES; Oarsmen Declare Their Own Cease-fire | False | By William N. Wallace | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-228392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-mitterrand-assailed-over-habash-visitplo-leaders-aborted-stay-in.html | Mitterrand Assailed Over Habash VisitPLO Leader's Aborted Stay in ParisHighlights Disarray in Government | False | By Joseph Fitchett, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/israel-eases-army-gunfire-rules.html | Israel Eases Army Gunfire Rules | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-warren-panel-findings-should-stir-outrage-intelligence-files-248892.html | Warren Panel Findings Should Stir Outrage; Intelligence Files | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/dance-in-review-249692.html | Dance in Review | False | By Jack Anderson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/waiting-for-a-red-envelope-to-greet-year-of-the-monkey.html | Waiting for a Red Envelope To Greet Year of the Monkey | False | By Jacques Steinberg | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/while-fear-of-big-war-fades-military-plans-for-little-ones.html | While Fear of Big War Fades, Military Plans For Little Ones | False | By Patrick E. Tyler | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/foreign-affairs-end-un-dipbaloney.html | Foreign Affairs; End U.N. Dipbaloney | False | By Leslie H. Gelb | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-from-the-sidelines-hart-says-1992-race-lacks-a-cause.html | THE 1992 CAMPAIGN: From the Sidelines; Hart Says 1992 Race Lacks a Cause | False | By Dirk Johnson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/mailer-visits-cia-and-finds-he-s-in-friendly-territory-really.html | Mailer Visits C.I.A. and Finds He's in Friendly Territory. Really. | False | By Elaine Sciolino | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/judge-irving-kaufman-of-rosenberg-spy-trial-and-free-press-rulings-dies-at-81.html | Judge Irving Kaufman, of Rosenberg Spy Trial and Free-Press Rulings, Dies at 81 | False | By Marilyn Berger | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/results-plus-876692.html | RESULTS PLUS | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/officers-go-on-trial-today-in-beating-of-black-driver.html | Officers Go on Trial Today In Beating of Black Driver | False | By Seth Mydans | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-completion-set-for-coke-sign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Completion Set For Coke Sign | False | By Stuart Elliott | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/obituaries/brown-thrush-80-pressed-indian-rights.html | Brown Thrush, 80; Pressed Indian Rights | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/inside-395092.html | INSIDE | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/mr-bush-and-new-jersey-s-welfare.html | Mr. Bush and New Jersey's Welfare | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-that-vision-thing-keeping-the-olympics-in-sharp-focus.html | SIDELINES: THAT VISION THING; Keeping the Olympics in Sharp Focus | False | By William N. Wallace | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/theater/recession-affecting-theaters-off-broadway.html | Recession Affecting Theaters Off Broadway | False | By Glenn Collins | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-basketball-on-the-downswing-nets-try-to-look-up.html | PRO BASKETBALL; On the Downswing, Nets Try to Look Up | False | By Michael Martinez | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/economists-cite-benefits-of-arms-cuts.html | Economists Cite Benefits Of Arms Cuts | False | By Steven Greenhouse | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/horse-racing-so-why-can-t-strike-the-gold-do-just-that.html | HORSE RACING; So, Why Can't Strike the Gold Do Just That? | False | By Joseph Durso | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/crash-landing-zone-the-bankruptcy-court-for-highfliers.html | Crash-Landing Zone; The Bankruptcy Court for Highfliers | False | By Edmund L. Andrews | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/transactions-964992.html | TRANSACTIONS | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/nassau-county-journal-widows-of-slain-police-officers-cope-with-loss.html | NASSAU COUNTY JOURNAL; Widows of Slain Police Officers Cope With Loss | False | By Diana Jean Schemo | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-we-need-to-increase-not-decrease-savings-378592.html | We Need to Increase, Not Decrease, Savings | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/business-digest-491492.html | BUSINESS DIGEST | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/yeltsin-is-annoyed-and-us-is-puzzled.html | Yeltsin Is Annoyed, and U.S. Is Puzzled | False | By Michael Wines | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/premier-of-china-confers-with-us-business-leaders.html | Premier of China Confers With U.S. Business Leaders | False | By Seth Faison Jr. | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/tennis-a-spirited-sweep-for-us-team.html | TENNIS; A Spirited Sweep for U.S. Team | False | By Robin Finn | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/bridge-828692.html | Bridge | False | By Alan Truscott | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/obituaries/elizabeth-lapchick.html | Elizabeth Lapchick | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/a-jawbone-could-smite-ideas-about-prehumans.html | A Jawbone Could Smite Ideas About Prehumans | False | By John Noble Wilford | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/hockey-islanders-get-set-for-road-with-some-home-cooking.html | HOCKEY; Islanders Get Set for Road With Some Home Cooking | False | By Joe Lapointe | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/xiamen-journal-chinese-isle-bewitched-and-bothered-by-taiwan.html | Xiamen Journal; Chinese Isle Bewitched (and Bothered) by Taiwan | False | By Sheryl Wudunn | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/carleton-shugg-92-an-innovator-in-submarines-for-four-decades.html | Carleton Shugg, 92, an Innovator In Submarines for Four Decades | False | By Bruce Lambert | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/worldbusiness/IHT-scanning-murky-outlook-for-the-dollar-and-rates.html | Scanning Murky Outlook For the Dollar and Rates | False | By Carl Gewirtz, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/french-government-is-struggling-to-limit-damage-in-habash-case.html | French Government Is Struggling To Limit Damage in Habash Case | False | By Alan Riding | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/credit-markets-sizing-up-the-long-bond-auction.html | CREDIT MARKETS; Sizing Up the Long-Bond Auction | False | By Kenneth N. Gilpin | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/brooklyn-college-chooses-jesuit-priest-as-acting-president.html | Brooklyn College Chooses Jesuit Priest As Acting President | False | By Robert D. McFadden | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/marketing-flu-relief-old-remedies-repackaged.html | Marketing Flu Relief: Old Remedies Repackaged | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-breaking-ties-a-meaningful-preseason-read-on.html | SIDELINES; BREAKING TIES; A Meaningful Preseason? Read On. | False | By William N. Wallace | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-basketball-bulls-show-they-still-love-la.html | PRO BASKETBALL; Bulls Show They Still Love L.A. | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/tennis-for-courier-if-it-s-monday-it-s-almost-time-to-be-no-1.html | TENNIS; For Courier, If It's Monday, It's Almost Time to Be No. 1 | False | By Michael Martinez | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/college-basketball-big-east-teams-get-taste-of-topsy-turvy.html | COLLEGE BASKETBALL; Big East Teams Get Taste of Topsy-Turvy | False | By Jim Benagh | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/north-dakota-math-country.html | North Dakota, Math Country | False | By Daniel Patrick Moynihan | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/fetus-found-in-toilet-in-manhattan-hotel.html | Fetus Found in Toilet In Manhattan Hotel | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/survival-of-the-fattest.html | Survival of The Fattest | False | By William Greider | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/c-corrections-458292.html | Corrections | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/aide-says-bush-used-gimmicks.html | Aide Says Bush Used Gimmicks | False | AP | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-albertville-92-cbs-gambling-heavily-on-success-of-olympics.html | THE MEDIA BUSINESS: Albertville 92; CBS Gambling Heavily On Success of Olympics | False | By Bill Carter | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/as-republic-flexes-greeks-tense-up.html | As Republic Flexes, Greeks Tense Up | False | By Marlise Simons | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/republicans-in-assembly-seek-6-percent-sales-tax.html | Republicans in Assembly Seek 6 Percent Sales Tax | False | By Jerry Gray | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-basketball-knick-defense-decides-to-take-sunday-off.html | PRO BASKETBALL; Knick Defense Decides to Take Sunday Off | False | By Clifton Brown | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/new-young-concert-artists.html | New Young Concert Artists | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/angry-tenor-says-he-was-snubbed-by-olympics.html | Angry Tenor Says He Was Snubbed by Olympics | False | By Alan Riding | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-instead-defense-chief-favors-ceiling-of-4500-cheney-cool-to-yeltsins-cap.html | Instead, Defense Chief Favors Ceiling of 4,500: Cheney Cool To Yeltsin's Cap of 2,500 Warheads | False | By Paul F. Horvitz, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/dance-in-review-913492.html | Dance in Review | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/kathrine-robinson-everett-98-lawyer-who-practiced-70-years.html | Kathrine Robinson Everett, 98; Lawyer Who Practiced 70 Years | False | By Bruce Lambert | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/news-summary-401992.html | NEWS SUMMARY | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/metro-digest-534192.html | METRO DIGEST | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/theater/signs-of-hope-for-broadway-22-marquees-light-up-again.html | Signs of Hope for Broadway: 22 Marquees Light Up Again | False | By Glenn Collins | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/housing-authority-work-awarded-to-disputed-firm.html | Housing Authority Work Awarded to Disputed Firm | False | By Selwyn Raab | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/style/chronicle-226792.html | CHRONICLE | False | By Nadine Brozan | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/essay-cuomo-vs-clinton.html | Essay; Cuomo Vs. Clinton | False | By William Safire | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-no-outcry-over-tokens-247092.html | No Outcry Over Tokens | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/even-in-the-dentists-chairs-the-topic-is-new-mortgages.html | Even in the Dentists' Chairs, The Topic Is New Mortgages | False | By Richard W. Stevenson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-us-trade-journals-go-abroad-for-new-growth.html | THE MEDIA BUSINESS; U.S. Trade Journals Go Abroad for New Growth | False | By Steven Prokesch | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/30-are-hurt-as-strong-quake-shakes-a-snowbound-tokyo.html | 30 Are Hurt as Strong Quake Shakes a Snowbound Tokyo | False | By Steven R. Weisman | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-why-economy-isn-t-like-a-warm-current-374292.html | Why Economy Isn't Like a Warm Current | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sidelines-bowling-s-converts-the-right-name-and-the-right-game.html | SIDELINES: BOWLING'S CONVERTS; The Right Name and the Right Game | False | By William N. Wallace | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/2-children-are-slain-and-woman-is-shot-in-robbery-attempt.html | 2 Children Are Slain And Woman Is Shot In Robbery Attempt | False | By Steven Lee Myers | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/easing-of-trade-barriers-is-urged.html | Easing of Trade Barriers Is Urged | False | By Roger Cohen | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/plan-expected-to-widen-sale-of-city-bonds.html | Plan Expected To Widen Sale Of City Bonds | False | By Michael Quint | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/colombia-rights-aide-dies-in-wave-of-killing.html | Colombia Rights Aide Dies in Wave of Killing | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-bacardi-imports-moves-to-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bacardi Imports Moves to Lintas | False | By Stuart Elliott | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/hoping-freedom-will-ring-us-relaxes-cuba-embargo.html | Hoping Freedom Will Ring, U.S. Relaxes Cuba Embargo | False | By Clifford Krauss | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/the-1992-campaign-players-an-aide-helps-adjust-the-focus-on-brown.html | THE 1992 CAMPAIGN: Players; An Aide Helps Adjust the Focus on Brown | False | By Karen de Witt | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/d-amato-campaign-showing-strength-with-gain-in-gifts.html | D'AMATO CAMPAIGN SHOWING STRENGTH WITH GAIN IN GIFTS | False | By Sam Roberts | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/child-support-collectors-fill-legal-gap.html | Child-Support Collectors Fill Legal Gap | False | By Iver Peterson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/hockey-rangers-return-as-road-hogs.html | HOCKEY; Rangers Return as Road Hogs | False | By Joe Lapointe | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/credit-card-legislation-up-for-vote.html | Credit Card Legislation Up for Vote | False | By Michael Quint | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/profit-shown-by-dynamics.html | Profit Shown By Dynamics | False | AP | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/constitutional-test-is-seen-in-inquiry-on-leak-to-press.html | Constitutional Test Is Seen In Inquiry on Leak to Press | False | By Neil A. Lewis | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/style/ms-kaplan-weds.html | Ms. Kaplan Weds | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/critic-s-notebook-american-music-of-the-1980-s-creating-in-the-absence-of-rules.html | Critic's Notebook; American Music of the 1980's: Creating in the Absence of Rules | False | By Bernard Holland | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/pro-football-sports-of-the-times-mel-hein-transcends-all-eras.html | PRO FOOTBALL; Sports of The Times; Mel Hein Transcends All Eras | False | By Dave Anderson | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/first-state-unit-for-bias-crimes-is-being-established-in-trenton.html | First State Unit for Bias Crimes Is Being Established in Trenton | False | By Joseph F. Sullivan | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/arrested-2d-time-man-is-charged-in-fatal-crash.html | Arrested 2d Time, Man Is Charged in Fatal Crash | False | By John T. McQuiston | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-press-libel-threat-is-increasing-even-for-small-publications.html | THE MEDIA BUSINESS: Press; Libel Threat Is Increasing Even for Small Publications | False | By Alex S. Jones | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-companies-go-for-the-gold-using-ambush-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Companies Go for the Gold, Using Ambush Marketing | False | By Stuart Elliott | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/movies/the-talk-of-hollywood-new-films-depicting-a-tougher-los-angeles.html | The Talk of Hollywood; New Films Depicting A Tougher Los Angeles | False | By Bernard Weinraub | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/golf-pebble-beach-victory-a-record-for-o-meara.html | GOLF; Pebble Beach Victory A Record for O'Meara | False | By Jaime Diaz | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/books/books-of-the-times-growing-up-burdened-by-an-old-world-s-past.html | Books of The Times; Growing Up Burdened By an Old World's Past | False | By Christopher Lehmann-Haupt | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/governments-to-begin-talks-on-uses-of-radio-spectrum.html | Governments to Begin Talks On Uses of Radio Spectrum | False | By Edmund L. Andrews | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/parties-in-south-africa-said-to-narrow-differences.html | Parties in South Africa Said to Narrow Differences | False | By Christopher S. Wren | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-the-city-council-may-be-new-but-the-old-politics-still-rule-it-377792.html | The City Council May Be New, but the Old Politics Still Rule It | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/review-television-a-father-and-his-son-in-the-broken-cord.html | Review/Television; A Father and His Son In 'The Broken Cord' | False | By John J. O'Connor | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/time-s-up-for-joe-doherty.html | Time's Up for Joe Doherty | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-warren-panel-findings-should-stir-outrage-381592.html | Warren Panel Findings Should Stir Outrage | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/salvadoran-president-promises-to-rebuild.html | Salvadoran President Promises to Rebuild | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/style/ms-einbinder-weds.html | Ms. Einbinder Weds | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/college-basketball-lsu-overruns-kentucky-by-74-53.html | COLLEGE BASKETBALL; L.S.U. Overruns Kentucky By 74-53 | False | AP | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/l-west-must-help-democracy-in-algeria-376992.html | West Must Help Democracy in Algeria | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/olympics-five-days-to-albertville-sledding-controversy-leads-to-compensation.html | OLYMPICS: Five days to Albertville; Sledding Controversy Leads to Compensation | False | By Gerald Eskenazi | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/parts-pact-with-japan-may-backfire.html | Parts Pact With Japan May Backfire | False | By Doron P. Levin | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/department-stores-fate-bankruptcies-like-macy-s-overshadowing-strong-consumer.html | Department Stores' Fate; Bankruptcies Like Macy's Overshadowing Strong Consumer Loyalty, Experts Assert | False | By Stephanie Strom | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/german-steelworkers-vote-to-strike.html | German Steelworkers Vote to Strike | False | By Ferdinand Protzman, | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-president-takes-a-lashing-as-foes-cite-gimmicks-and-political-ploys.html | President Takes a Lashing as Foes Cite 'Gimmicks' and 'Political Ploys'; Democrats Attack Bush Budget Plan | False | By Paul F.horvitz, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/in-this-corner-woman-knows-how-to-pick-as-fight.html | IN THIS CORNER; Woman Knows How to Pick as Fight | False | By William N. Wallace | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/us-enforces-tuna-embargo.html | U.S. Enforces Tuna Embargo | False | AP | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/treasury-plans-offering-of-52-week-bills.html | Treasury Plans Offering of 52-Week Bills | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bar-group-renews-feud-with-quayle.html | BAR GROUP RENEWS FEUD WITH QUAYLE | False | By David Margolick | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/freedom-to-enjoy-boring-television.html | Freedom to Enjoy Boring Television | False | By Jerry Schwartz, | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/IHT-st-petersburg-mayor-cataloguesyeltsins-errors.html | St. Petersburg Mayor Catalogues Yeltsin's Errors | False | By Tom Redburn, International Herald Tribune | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/sports-of-the-times-tim-hardaway-s-sharp-blue-teeth.html | Sports of The Times; Tim Hardaway's Sharp Blue Teeth | False | By Ira Berkow | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/obituaries/mel-hein-durable-2-way-player-for-new-york-giants-dies-at-82.html | Mel Hein, Durable 2-Way Player For New York Giants, Dies at 82 | False | By Robert Mcg. Thomas Jr. | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/metro-matters-anger-assumptions-and-the-rush-to-limit-welfare.html | METRO MATTERS; Anger, Assumptions and the Rush to Limit Welfare | False | By Sam Roberts | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/opinion/coming-back-courage-on-mental-health.html | Coming Back; Courage on Mental Health | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/dividend-meetings-504092.html | Dividend Meetings | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/arts/dance-in-review-250092.html | Dance in Review | False | By Jennifer Dunning | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/sports/boxing-notes-from-tyson-trial-many-say-it-ain-t-so.html | BOXING; Notes From Tyson Trial: Many Say It Ain't So | False | By E.r. Shipp | 1992-02-04 | TX 3-238726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/market-place-insurance-stocks-no-quick-profits.html | Market Place; Insurance Stocks: No Quick Profits | False | By Eric N. Berg | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/economic-calendar.html | Economic Calendar | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/nyregion/delays-paralyze-newark-s-efforts-to-house-poor.html | Delays Paralyze Newark's Efforts to House Poor | False | By Evelyn Nieves | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-mademoiselle-is-seeking-a-fashionable-new-look.html | THE MEDIA BUSINESS; Mademoiselle Is Seeking a Fashionable New Look | False | By Deirdre Carmody | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/rival-south-african-groups-hold-a-joint-rally-for-peace.html | Rival South African Groups Hold a Joint Rally for Peace | False | AP | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/business/the-media-business-advertising-addenda-people-224092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/us/bush-health-plan-would-be-financed-by-medicare-curb.html | BUSH HEALTH PLAN WOULD BE FINANCED BY MEDICARE CURB | False | By Robert Pear | 1992-02-04 | TX 3-238726 | | |
| 1992-02-03 | 1992-02-03 | https://www.nytimes.com/1992/02/03/world/quotation-of-the-day-391892.html | Quotation of the Day | False | | 1992-02-04 | TX 3-238726 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/german-steel-accord-set-to-avert-strike.html | German Steel Accord Set to Avert Strike | False | By Ferdinand Protzman, | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-204192.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/washington-journal-in-a-museum-a-taste-of-homelessness.html | Washington Journal; In a Museum, a Taste of Homelessness | False | By Irvin Molotsky | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-490192.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/fighting-terrorism-the-wrong-way.html | Fighting Terrorism, the Wrong Way | False | By Steven Emerson | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/style/IHT-turbulence-continues-off-high-fashions-runways-mugler-sets-couture.html | Turbulence Continues off High Fashion's Runways : Mugler Sets Couture Line | False | By Suzy Menkes, International Herald Tribune | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/basketball-foul-line-is-hurting-knicks-bottom-line.html | BASKETBALL; Foul Line Is Hurting Knicks' Bottom Line | False | By Ira Berkow | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-digest-501092.html | BUSINESS DIGEST | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-video-michael-jackson-s-costly-new-promotional-clip.html | Review/Video; Michael Jackson's Costly New Promotional Clip | False | By Jon Pareles | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/first-boats-of-refugees-land-in-haiti.html | First Boats of Refugees Land in Haiti | False | By Howard W. French | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-news-at-t-group-to-lay-sea-cable.html | COMPANY NEWS; A.T.& T. Group To Lay Sea Cable | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/albertville-92-just-call-him-the-informer.html | ALBERTVILLE '92; Just Call Him the Informer | False | By Richard Sandomir | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-new-magazine-spurns-gloom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Magazine Spurns Gloom | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-south-africa-must-mine-its-human-resources-329392.html | South Africa Must Mine Its Human Resources | False | | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/hockey-devils-playing-better-against-better-teams.html | HOCKEY; Devils Playing Better Against Better Teams | False | By Alex Yannis | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/noriega-defense-says-he-was-faithful-us-ally-in-drug-war.html | Noriega Defense Says He Was Faithful U.S. Ally in Drug War | False | By Larry Rohter | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/undercover-officers-kill-a-drug-suspect.html | Undercover Officers Kill a Drug Suspect | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-jazz-violin-and-viola-try-learning-to-loosen-up.html | Review/Jazz; Violin and Viola Try Learning to Loosen Up | False | By Jon Pareles | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/topics-of-the-times-whatever-spring-is-here.html | Topics of The Times; Whatever, Spring Is Here | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-and-health-all-cost-controls-don-t-save-money.html | Business and Health; All Cost Controls Don't Save Money | False | By Milt Freudenheim | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/us-assures-florio-on-bid-for-welfare.html | U.S. Assures Florio on Bid For Welfare | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/worldbusiness/IHT-brings-first-net-since-89-buyout-rjr-posts-a.html | Brings First Net Since '89 Buyout: RJR Posts A Profit For 1991 Big Cut in Debt | False | By Lawrence Malkin, International Herald Tribune | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/robbers-ransack-queens-house-shoot-2-and-kill-2-young-sisters.html | Robbers Ransack Queens House, Shoot 2 and Kill 2 Young Sisters | False | By Donatella Lorch | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/credit-markets-long-term-rates-move-higher.html | CREDIT MARKETS; Long-Term Rates Move Higher | False | BY Kenneth N. Gilpin | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/hockey-boston-university-to-play-harvard-in-beanpot-final.html | HOCKEY; Boston University To Play Harvard in Beanpot Final | False | By William N. Wallace | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/style/chronicle-277792.html | CHRONICLE | False | By Nadine Brozan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/europe-s-new-telescopes-rival-us-s.html | Europe's New Telescopes Rival U.S.'s | False | By Malcolm W. Browne | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/science-watch-standing-in-line.html | SCIENCE WATCH; Standing in Line | False | By Malcolm W. Browne | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/fbi-turns-to-health-industry-fraud.html | F.B.I. Turns to Health Industry Fraud | False | By David Johnston | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-281592.html | Classical Music in Review | False | By James R. Oestreich | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-south-africa-must-mine-its-human-resources-keep-up-the-pressure-331592.html | South Africa Must Mine Its Human Resources; Keep Up the Pressure | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-let-indians-decide-for-themselves-on-reservation-gambling-323492.html | Let Indians Decide for Themselves on Reservation Gambling | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/s-p-cuts-rating-on-utility-s-debt.html | S.&P. Cuts Rating On Utility's Debt | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/japan-premier-joins-critics-of-americans-work-habits.html | Japan Premier Joins Critics Of Americans' Work Habits | False | By David E. Sanger | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/review-television-on-the-abortion-issue-principles-and-tactics.html | Review/Television; On the Abortion Issue, Principles and Tactics | False | By Walter Goodman | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/personal-computers-beyond-diskettes-for-data-backup.html | PERSONAL COMPUTERS; Beyond Diskettes for Data Backup | False | By Peter H. Lewis | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-206892.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/horse-racing-it-wasn-t-all-champagne-roses-road-for-this-black-tie-affair.html | ON HORSE RACING; It Wasn't All Champagne and Roses on Road for This Black Tie Affair | False | By Joseph Durso | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/municipal-cable-debut-don-t-expect-much-glitz.html | Municipal Cable Debut: Don't Expect Much Glitz | False | By James Barron | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/q-a-986592.html | Q&A | False | By C. Claiborne Ray | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/credit-card-bill-passed-in-albany.html | Credit Card Bill Passed In Albany | False | By Sarah Lyall | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/books/books-of-the-times-can-politically-correct-ever-be-incorrect.html | Books of The Times; Can Politically Correct Ever Be Incorrect? | False | By Michiko Kakutani | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/observer-the-road-to-coma.html | Observer; The Road To Coma | False | By Russell Baker | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/humanity-for-haitians.html | Humanity for Haitians | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/the-1992-campaign-political-week-campaign-s-new-phase-impress-voters-or-die.html | THE 1992 CAMPAIGN: Political Week; Campaign's New Phase: Impress Voters, or Die | False | By Robin Toner | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/american-express-plan-to-get-cash.html | American Express Plan To Get Cash | False | By Eben Shapiro | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-baseball-signings-galore.html | SPORTS PEOPLE: BASEBALL; Signings Galore | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/last-defendant-goes-to-trial-in-st-john-s-sex-assault-case.html | Last Defendant Goes to Trial In St. John's Sex-Assault Case | False | By Joseph P. Fried | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/colony-site-yields-relics-of-science.html | Colony Site Yields Relics Of Science | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/peripherals-wordstar-to-meet-windows.html | PERIPHERALS; WordStar To Meet Windows | False | By L. R. Shannon | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-south-africa-must-mine-its-human-resources-operation-hunger-333192.html | South Africa Must Mine Its Human Resources; Operation Hunger | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/key-rates-848692.html | Key Rates | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-pro-basketball-barkley-speaks-out.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Speaks Out | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/quotation-of-the-day-476692.html | Quotation of the Day | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/bush-confronted-by-some-governors-on-economic-plan.html | BUSH CONFRONTED BY SOME GOVERNORS ON ECONOMIC PLAN | False | By Andrew Rosenthal | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/reporter-s-notebook-rather-pulls-cbs-news-back-to-the-assassination.html | Reporter's Notebook; Rather Pulls CBS News Back to the Assassination | False | By Bill Carter | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-dreyfus-forms-basis-of-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dreyfus Forms Basis Of a New Agency | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/market-place-dividend-news-gets-better-often-bad-news-for-stocks.html | Market Place; Dividend News Gets Better; Often Bad News for Stocks | False | By Floyd Norris | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-of-the-times-tyson-is-a-boxing-exception.html | Sports of The Times; Tyson Is a Boxing Exception | False | By Ira Berkow | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/health/why-the-body-may-waste-the-calories-from-alcohol.html | Why the Body May Waste the Calories From Alcohol | False | By Jane E. Brody | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/james-c-cain-78-physician-to-president-johnson.html | James C. Cain, 78, Physician to President Johnson | False | By Marvine Howe | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-279392.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/babies-learn-sounds-of-language-by-6-months.html | Babies Learn Sounds of Language by 6 Months | False | By Sandra Blakeslee | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/finns-worried-about-russian-border.html | Finns Worried About Russian Border | False | By William E. Schmidt | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/port-authority-cuts-back-on-free-spending-ways.html | Port Authority Cuts Back On Free-Spending Ways | False | By Jacques Steinberg | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/the-ideological-war-over-health-care-conservatives-ignore-history.html | The Ideological War Over Health Care; Conservatives Ignore History | False | By Paul Starr | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-windows-bear-blame-for-bird-carnage-320092.html | Windows Bear Blame for Bird Carnage | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-pro-football-steelers-hire-hodgson.html | SPORTS PEOPLE: PRO FOOTBALL; Steelers Hire Hodgson | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/rjr-reports-profits-for-quarter-and-year.html | RJR Reports Profits for Quarter and Year | False | By Eben Shapiro | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-205092.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/mentally-incompetent-veterans-regain-us-aid-in-court-ruling.html | Mentally Incompetent Veterans Regain U.S. Aid in Court Ruling | False | By Ronald Sullivan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/careers-insecurities-in-the-ranks-of-managers.html | Careers; Insecurities In the Ranks Of Managers | False | By Elizabeth M. Fowler | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/critic-s-notebook-was-schubert-gay-if-he-was-so-what-debate-turns-testy.html | Critic's Notebook; Was Schubert Gay? If He Was, So What? Debate Turns Testy | False | By Edward Rothstein | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/female-adders-play-around-biologists-offer-an-excuse.html | Female Adders Play Around; Biologists Offer an Excuse | False | By Natalie Angier | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/world-class-flop-in-seville.html | World-Class Flop in Seville | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/IHT-a-bad-year-for-us-builders.html | A Bad Year for U.S. Builders | False | By Lawrence Malkin, International Herald Tribune | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-201792.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/neanderthals-dead-end-or-ancestor.html | Neanderthals: Dead End or Ancestor? | False | By William K. Stevens | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/second-graders-take-to-interactive-tv-teaching.html | Second Graders Take to Interactive TV Teaching | False | By Joseph F. Sullivan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-college-basketball-wenzel-is-undergoing-more-medical-tests.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Wenzel Is Undergoing More Medical Tests | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/worldbusiness/IHT-ec-ministers-give-a-push-to-efta-deal.html | EC Ministers Give a Push to EFTA Deal | False | By Charles Goldsmith, International Herald Tribune | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-278592.html | Classical Music in Review | False | By Bernard Holland | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/boxing-two-contestants-tell-of-tyson-s-behavior.html | BOXING; Two Contestants Tell Of Tyson's Behavior | False | By E. R. Shipp | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/michael-jackson-and-pepsi-in-new-deal.html | Michael Jackson and Pepsi in New Deal | False | By Sheila Rule | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/science-watch-secrets-of-stellar-evolution-revealed.html | SCIENCE WATCH; Secrets Of Stellar Evolution Revealed | False | By Malcolm W. Browne | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/by-design-from-the-shoes-up.html | By Design; From the Shoes Up | False | By Carrie Donovan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/edwin-c-whitehead-72-dies-financed-biomedical-research.html | Edwin C. Whitehead, 72, Dies; Financed Biomedical Research | False | By Kathleen Teltsch | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/after-the-thaw-who-are-our-enemies.html | AFTER THE THAW; 'Who Are Our Enemies?' | False | By Felicity Barringer | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/the-1992-campaign-republicans-buchanan-s-run-exposes-fissures-in-the-right.html | THE 1992 CAMPAIGN: Republicans; Buchanan's Run Exposes Fissures in the Right | False | By Steven A. Holmes | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-capital-cities-says-profits-fell-by-34.5.html | THE MEDIA BUSINESS; Capital Cities Says Profits Fell by 34.5% | False | By Geraldine Fabrikant | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/american-voice-of-cold-war-survives-but-in-different-key.html | American Voice of Cold War Survives, but in Different Key | False | By David Binder | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/baseball-vincent-facing-a-week-of-critical-decisions.html | BASEBALL; Vincent Facing a Week of Critical Decisions | False | By Claire Smith | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-for-that-coming-shortage-of-professors-324292.html | For That Coming Shortage of Professors | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-people-new-drug-executive-adds-marketing-skills.html | BUSINESS PEOPLE; New Drug Executive Adds Marketing Skills | False | By Lawrence M. Fisher | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/18-vietnamese-die-in-violence-at-refugee-camp.html | 18 Vietnamese Die in Violence at Refugee Camp | False | By Barbara Basler | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/bridge-801092.html | Bridge | False | By Alan Truscott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/ending-the-unemployment-blues-with-donations.html | Ending the Unemployment Blues With Donations | False | By J. Peder Zane | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/youngest-grandmaster-ever-is-15-ferocious-and-female.html | Youngest Grandmaster Ever Is 15, Ferocious (and Female) | False | By Robert D. McFadden | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/rabies-shots-paid-by-humane-society.html | Rabies Shots Paid By Humane Society | False | AP | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-pro-football-bills-staff-is-revised.html | SPORTS PEOPLE: PRO FOOTBALL; Bills Staff Is Revised | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-briefs-725092.html | COMPANY BRIEFS | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/a-military-tool-is-moving-to-arcades.html | A Military Tool Is Moving to Arcades | False | By Steven Prokesch | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/baseball-takes-cue-from-nba.html | Baseball Takes Cue From N.B.A. | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/woman-found-slain-in-her-harlem-home.html | Woman Found Slain In Her Harlem Home | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/gas-explosion-causes-fire-in-wallington-diner.html | Gas Explosion Causes Fire in Wallington Diner | False | By Evelyn Nieves | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/style/chronicle-877092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/microsoft-president-is-dismissed.html | Microsoft President Is Dismissed | False | By John Markoff | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/wave-of-japan-bashing-stings-pacific-northwest.html | Wave of Japan-Bashing Stings Pacific Northwest | False | By Timothy Egan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/metro-digest-647592.html | METRO DIGEST | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/track-and-field-foster-s-final-hurdle-is-a-gold-medal.html | TRACK AND FIELD; Foster's Final Hurdle Is a Gold Medal | False | By Marc Bloom | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/french-16-year-old-wins-swiss-ballet-prize.html | French 16-Year-Old Wins Swiss Ballet Prize | False | By Anna Kisselgoff | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-203392.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/the-ideological-war-over-health-care-a-classic-clash-of-political.html | The Ideological War Over Health Care; A Classic Clash Of Political Values | False | By Bruce C. Vladeck | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/frances-tang-53-was-philanthropist-and-preservationist.html | Frances Tang, 53; Was Philanthropist and Preservationist | False | By Eric Pace | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/gotti-trades-some-views-on-trial-tapes-and-tyson.html | Gotti Trades Some Views On Trial, Tapes and Tyson | False | By Arnold H. Lubasch | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/on-pro-football-irvin-s-style-draws-attention.html | ON PRO FOOTBALL; Irvin's Style Draws Attention | False | By Thomas George | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/pro-football-carthon-s-surprise-was-no-big-secret.html | PRO FOOTBALL; Carthon's Surprise Was No Big Secret | False | By Gerald Eskenazi | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/1992-campaign-democrats-write-campaigners-hope-pen-mightier-than-cuomo-s-word.html | THE 1992 CAMPAIGN: Democrats; Write-In Campaigners Hope Pen Is Mightier Than Cuomo's Word | False | By R. W. Apple Jr. | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/executive-changes-720092.html | EXECUTIVE CHANGES | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/legislators-break-promise-and-propose-glut-of-bills.html | Legislators Break Promise And Propose Glut of Bills | False | By Jerry Gray | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/results-plus-995492.html | RESULTS PLUS | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-news-ltv-to-sell-2-divisions-to-venture.html | COMPANY NEWS; LTV to Sell 2 Divisions To Venture | False | By Thomas C. Hayes | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/topics-of-the-times-wronging-rights.html | Topics of The Times; Wronging Rights | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/business-people-banking-troubleshooter-gets-a-healthy-change.html | BUSINESS PEOPLE; Banking Troubleshooter Gets a Healthy Change | False | By Michael Quint | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/an-introduction-to-the-joys-of-biblio-browsing.html | An Introduction to the Joys of Biblio-Browsing | False | By Eleanor Blau | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/inside-437592.html | INSIDE | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/cia-casting-about-for-new-missions.html | C.I.A. Casting About for New Missions | False | By Elaine Sciolino | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/judge-sets-up-new-hurdles-for-us-plutonium-dump.html | Judge Sets Up New Hurdles for U.S. Plutonium Dump | False | By Matthew L. Wald | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/youth-killed-after-vandalism.html | Youth Killed After Vandalism | False | AP | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/yugoslavs-weigh-military-action.html | YUGOSLAVS WEIGH MILITARY ACTION | False | By Chuck Sudetic | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/chess-760992.html | Chess | False | By Robert Byrne | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/ocean-currents-tied-to-timing-of-ice-ages.html | Ocean Currents Tied To Timing of Ice Ages | False | By William K. Stevens | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/us/2-reporters-face-subpoenas-in-thomas-case.html | 2 Reporters Face Subpoenas in Thomas Case | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/syracuse-edges-by-in-final-03.html | Syracuse Edges By In Final :03 | False | By William C. Rhoden | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/l-south-africa-must-mine-its-human-resources-to-start-building-now-330792.html | South Africa Must Mine Its Human Resources; To Start Building Now | False | | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/news-summary-422792.html | NEWS SUMMARY | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/four-days-to-albertville-with-sun-and-dryness-the-heat-is-on-new-track.html | Four days to Albertville; With Sun and Dryness, The Heat Is on New Track | False | AP | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/ozone-harming-agents-reach-a-record.html | Ozone-Harming Agents Reach a Record | False | By Warren E. Leary | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/media-business-advertising-four-s-effort-takes-aim-negative-campaign-ads.html | THE MEDIA BUSINESS: Advertising; Four A's Effort Takes Aim At Negative Campaign Ads | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/london-journal-on-the-queen-s-40th-much-to-do-down-the-line.html | London Journal; On the Queen's 40th, Much To-Do Down the Line | False | By Craig R. Whitney | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/tv-sports-pay-per-view-draws-top-bouts-not-ratings.html | TV SPORTS; Pay-Per-View Draws Top Bouts, Not Ratings | False | By Richard Sandomir | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/athletes-with-hiv-ruled-eligible-for-games.html | Athletes With H.I.V. Ruled Eligible for Games | False | By Allan Gold | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/dow-gains-10.73-to-3234.12-in-uneven-trading-session.html | Dow Gains 10.73, to 3,234.12, In Uneven Trading Session | False | By Seth Faison Jr. | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-accounts-341292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-people-782092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/whereabouts-of-gun-made-focus-of-trial.html | Whereabouts Of Gun Made Focus of Trial | False | By Robert Hanley | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/legislative-logjam-loosened-by-nassau-county-supervisors.html | Legislative Logjam Loosened By Nassau County Supervisors | False | By Josh Barbanel | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/patterns-890792.html | Patterns | False | By Woody Hochswender | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/company-news-bankers-trust-quits-deal-with-integrated.html | COMPANY NEWS; Bankers Trust Quits Deal With Integrated | False | By Leslie Wayne | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/news/can-couture-turn-heads-if-it-keeps-looking-back.html | Can Couture Turn Heads If It Keeps Looking Back? | False | By Bernadine Morris | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/pratt-whitney-s-comeback-bid.html | Pratt & Whitney's Comeback Bid | False | By John Holusha | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/sports-people-pro-football-vikings-add-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Add Coach | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/science/an-unusable-windfall-israel-s-soviet-scientists.html | An Unusable Windfall: Israel's Soviet Scientists | False | By Michael Specter | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/villagers-in-turkey-search-for-survivors-buried-in-avalanche.html | Villagers in Turkey Search for Survivors Buried in Avalanche | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/transactions-937792.html | TRANSACTIONS | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/worldbusiness/IHT-nissan-to-ax-melbourne-planta-tough-new-stance-on.html | Nissan to Ax Melbourne PlantA Tough New Stance on Foreign Sites Seen at Japan Inc. | False | By Steven Brull, International Herald Tribune | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/moving-to-cut-sales-tax-trenton-republicans-seek-other-money.html | Moving to Cut Sales Tax, Trenton Republicans Seek Other Money | False | By Wayne King | 1992-02-11 | TX 3-247965 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/us-court-rules-ellis-island-the-dry-part-is-new-york-s.html | U.S. Court Rules Ellis Island (The Dry Part) Is New York's | False | By Ronald Sullivan | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/on-my-mind-prisoners-of-china.html | On My Mind; Prisoners Of China | False | By A. M. Rosenthal | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/our-towns-quick-can-you-name-3-new-jersey-inventors.html | OUR TOWNS; Quick! Can You Name 3 New Jersey Inventors? | False | By Andrew H. Malcolm | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/bobby-bonilla-puts-his-bat-to-work.html | Bobby Bonilla Puts His Bat to Work | False | By Bruce Weber | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/postal-worker-wounded.html | Postal Worker Wounded | False | | | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/argentina-will-open-files-on-nazi-war-criminals.html | Argentina Will Open Files on Nazi War Criminals | False | By Nathaniel C. Nash | | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/arts/classical-music-in-review-280792.html | Classical Music in Review | False | By Bernard Holland | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/world/backer-of-talks-with-plo-retires.html | BACKER OF TALKS WITH P.L.O. RETIRES | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/business/the-media-business-advertising-addenda-excedrin-spot-is-not-by-agency-of-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Excedrin Spot Is Not By Agency of Record | False | By Stuart Elliott | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/opinion/curbing-urban-violence-in-films.html | Curbing Urban Violence in Films | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/sports/college-basketball-miami-women-flourish-in-big-east.html | COLLEGE BASKETBALL; Miami Women Flourish in Big East | False | By Charlie Nobles | 1992-02-11 | TX 3-247965 | | |
| 1992-02-04 | 1992-02-04 | https://www.nytimes.com/1992/02/04/nyregion/c-corrections-202592.html | Corrections | False | | 1992-02-11 | TX 3-247965 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/metropolitan-diary-638792.html | Metropolitan Diary | False | By Ron Alexander | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/60-minute-gourmet-578092.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-saatchi-sets-network-for-health-care.html | THE MEDIA BUSINESS: Advertising; Saatchi Sets Network for Health Care | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/auto-sales-rise-11.1-in-period.html | Auto Sales Rise 11.1% In Period | False | By Adam Bryant | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/bank-fund-yields-mixed.html | Bank Fund Yields Mixed | False | By Elizabeth M. Fowler | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/telephone-service-study.html | Telephone Service Study | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/education/in-test-of-kentucky-education-law-state-takes-over-a-troubled-district.html | In Test of Kentucky Education Law, State Takes Over a Troubled District | False | By William Celis 3d | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-865792.html | CHRONICLE | False | By Nadine Brozan | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/francis-birch-is-dead-at-88-was-a-professor.html | Francis Birch, Is Dead at 88; Was a Professor | False | By Walter Sullivan | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-digest-979892.html | BUSINESS DIGEST | False | | | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/results-plus-653092.html | RESULTS PLUS | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/IHT-big-games-or-how-not-to-learn-to-love-the-bomb.html | Big Games, or How Not to Learn to Love the Bomb | False | By John Ausland, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/dow-surges-38.69-in-hopes-of-lower-rates.html | Dow Surges 38.69 in Hopes of Lower Rates | False | By Robert Hurtado | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-racism-sparks-hints-of-barcelona-boycott-over-museum.html | ALBERTVILLE '92; Racism Sparks Hints of Barcelona Boycott Over Museum Mummy | False | By Doug Cress, | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/mollen-is-about-to-resign-from-deputy-mayor-post.html | Mollen Is About to Resign From Deputy Mayor Post | False | By Selwyn Raab | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/harlem-neighbor-charged-in-slaying-of-woman-87.html | Harlem Neighbor Charged In Slaying of Woman, 87 | False | By James Bennet | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/dinkins-is-planning-trip-to-puerto-rico.html | Dinkins Is Planning Trip to Puerto Rico | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/it-s-year-of-the-monkey-and-good-for-babies.html | It's Year of the Monkey, and Good for Babies | False | By Sheryl Wudunn | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/real-estate-despite-slump-in-atlanta-mall-plans-are-under-way.html | Real Estate; Despite Slump in Atlanta, Mall Plans Are Under Way | False | By Ford Risley | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/worldbusiness/IHT-russias-economic-sons-get-a-scolding.html | Russia's Economic Sons Get a Scolding | False | By Tom Redburn, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/credit-markets-us-securities-up-in-thin-trading.html | Credit Markets; U.S. Securities Up in Thin Trading | False | By Kenneth N. Gilpin | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/boxing-tearful-testimony-from-accuser-s-mother.html | BOXING; Tearful Testimony From Accuser's Mother | False | By E. R. Shipp | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-604292.html | Theater in Review | False | By Mel Gussow | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-plan-to-share-sites-seems-a-long-stretch.html | ALBERTVILLE '92; Plan to Share Sites Seems a Long Stretch | False | By Allan Gold | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/reviews-music-stage-diving-to-mozart-from-scatterbrain.html | Reviews/Music; Stage-Diving to Mozart From Scatterbrain | False | By Jon Pareles | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-unrelenting-knicks-roll-to-largest-victory-of-season.html | BASKETBALL; Unrelenting Knicks Roll to Largest Victory of Season | False | By Clifton Brown | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-macnamara-clapp-merges-with-solin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacNamara, Clapp Merges With Solin | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/aquarium-raises-hopes-for-camden-s-waterfront.html | Aquarium Raises Hopes for Camden's Waterfront | False | By Jerry Gray | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-news-small-rise-in-profits-at-pepsico.html | COMPANY NEWS; Small Rise In Profits At Pepsico | False | By Eben Shapiro | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/IHT-may-be-needed-to-spur-a-recovery-rate-cut-greenspan-wont-say-no-or-yes.html | May Be Needed to Spur a Recovery: Rate Cut? Greenspan Won't Say No - or Yes 'More Insurance' | False | By Lawrence Malkin, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/ruffle-here-flourish-there-as-fashion-honors-its-own.html | Ruffle Here, Flourish There As Fashion Honors Its Own | False | By Woody Hochswender | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-technology-engine-testing-software-built-for-speed.html | BUSINESS TECHNOLOGY; Engine-Testing Software Built for Speed | False | By Adam Bryant | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/key-rates-463592.html | Key Rates | False | | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-people-819392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/uniform-testing-in-3-grades-to-be-sought-in-new-jersey.html | Uniform Testing in 3 Grades To Be Sought in New Jersey | False | By Wayne King | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/1992-campaign-personal-finances-wealthy-investment-family-big-help-clinton.html | THE 1992 CAMPAIGN: Personal Finances; Wealthy Investment Family a Big Help to Clinton | False | By Jeff Gerth | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/gop-proposes-curb-on-lawsuits.html | G.O.P. PROPOSES CURB ON LAWSUITS | False | By John H. Cushman Jr. | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-philips-said-to-be-preparing-a-big-investment-in-whittle.html | THE MEDIA BUSINESS; Philips Said to Be Preparing A Big Investment in Whittle | False | By Geraldine Fabrikant | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-a-shelter-isn-t-housing-for-the-mentally-ill-807092.html | A Shelter Isn't Housing For the Mentally Ill | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-technology-video-meetings-get-cheaper-and-a-bit-better.html | Business Technology; Video Meetings Get Cheaper, and a Bit Better | False | By Anthony Ramirez | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-people-college-basketball-a-gathers-suit-dropped.html | SPORTS PEOPLE: COLLEGE BASKETBALL; A Gathers Suit Dropped | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/nuclear-laboratory-whistle-blower-is-disciplined-for-questioning-a-test.html | Nuclear Laboratory Whistle-Blower Is Disciplined for Questioning a Test | False | By Matthew L. Wald | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-offering-compromise-terms-to-israelis-on-loan-guarantees.html | U.S. Offering Compromise Terms To Israelis on Loan Guarantees | False | By Thomas L Friedman | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/news/for-people-who-have-fair-skins-suntans-may-raise-gallstone-risks.html | For People Who Have Fair Skins, Suntans May Raise Gallstone Risks | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/trial-spotlight-falls-on-mute-player.html | Trial Spotlight Falls on Mute Player | False | By Charles Strum | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-people-college-basketball-rhett-forced-to-stop.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rhett Forced to Stop | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/andy-steins-money-machine.html | Andy Stein's Money Machine | False | By Ruth W. Messinger | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-fitch-gets-a-reminder-of-the-old-word-stale.html | BASKETBALL; Fitch Gets a Reminder of the Old Word 'Stale' | False | By Al Harvin | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/judge-dismisses-3-from-panel-of-potential-jurors-in-gotti-trial.html | Judge Dismisses 3 From Panel of Potential Jurors in Gotti Trial | False | By Arnold H. Lubasch | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/panel-endorses-a-drug-to-treat-enlarged-prostate.html | Panel Endorses a Drug to Treat Enlarged Prostate | False | By Lawrence K. Altman | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/review-television-free-speech-and-the-right-to-hate.html | Review/Television; Free Speech and the Right to Hate | False | By Walter Goodman | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/dinkins-seeking-to-stem-dispute-over-proposals-for-the-homeless.html | Dinkins Seeking to Stem Dispute Over Proposals for the Homeless | False | By Celia W. Dugger | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/gaffney-proposes-layoffs-and-a-building-sale-in-suffolk.html | Gaffney Proposes Layoffs and a Building Sale in Suffolk | False | By John T. McQuiston | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/IHT-habash-affair-is-over-mitterrand-says.html | Habash Affair Is Over, Mitterrand Says | False | By Barry James, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-821592.html | Theater in Review | False | By Mel Gussow | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/hollywood-bows-to-sumos-and-drops-a-film-in-japan.html | Hollywood Bows To Sumos and Drops A Film in Japan | False | By Steven R. Weisman | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-people-track-and-field-powell-gets-his-day-on-the-awards-dais.html | SPORTS PEOPLE: TRACK and FIELD; Powell Gets His Day On the Awards Dais | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/obituaries/john-haber-zen-monk-and-opera-coach-46.html | John Haber, Zen Monk And Opera Coach, 46 | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/bush-encounters-the-supermarket-amazed.html | Bush Encounters the Supermarket, Amazed | False | By Andrew Rosenthal | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/executives.html | EXECUTIVES | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/girl-6-is-shot-in-harlem.html | Girl, 6, Is Shot in Harlem | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-people-pro-basketball-brown-to-clippers.html | SPORTS PEOPLE: PRO BASKETBALL; Brown to Clippers? | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-a-town-divided-literally.html | ALBERTVILLE '92; A Town Divided, Literally | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/granada-tv-departure.html | Granada TV Departure | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/montreal-journal-the-proud-city-of-great-events-has-a-great-fall.html | Montreal Journal; The Proud City of 'Great Events' Has a Great Fall | False | By John F. Burns | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/venezuela-crushes-army-coup-attempt.html | Venezuela Crushes Army Coup Attempt | False | AP | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/de-gustibus-talk-show-host-subject-food-opens-his-telephone-lines-and-his-heart.html | DE GUSTIBUS; Talk Show Host (Subject, Food) Opens His Telephone Lines and His Heart | False | By Molly O'Neill | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/health/cancer-surgeons-debate-timing-of-breast-operations.html | Cancer Surgeons Debate timing of Breast Operations | False | By Elisabeth Rosenthal | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/un-study-assails-the-way-bcci-was-shut-by-western-central-banks.html | U.N. Study Assails the Way B.C.C.I. Was Shut by Western Central Banks | False | By Steve Lohr | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/news/from-needy-student-to-benefactor.html | From Needy Student to Benefactor | False | By Kathleen Teltsch | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/haven-for-haitians-backed-in-miami.html | Haven for Haitians Backed in Miami | False | By Larry Rohter | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/2-man-gang-forgot-its-lines-in-failed-robbery-police-say.html | 2-Man Gang Forgot Its Lines In Failed Robbery, Police Say | False | By Diana Jean Schemo | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/boxing-notebook-contender-doggedly-pursues-medical-comeback.html | BOXING: NOTEBOOK; Contender Doggedly Pursues Medical Comeback | False | By Phil Berger | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/lawmakers-vote-extra-assistance-for-many-jobless.html | LAWMAKERS VOTE EXTRA ASSISTANCE FOR MANY JOBLESS | False | By Clifford Krauss | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-criticism-won-t-stop-johnson-s-all-star-bid.html | BASKETBALL; Criticism Won't Stop Johnson's All-Star Bid | False | By Clifton Brown | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/market-place-no-faults-allowed-in-this-business.html | Market Place; No Faults Allowed In This Business | False | By Glenn Rifkin | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/aid-is-good-but-job-would-be-better.html | Aid Is Good, but Job Would Be Better | False | By George Judson | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/after-the-thaw-we-have-to-do-it-with-manufacturing.html | AFTER THE THAW; 'We Have to Do It With Manufacturing' | False | By Felicity Barringer | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/metro-digest-947092.html | METRO DIGEST | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-accounts-818592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/c-corrections-935692.html | Corrections | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/transactions-564092.html | TRANSACTIONS | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/public-private-evan-s-two-moms.html | Public & Private; Evan's Two Moms | False | By Anna Quindlen | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Joseph Berger | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/city-opera-92-busoni-janacek-and-broadway.html | City Opera '92: Busoni, Janacek and Broadway | False | By Allan Kozinn | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-mci-profits-up-13-to-144-million.html | COMPANY EARNINGS; MCI Profits Up 13%, to $144 Million | False | By Anthony Ramirez | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/tax-proposals-can-backfire-at-first.html | Tax Proposals Can Backfire at First | False | By Robert D. Hershey Jr. | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/jury-renders-mixed-verdict-in-attica-case.html | Jury Renders Mixed Verdict In Attica Case | False | By Andrew L. Yarrow | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/education/money-spent-on-buildings-surges-again.html | Money Spent On Buildings Surges Again | False | By William Celis 3d | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/education/kentucky-trying-to-find-money-to-better-schools.html | Kentucky Trying to Find Money to Better Schools | False | By William Celis 3d | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-music-stern-and-rostropovich-play-for-rampal-birthday-celebration.html | Review/Music; Stern and Rostropovich Play For Rampal Birthday Celebration | False | By Edward Rothstein | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-strong-brokerage-business-and-cost-cuts-lift-sears-net.html | COMPANY EARNINGS; Strong Brokerage Business And Cost Cuts Lift Sears Net | False | By Stephanie Strom | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/the-un-today.html | The U.N. Today | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-863092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/a-restaurant-family-thrives-always-together.html | A Restaurant Family Thrives, Always Together | False | By Trish Hall | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/IHT-cantona-on-tour-or-detour.html | Cantona: On Tour, or Detour? | False | By Rob Hughes, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-of-the-times-still-time-to-consider-the-pistons.html | Sports of The Times; Still Time To Consider The Pistons | False | By George Vecsey | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/IHT-now-break-down-the-nuclear-issues.html | Now Break Down the Nuclear Issues | False | By FranÃ§ois Heisbourg, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/an-unpresidential-primary.html | An Unpresidential Primary | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-860692.html | CHRONICLE | False | By Nadine Brozan | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/iraqis-defying-un-on-arms-industry-and-oil-sale-terms.html | IRAQIS DEFYING U.N. ON ARMS INDUSTRY AND OIL SALE TERMS | False | By Paul Lewis | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-why-coastal-property-owners-fight-back-840192.html | Why Coastal Property Owners Fight Back | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/c-corrections-552692.html | Corrections | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/the-pop-life-596892.html | The Pop Life | False | By Peter Watrous | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-plans-to-sharpen-focus-of-its-sanctions-against-haiti.html | U.S. Plans to Sharpen Focus Of Its Sanctions Against Haiti | False | By Barbara Crossette | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/baseball-a-field-of-dreams-blooms-in-heart-of-asphalt-jungle.html | BASEBALL; A Field of Dreams Blooms In Heart of Asphalt Jungle | False | By Robert Mcg. Thomas Jr. | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/key-congressmen-vow-to-act-soon-on-taxes.html | Key Congressmen Vow To Act Soon on Taxes | False | By Adam Clymer | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/food-notes-684092.html | Food Notes | False | By Florence Fabricant | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/nighttime-terror-revisits-cambodia.html | Nighttime Terror Revisits Cambodia | False | By Philip Shenon | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/IHT-they-can-get-chemicals-if-they-wish.html | They Can Get Chemicals If They Wish | False | By Enrico Jacchia, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/books/books-of-the-times-a-revisionist-s-revision-take-one-legend-politicize-to-taste.html | Books of The Times; A Revisionist's Revision: Take One Legend, Politicize to Taste | False | By Herbert Mitgang | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/chef-from-vietnam-is-spreading-the-word-of-a-cool-vivid-cuisine.html | Chef From Vietnam Is Spreading the Word Of a Cool, Vivid Cuisine | False | By Florence Fabricant | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/neediest-helps-the-retarded-learn-about-aids-protection.html | Neediest Helps the Retarded Learn About AIDS Protection | False | By J. Peder Zane | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/scranton-journal-much-steaming-over-steamtown.html | Scranton Journal; Much Steaming Over 'Steamtown' | False | By Michael Decourcy Hinds | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/college-basketball-iona-stops-manhattan-s-winning-streak-at-9.html | COLLEGE BASKETBALL; Iona Stops Manhattan's Winning Streak at 9 | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-black-hole-theory-faces-challenge-810092.html | Black Hole Theory Faces Challenge | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/toward-a-policy-that-s-no-longer-foreign.html | Toward a Policy That's No Longer Foreign | False | By Roger Morris | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/east-meets-west-dollars-apart.html | East Meets West, Dollars Apart | False | By Roger Cohen | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/football-world-league-kicks-off-its-talent-hunt-for-1992.html | FOOTBALL; World League Kicks Off Its Talent Hunt for 1992 | False | By Timothy W. Smith | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/in-space-and-in-east-west-politics-it-s-a-very-long-voyage-to-mars.html | In Space, and in East-West Politics, It's a Very Long Voyage to Mars | False | By William J. Broad | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-people-mobil-names-official-to-deal-with-russia.html | BUSINESS PEOPLE; Mobil Names Official To Deal With Russia | False | By Thomas C. Hayes | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/bridge-339692.html | Bridge | False | By Alan Truscott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/news-summary-861992.html | NEWS SUMMARY | False | | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/science-cannot-duplicate-victim's-acts-expert-says.html | Science Cannot Duplicate Victim's Acts, Expert Says | False | By Robert Hanley | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-news-resorts-casino.html | COMPANY NEWS; Resorts Casino | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/hockey-vanbiesbrouck-hopes-to-stay-with-rangers.html | HOCKEY; Vanbiesbrouck Hopes To Stay With Rangers | False | By Joe Lapointe | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/court-orders-dinkins-to-obey-recycling-law.html | Court Orders Dinkins to Obey Recycling Law | False | By Calvin Sims | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/economic-scene-soaking-lawns-not-taxpayers.html | Economic Scene; Soaking Lawns, Not Taxpayers | False | By Peter Passell | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/quotation-of-the-day-856292.html | Quotation of the Day | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/junior-cook-57-tenor-saxophonist-in-jazz-ensembles.html | Junior Cook, 57, Tenor Saxophonist in Jazz Ensembles | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/IHT-ozone-hole-widens-populated-regions-face-radiation-risk.html | Ozone Hole Widens, Populated Regions Face Radiation Risk | False | By Barry James, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/basketball-hawkins-recalls-who-lent-a-hand.html | BASKETBALL; Hawkins Recalls Who Lent A Hand | False | By Robert Mcg. Thomas Jr. | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-ads-for-program-on-political-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads for Program On Political Ads | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/1992-campaign-republicans-after-bad-start-bush-seems-have-steadied-support.html | THE 1992 CAMPAIGN: Republicans; After Bad Start, Bush Seems To Have Steadied Support | False | By R.w. Apple Jr. (TM) | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/greenspan-doesn-t-bar-rate-cuts.html | Greenspan Doesn't Bar Rate Cuts | False | By Steven Greenhouse | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/movies/review-film-indian-immigrants-in-a-black-and-white-milieu.html | Review/Film; Indian Immigrants in a Black-and-White Milieu | False | By Vincent Canby | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/saint-laurent-and-2750-fans-celebrate-his-30-years.html | Saint Laurent and 2,750 Fans Celebrate His 30 Years | False | By Bernadine Morris | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/c-corrections-554292.html | Corrections | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-three-days-to-albertville-lugers-slowed-a-bit-by-snow.html | ALBERTVILLE '92: Three Days to Albertville; Lugers Slowed a Bit By Snow | False | By Frank Litsky | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/mitterrand-plans-parliament-vote.html | MITTERRAND PLANS PARLIAMENT VOTE | False | By Alan Riding | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/warning-shots-from-caracas.html | Warning Shots From Caracas | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/books/book-notes-heathcliff-and-huck-going-way-of-scarlett.html | Book Notes; Heathcliff and Huck Going Way of Scarlett | False | By Esther B. Fein | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/wine-talk-651492.html | Wine Talk | False | By Frank J. Prial | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/inside-864392.html | INSIDE | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/us-embassy-in-moscow-tries-to-end-its-isolation.html | U.S. Embassy in Moscow Tries to End Its Isolation | False | By Francis X. Clines | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-murdoch-picks-australia-chief.html | THE MEDIA BUSINESS; Murdoch Picks Australia Chief | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/gambino-gained-mob-tax-with-fear-prosecutor-says.html | Gambino Gained 'Mob Tax' With Fear, Prosecutor Says | False | By Ronald Sullivan | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/europe-to-give-further-aid-to-five-yugoslav-republics.html | Europe to Give Further Aid To Five Yugoslav Republics | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-city-ballet-in-2-works-dancers-mind-their-manners.html | Review/City Ballet; In 2 Works, Dancers Mind Their Manners | False | By Jennifer Dunning | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/style/IHT-decline-and-fall-of-seedy-shaman.html | Decline and Fall Of Seedy Shaman | False | By Michael Billington, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-indonesia-acts-on-east-timor-killings-806192.html | Indonesia Acts on East Timor Killings | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-lottery-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Gets Lottery Again | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/lawyers-block-attempt-to-open-disciplinary-files.html | Lawyers Block Attempt to Open Disciplinary Files | False | By David Margolick | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-from-icy-handshake-to-shove-a-rama.html | ALBERTVILLE '92; From Icy Handshake to Shove-a-Rama | False | By Filip Bondy | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/hockey-terreri-fetisov-move-like-clockwork.html | HOCKEY; Terreri, Fetisov Move Like Clockwork | False | By Alex Yannis | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/on-the-trail-from-the-sky-roads-point-to-a-lost-city.html | On the Trail From the Sky: Roads Point to a Lost City | False | By John Noble Wilford | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/theater/theater-in-review-822392.html | Theater in Review | False | By Stephen Holden | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/the-ozone-hole-over-mr-bush-s-head.html | The Ozone Hole Over Mr. Bush's Head | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-indonesia-acts-on-east-timor-killings-us-complicity-841092.html | Indonesia Acts on East Timor Killings; U.S. Complicity | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/baseball-seattle-group-displays-major-show-of-support.html | BASEBALL; Seattle Group Displays Major Show of Support | False | By Claire Smith | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/worldbusiness/IHT-ec-to-propose-a-strategic-reserve-of-oil.html | EC to Propose A Strategic Reserve of Oil | False | By Charles Goldsmith, International Herald Tribune | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/senators-criticize-bush-on-nominating-rules.html | Senators Criticize Bush on Nominating Rules | False | By David Johnston | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/albany-sells-bonds-but-at-a-higher-interest-rate.html | Albany Sells Bonds, but at a Higher Interest Rate | False | By Sarah Lyall | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/shearson-offers-bailout-plan-for-insurer.html | Shearson Offers Bailout Plan For Insurer | False | By Peter Kerr | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/style/chronicle-861492.html | CHRONICLE | False | By Nadine Brozan | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/reviews-music-jimmy-webb-looks-back.html | Reviews/Music; Jimmy Webb Looks Back | False | By Stephen Holden | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-no-evidence-for-a-conspiracy-to-kill-kennedy-809692.html | No Evidence for a Conspiracy to Kill Kennedy | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/cone-breaks-off-negotiations-on-multiyear-pact.html | Cone Breaks Off Negotiations on Multiyear Pact | False | By Joe Sexton | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/defining-the-new-plowshares-those-old-swords-will-make.html | Defining the New Plowshares Those Old Swords Will Make | False | By William J. Broad | 1992-02-12 | TX 3-253584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/albertville-92-as-the-snow-falls-heavily-the-winter-games-problems-begin.html | ALBERTVILLE '92; As the Snow Falls Heavily, the Winter Games' Problems Begin | False | By Harvey Araton | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/albany-is-ordered-to-pay-doctors-for-elderly-poor.html | Albany Is Ordered to Pay Doctors for Elderly Poor | False | By James Barron | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-news-new-chairman-at-national-car.html | COMPANY NEWS; New Chairman At National Car | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/hong-kong-camps-are-tense-after-riot.html | Hong Kong Camps Are Tense After Riot | False | By Barbara Basler | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/c-corrections-553492.html | Corrections | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/opinion/l-no-evidence-for-a-conspiracy-to-kill-kennedy-open-committee-s-files-842892.html | No Evidence for a Conspiracy to Kill Kennedy; Open Committee's Files | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/the-1992-campaign-voters-a-tough-year-for-new-hampshire-s-undecided.html | THE 1992 CAMPAIGN: Voters; A Tough Year for New Hampshire's Undecided | False | By Richard L. Berke | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/health/personal-health-495392.html | Personal Health | False | By Jane E. Brody | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/large-award-in-miniscribe-fraud-suit.html | Large Award in Miniscribe Fraud Suit | False | By Andrew Pollack | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/us/dr-gloria-friedman-61-expert-on-mother-daughter-relationship.html | Dr. Gloria Friedman, 61, Expert on Mother-Daughter Relationship | False | By Marvine Howe | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/nyregion/mayor-takes-fiscal-case-to-albany.html | Mayor Takes Fiscal Case To Albany | False | By Kevin Sack | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/world/eastern-german-is-investigated.html | EASTERN GERMAN IS INVESTIGATED | False | By John Tagliabue | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/company-earnings-gte-s-operating-earnings-rise.html | COMPANY EARNINGS; GTE's Operating Earnings Rise | False | By Anthony Ramirez | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/briefs-215292.html | BRIEFS | False | | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/sports/college-basketball-seton-hall-gets-a-test-but-passes-it.html | COLLEGE BASKETBALL; Seton Hall Gets a Test, but Passes It | False | By Malcolm Moran | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/arts/review-music-city-opera-ensemble-does-tosca-in-brooklyn.html | Review/Music; City Opera Ensemble Does 'Tosca' in Brooklyn | False | By James R. Oestreich | 1992-02-12 | TX 3-253584 | | |
| 1992-02-05 | 1992-02-05 | https://www.nytimes.com/1992/02/05/business/business-people-3-officers-promoted-in-xerox-revamping.html | BUSINESS PEOPLE; 3 Officers Promoted In Xerox Revamping | False | By John Holusha | 1992-02-12 | TX 3-253584 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-462292.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-track-and-field-joyner-kersee-is-back.html | SPORTS PEOPLE: TRACK AND FIELD; Joyner-Kersee Is Back | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/spill-is-a-sign-of-wider-sewage-problems.html | Spill Is a Sign of Wider Sewage Problems | False | By Seth Mydans | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/un-says-2-in-croatia-block-peace-proposal.html | U.N. Says 2 in Croatia Block Peace Proposal | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/media-business-advertising-conceptualize-this-win-job-j-walter-thompson.html | THE MEDIA BUSINESS; ADVERTISING; Conceptualize This, and Win a Job at J. Walter Thompson | False | By Stuart Elliott | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/inside-130592.html | INSIDE | False | | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-digest-055092.html | BUSINESS DIGEST | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/news-summary-143792.html | NEWS SUMMARY | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/trenton-senators-warn-of-retaliation-on-tax-rise.html | Trenton Senators Warn of Retaliation on Tax Rise | False | By Wayne King | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/c-corrections-210792.html | Corrections | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/police-puzzled-by-lack-of-leads-in-bias-attacks-on-black-youths.html | Police Puzzled by Lack of Leads In Bias Attacks on Black Youths | False | By Maria Newman | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/c-corrections-953592.html | Corrections | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/two-ex-east-german-guards-convicted-in-refugee-s-death.html | Two Ex-East German Guards Convicted in Refugee's Death | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/american-children-trail-in-math-and-science.html | American Children Trail in Math and Science | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/study-finds-vitamin-counters-osteoporosis.html | Study Finds Vitamin Counters Osteoporosis | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/lending-for-peace-in-israel.html | Lending for Peace in Israel | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/oswego-a-plant-put-on-a-warning-list.html | Oswego A-Plant Put On a Warning List | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/democrats-to-support-a-tax-cut.html | Democrats To Support A Tax Cut | False | By Adam Clymer | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/the-neediest-was-a-lesson-on-charity.html | The Neediest Was a Lesson On Charity | False | By J. Peder Zane | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/growing-rural-roots-that-refuse-to-wither.html | GROWING; Rural Roots That Refuse To Wither | False | By Anne Raver | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-034792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/c-corrections-958692.html | Corrections | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/renewed-riots-in-algeria-leave-at-least-8-dead-military-says.html | Renewed Riots in Algeria Leave at Least 8 Dead, Military Says | False | By Youssef M. Ibrahim | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/big-tiny-old-new-house-is-most-contradictory.html | Big, Tiny, Old, New House Is Most Contradictory | False | By Elaine Louie | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-federated-is-backto-wall-street-s-delight.html | COMPANY NEWS; Federated Is Back,to Wall Street's Delight | False | By Stephanie Strom | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-mips-president-quits-for-software-position.html | BUSINESS PEOPLE; MIPS President Quits For Software Position | False | By Lawrence M. Fisher | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/pop-and-jazz-in-review-035592.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/movies/home-video-503392.html | Home Video | False | By Peter M. Nichols | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-time-warner-to-take-over-cable-operator.html | THE MEDIA BUSINESS; Time Warner to Take Over Cable Operator | False | By Geraldine Fabrikant | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-what-s-wrong-with-irradiating-food-plenty-156492.html | What's Wrong With Irradiating Food? Plenty | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/key-rates-019392.html | Key Rates | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-accounts-153092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-467392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/news/other-networks-closing-in-on-nbc.html | Other Networks Closing In on NBC | False | By Bill Carter | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/don-t-censor-public-broadcasting.html | Don't Censor Public Broadcasting | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/credit-markets-ge-unit-files-for-certificates.html | CREDIT MARKETS; G.E. Unit Files For Certificates | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-paramount-official-to-head-new-tv-operation-at-sony.html | THE MEDIA BUSINESS; Paramount Official to Head New TV Operation at Sony | False | By Geraldine Fabrikant | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/hockey-graves-keeps-proving-to-be-plus-for-rangers.html | HOCKEY; Graves Keeps Proving To Be Plus for Rangers | False | By Joe Lapointe | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/basketball-early-surge-carries-st-john-s-to-victory-over-bc.html | BASKETBALL; Early Surge Carries St. John's to Victory Over B.C. | False | By Malcolm Moran | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-irish-america-sleeps-as-doherty-loses-159992.html | Irish America Sleeps As Doherty Loses | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/orphans-of-the-ballot-box.html | Orphans of the Ballot Box | False | By Frank Levy and Richard J. Murnane | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-two-days-to-albertville-suchow-and-pipkins-get-big-starts-in-luge.html | ALBERTVILLE '92: Two Days to Albertville; Suchow and Pipkins Get Big Starts in Luge | False | By Frank Litsky | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/defense-over-in-shooting-in-teaneck.html | Defense Over In Shooting In Teaneck | False | By Robert Hanley | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-usair-marketing-chief-is-coming-from-united.html | BUSINESS PEOPLE; USAir Marketing Chief Is Coming From United | False | By Agis Salpukas | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/japan-s-us-plants-pose-a-dilemma.html | Japan's U.S. Plants Pose a Dilemma | False | By Keith Bradsher | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/quotation-of-the-day-199292.html | Quotation of the Day | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/dapper-thieves-startle-a-posh-hotel.html | Dapper Thieves Startle a Posh Hotel | False | By Steven Lee Myers | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/jurors-in-tyson-s-trial-escape-fatal-hotel-fire.html | Jurors in Tyson's Trial Escape Fatal Hotel Fire | False | By E. R. Shipp | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/skiing-it-s-geronimo-then-down-the-slippery-slopes.html | SKIING; It's Geronimo! Then Down the Slippery Slopes | False | By Janet Nelson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/city-gives-bush-a-health-plan-model.html | City Gives Bush a Health Plan Model | False | By Felicity Barringer | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/c-corrections-966792.html | Corrections | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-dance-nikolais-and-louis-joy-from-amazement.html | Review/Dance; Nikolais and Louis: Joy From Amazement | False | By Jack Anderson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-kia-motors-to-start-its-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kia Motors to Start Its Agency Search | False | By Stuart Elliott | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/baseball-santiago-in-arbitration-gets-catch-of-the-day.html | BASEBALL; Santiago, in Arbitration, Gets Catch of the Day | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/no-town-for-motown-detroit-needs-to-think-small.html | No Town for Motown?; Detroit Needs To Think Small | False | By Reiko Hatsumi | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/IHT-spirit-of-maastricht-sinks-as-ecrejects-joint-embassies-plan.html | Spirit of Maastricht Sinks as ECRejects Joint Embassies Plan | False | By Charles Goldsmith, International Herald Tribune | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-new-paper-recycling-rules-stir-concern.html | COMPANY NEWS; New Paper Recycling Rules Stir Concern | False | By John Holusha | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/topics-of-the-times-controlling-custodians.html | Topics of The Times; Controlling Custodians | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/bush-aides-see-gains-later-in-92.html | Bush Aides See Gains Later in '92 | False | By Steven Greenhouse | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/dr-jean-hamburger-82-pioneer-in-kidney-medicine-and-a-writer.html | Dr. Jean Hamburger, 82, Pioneer In Kidney Medicine and a Writer | False | By Wolfgang Saxon | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-track-and-field-walker-gives-up-quest.html | SPORTS PEOPLE: TRACK AND FIELD; Walker Gives Up Quest | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/bridge-377492.html | Bridge | False | By Alan Truscott | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/alexander-expected-to-be-named-deputy-mayor.html | Alexander Expected to Be Named Deputy Mayor | False | By Calvin Sims | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/market-place-a-complex-route-to-higher-yields.html | Market Place; A Complex Route to Higher Yields | False | By Floyd Norris | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/23-charged-with-bribery-at-javits-hall.html | 23 Charged With Bribery At Javits Hall | False | By Selwyn Raab | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/lawyer-who-is-blind-is-recommended-to-be-federal-judge.html | Lawyer Who Is Blind Is Recommended to Be Federal Judge | False | By Lynda Richardson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/under-pressure-doctor-stops-silicone-injections.html | Under Pressure, Doctor Stops Silicone Injections | False | By Philip J. Hilts | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/books/books-of-the-times-of-the-corporate-culture-and-time-marching-on.html | Books of The Times; Of the Corporate Culture And Time Marching On | False | By Christopher Lehmann-Haupt | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-what-s-wrong-with-irradiating-food-plenty-alters-the-chemistry-158092.html | What's Wrong With Irradiating Food? Plenty; Alters the Chemistry | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/optima-credit-card-to-charge-higher-rates-to-riskier-holders.html | Optima Credit Card to Charge Higher Rates to Riskier Holders | False | By Michael Quint | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-037192.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/rollin-hadley-64-the-former-director-of-gardner-museum.html | Rollin Hadley, 64, The Former Director Of Gardner Museum | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/the-1992-campaign-political-memo-cuomo-on-the-sidelines-is-watchful-and-wistful.html | THE 1992 CAMPAIGN: Political Memo; Cuomo, on the Sidelines, Is Watchful and Wistful | False | By Kevin Sack | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/worldbusiness/IHT-matsushita-and-seiyu-to-market-ll-bean.html | Matsushita and Seiyu To Market L.L. Bean | False | By Steven Brull, International Herald Tribune | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/consumer-rates-yields-on-tax-exempt-money-funds-jump.html | CONSUMER RATES; Yields on Tax-Exempt Money Funds Jump | False | By Elizabeth M. Fowler | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/critic-s-notebook-in-philharmonic-talks-both-sides-got-more-than-just-a-contract.html | Critic's Notebook; In Philharmonic Talks, Both Sides Got More Than Just a Contract | False | By Allan Kozinn | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/unanswered-in-attica-case-high-level-accountability.html | Unanswered in Attica Case: High-Level Accountability | False | By William Glaberson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/bronx-is-up-but-tartabull-will-take-manhattan.html | Bronx Is Up, but Tartabull Will Take Manhattan | False | By Michael Martinez | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/house-votes-to-investigate-october-surprise.html | House Votes to Investigate 'October Surprise' | False | By Martin Tolchin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/in-tough-times-weicker-speaks-and-gloom-fills-hartford.html | In Tough Times, Weicker Speaks and Gloom Fills Hartford | False | By Constance L. Hays | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/executive-changes-097592.html | EXECUTIVE CHANGES | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/results-plus-840792.html | RESULTS PLUS | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/woman-s-image-in-a-mirror-who-defines-what-she-sees.html | Woman's Image in a Mirror: Who Defines What She Sees? | False | By Lena Williams | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/no-town-for-motown-tokyo-needs-my-old-chevy.html | No Town for Motown?; Tokyo Needs My Old Chevy | False | By Betty Jean Lifton | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/transit-audit-faults-plan-of-half-fares-for-disabled.html | Transit Audit Faults Plan of Half Fares for Disabled | False | By Alan Finder | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/loan-package-is-sold-by-us.html | Loan Package Is Sold by U.S. | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/pro-basketball-coleman-puts-in-a-big-effort-but-the-nets-lose-to-seattle.html | PRO BASKETBALL; Coleman Puts in a Big Effort But the Nets Lose to Seattle | False | By Al Harvin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-rise-of-commuter-vans-shows-an-unmet-need-163792.html | Rise of Commuter Vans Shows an Unmet Need | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/court-questions-use-of-race-based-scholarships.html | Court Questions Use of Race-Based Scholarships | False | By William Celis 3d | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-of-the-times-the-woman-who-outshot-all-the-men.html | Sports of The Times; The Woman Who Outshot All the Men | False | By George Vecsey | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-the-milk-of-family-harmony.html | CURRENTS; The Milk Of Family Harmony | False | By Suzanne Slesin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-shaker-stickley-and-others-reworked.html | CURRENTS; Shaker, Stickley and Others Reworked | False | By Suzanne Slesin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/venezuela-recounts-how-coup-failed.html | Venezuela Recounts How Coup Failed | False | By James Brooke | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/alchemist-s-envy-turning-iron-to-lace.html | Alchemist's Envy: Turning Iron to Lace | False | By Cara Greenberg | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/kurds-dream-of-freedom-slipping-away.html | Kurds' Dream of Freedom Slipping Away | False | By Chris Hedges | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/a-blind-judge.html | A Blind Judge? | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/canada-moves-to-spur-consumers-into-buying.html | Canada Moves to Spur Consumers into Buying | False | By Clyde H. Farnsworth | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-don-t-label-every-crime-a-bias-incident-162992.html | Don't Label Every Crime a Bias Incident | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-walker-aiming-to-give-us-two-big-pushes.html | ALBERTVILLE '92; Walker Aiming to Give U.S. Two Big Pushes | False | By Frank Litsky | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-flatware-sums-up-the-sculptural-50-s.html | CURRENTS; Flatware Sums Up The Sculptural 50's | False | By Suzanne Slesin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-olympic-committee-attacks-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Committee Attacks Campaign | False | By Stuart Elliott | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/business-people-bellsouth-taps-experience-for-move-into-new-services.html | BUSINESS PEOPLE; BellSouth Taps Experience For Move Into New Services | False | By Anthony Ramirez | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-what-s-wrong-with-irradiating-food-plenty-feasible-and-safe-157292.html | What's Wrong With Irradiating Food? Plenty; Feasible and Safe | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-seating-a-la-taxi-for-an-office-suite.html | CURRENTS; Seating a la Taxi For an Office Suite | False | By Suzanne Slesin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/news/seats-added-for-tharp.html | Seats Added for Tharp | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/horse-racing-a-filly-at-gulfstream-brings-good-news-for-steinbrenner.html | HORSE RACING; A Filly at Gulfstream Brings Good News for Steinbrenner | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/where-to-find-it-if-you-put-a-nickel-in-and-it-wheezes.html | WHERE TO FIND IT; If You Put a Nickel In and It Wheezes | False | By Terry Trucco | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-music-a-moscow-family-affair.html | Review/Music; A Moscow Family Affair | False | By Bernard Holland | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/officer-is-wounded-in-brooklyn-shooting.html | Officer Is Wounded In Brooklyn Shooting | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/at-home-abroad-mubarak-s-egypt.html | At Home Abroad; Mubarak's Egypt | False | By Anthony Lewis | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-the-downhill-awaiting-primal-screams.html | ALBERTVILLE '92; The Downhill: Awaiting Primal Screams | False | By Harvey Araton | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/un-says-hussein-is-most-responsible-for-travail-in-iraq.html | U.N. Says Hussein Is Most Responsible For Travail in Iraq | False | By Paul Lewis | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/obituaries/samuel-brightman-80-democrats-spokesman.html | Samuel Brightman, 80, Democrats' Spokesman | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-ioc-action-on-recognition.html | ALBERTVILLE '92; I.O.C. Action On Recognition | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/balloonists-again-get-ready-to-fly.html | Balloonists, Again, Get Ready to Fly | False | By Malcolm W. Browne | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/currents-relax-lie-down-have-a-shampoo.html | CURRENTS; Relax, Lie Down, Have a Shampoo | False | By Suzanne Slesin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/topics-of-the-times-contract-confusion.html | Topics of The Times; Contract Confusion | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/lawmakers-unveil-spy-agency-plan.html | LAWMAKERS UNVEIL SPY AGENCY PLAN | False | By Elaine Sciolino | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/c-corrections-961692.html | Corrections | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-basketball-unlv-star-returns.html | SPORTS PEOPLE: BASKETBALL; U.N.L.V. Star Returns | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/worldbusiness/IHT-brazil-confident-in-debt-talks.html | Brazil Confident in Debt Talks | False | By Erik Ipsen, International Herald Tribune | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/parisians-on-graffiti-vandalism-or-art.html | Parisians On Graffiti: Vandalism or Art? | False | By Alan Riding | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/football-nfl-puts-the-college-best-to-the-test.html | FOOTBALL; N.F.L. Puts the College Best to the Test | False | By Thomas George | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/panel-votes-to-end-ban-on-fetal-research.html | Panel Votes to End Ban on Fetal Research | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/newark-journal-meeting-the-neighbors-old-and-new.html | NEWARK JOURNAL; Meeting the Neighbors, Old and New | False | By Kathleen Teltsch | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/break-in-pipe-spews-sewage-near-san-diego-s-shore.html | Break in Pipe Spews Sewage Near San Diego's Shore | False | By Robert Reinhold | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/who-believes-in-make-believe-not-the-new-toys.html | Who Believes in Make-Believe? Not the New Toys | False | By Carol Lawson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/miramax-deal-on-distribution.html | Miramax Deal On Distribution | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/weicker-proposes-big-spending-cuts.html | WEICKER PROPOSES BIG SPENDING CUTS | False | By Kirk Johnson | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/new-cellular-phones-raise-a-national-security-debate.html | New Cellular Phones Raise A National Security Debate | False | By John Markoff | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/jerusalem-journal-if-jews-and-arabs-bristle-can-a-road-be-smooth.html | Jerusalem Journal; If Jews and Arabs Bristle, Can a Road Be Smooth? | False | By Alan Cowell | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/gambino-trial-trucks-and-guys-in-trenchcoats.html | Gambino Trial: Trucks and 'Guys in Trenchcoats' | False | By Ronald Sullivan | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/essay-reading-boris-s-mind.html | Essay; Reading Boris's Mind | False | By William Safire | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-baseball-a-meeting-is-canceled.html | SPORTS PEOPLE: BASEBALL; A Meeting Is Canceled | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/chicago-journal-the-death-of-the-blues-prompts-a-big-send-off.html | Chicago Journal; The Death of 'the Blues' Prompts a Big Send-Off | False | By Don Terry | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/after-the-thaw-a-new-dimension-of-economic-internationalism.html | AFTER THE THAW; 'A New Dimension Of Economic Internationalism' | False | By Felicity Barringer | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/a-gardener-s-world-reading-between-lines-of-catalogue-fantasies.html | A GARDENER'S WORLD; Reading Between Lines Of Catalogue Fantasies | False | By Allen Lacy | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/lisa-fonssagrives-penn-80-artist-who-gave-up-career-as-a-model.html | Lisa Fonssagrives-Penn, 80, Artist Who Gave Up Career as a Model | False | By Anne-Marie Schiro | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/finance-briefs-008892.html | FINANCE BRIEFS | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/basketball-then-there-were-none-no-1-duke-last-to-fall.html | BASKETBALL; Then There Were None: No. 1 Duke Last to Fall | False | By Barry Jacobs, | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/official-repays-50000-to-mayor-s-fund.html | Official Repays $50,000 to Mayor's Fund | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/cuny-panel-urges-crackdown-on-student-government.html | CUNY Panel Urges Crackdown on Student Government | False | By James Barron | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/auditor-cites-abu-dhabi-s-bcci-role.html | Auditor Cites Abu Dhabi's B.C.C.I. Role | False | By Steve Lohr | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/pro-basketball-greg-anthony-s-patience-shows.html | PRO BASKETBALL; Greg Anthony's Patience Shows | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/on-baseball-sale-in-seattle-turns-into-an-international-circus.html | ON BASEBALL; Sale in Seattle Turns Into an International Circus | False | By Claire Smith | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/credit-markets-us-reduces-bond-supply-for-auction.html | CREDIT MARKETS; U.S. Reduces Bond Supply For Auction | False | By Kenneth N. Gilpin | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-music-mendelssohn-by-st-luke-s.html | Review/Music; Mendelssohn by St. Luke's | False | By James R. Oestreich | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/calendar-of-events-architects-art-glass.html | Calendar Of Events: Architects, Art, Glass | False | | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/company-news-olivetti-chief-says-europe-falls-behind.html | COMPANY NEWS; Olivetti Chief Says Europe Falls Behind | False | By Roger Cohen | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/gloom-and-economic-anxiety-overtake-the-poles.html | Gloom and Economic Anxiety Overtake the Poles | False | By Stephen Engelberg | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/football-kickoff-classic-loses-michigan.html | FOOTBALL; Kickoff Classic Loses Michigan | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/the-media-business-advertising-addenda-european-job-for-wunderman.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; European Job For Wunderman | False | By Stuart Elliott | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/style/chronicle-036392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/the-1992-campaign-campaing-trail-from-nixon-predictions-on-the-presidential-race.html | THE 1992 CAMPAIGN; Campaing Trail; From Nixon, Predictions on the Presidential Race | False | By Maureen Dowd | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/white-house-race-is-recast-no-kremlin-to-run-against.html | White House Race Is Recast: No Kremlin to Run Against | False | By R. W. Apple Jr. | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/football-signing-day-you-ve-seen-these-names-before.html | FOOTBALL; Signing Day: You've Seen These Names Before | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/smith-college-s-shows-celebrate-a-green-world.html | Smith College's Shows Celebrate a Green World | False | By Paula Deitz | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/metro-digest-412692.html | METRO DIGEST | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/a-garland-of-freeze-dried-vegetables.html | A Garland of Freeze-Dried Vegetables | False | By Elaine Louie | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/neimark-to-mitsukoshi.html | Neimark to Mitsukoshi | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/blatant-fraud-pushing-up-the-cost-of-car-insurance.html | Blatant Fraud Pushing Up The Cost of Car Insurance | False | By Peter Kerr | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-war-on-labor-explains-decline-of-unions-160292.html | War on Labor Explains Decline of Unions | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-baseball-pirates-name-simmons-as-general-manager.html | SPORTS PEOPLE: BASEBALL; Pirates Name Simmons As General Manager | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/transactions-698692.html | TRANSACTIONS | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/new-york-city-is-moving-slowly-in-replacing-retired-principals.html | New York City Is Moving Slowly In Replacing Retired Principals | False | By Joseph Berger | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/us-to-counter-iran-in-central-asia.html | U.S. to Counter Iran in Central Asia | False | By Thomas L. Friedman | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/dow-down-15-as-smaller-stocks-gain.html | Dow Down 15 As Smaller Stocks Gain | False | By Robert Hurtado | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/albertville-92-us-hockey-team-dazzles-sweden-3-2.html | ALBERTVILLE '92; U.S. Hockey Team Dazzles Sweden, 3-2 | False | By Filip Bondy | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/bush-ls-to-avoid-using-controversial-sleeping-pill.html | Bush Is to Avoid Using Controversial Sleeping Pill | False | By Lawrence K. Altman | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/the-times-agrees-to-buy-newspaper-distributors.html | The Times Agrees to Buy Newspaper Distributors | False | By Alex S. Jones | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/economic-watch-how-welcome-mat-aids-israel.html | Economic Watch; How Welcome Mat Aids Israel | False | By Peter Passell | 1992-02-10 | TX 3-247937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/geneticists-find-defect-worsens-over-generations.html | GENETICISTS FIND DEFECT WORSENS OVER GENERATIONS | False | By Gina Kolata | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/sports/sports-people-basketball-have-job-will-travel.html | SPORTS PEOPLE: BASKETBALL; Have Job, Will Travel | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/nyregion/it-s-all-downhill-from-here.html | It's All Downhill From Here | False | By Bruce Weber | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/1992-campaign-republicans-duke-s-candidacy-raises-legal-questions-about-state.html | THE 1992 CAMPAIGN: Republicans; Duke's Candidacy Raises Legal Questions About State Ballot Laws | False | By Peter Applebome | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/opinion/l-bush-s-choice-161092.html | Bush's Choice | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/credit-markets-delta-air-prices-trust-certificates.html | CREDIT MARKETS; Delta Air Prices Trust Certificates | False | | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/world/us-offers-detail-on-iraqi-atrocity.html | U.S. OFFERS DETAIL ON IRAQI ATROCITY | False | By John H. Cushman Jr. | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/arts/review-television-megan-truly-has-sob-only-one-live-to-live.html | Review/Television; Megan Truly Has (Sob!) Only One Live to Live | False | By John J. O'Connor | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/us/paul-a-freund-authority-on-constitution-dies-at-83.html | Paul A. Freund, Authority On Constitution, Dies at 83 | False | By Eric Pace | 1992-02-10 | TX 3-247937 | | |
| 1992-02-06 | 1992-02-06 | https://www.nytimes.com/1992/02/06/business/worldbusiness/IHT-new-skills-are-knocking-on-french-firms-doors.html | New Skills Are Knocking On French Firms' Doors : INTERNATIONAL MANAGER | False | By Barry James, International Herald Tribune | 1992-02-10 | TX 3-247937 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/venezuela-s-chief-promises-normalcy.html | Venezuela's Chief Promises Normalcy | False | By James Brooke | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/rethinking-foreign-affairs-are-they-still-a-us-affair.html | Rethinking Foreign Affairs: Are They Still a U.S. Affair? | False | By Thomas L Friedman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-cancer-patients-risk-penalties-for-marijuana-567092.html | Cancer Patients Risk Penalties for Marijuana | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/the-spoken-word.html | The Spoken Word | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/critic-s-choice-performance-art-carrying-on-at-ps-122-to-help-ps-122-carry-on.html | Critic's Choice/Performance Art; Carrying On at P.S. 122 to Help P.S. 122 Carry On | False | By Jennifer Dunning | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/IHT-keep-watch-on-asias-nuclear-tinderbox.html | Keep Watch on Asia's Nuclear Tinderbox | False | By Gerald Segal, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-democrats-vietnam-war-draft-status-becomes-issue-for-clinton.html | THE 1992 CAMPAIGN: Democrats; Vietnam War Draft Status Becomes Issue for Clinton | False | By Gwen Ifill | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/bush-on-health-smart-gutless.html | Bush on Health: Smart, Gutless | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/extension-asked-on-queens-hospital-pact.html | Extension Asked on Queens Hospital Pact | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/roger-colloff-46-led-cbs-flagship-to-several-emmys.html | Roger Colloff, 46; Led CBS Flagship To Several Emmys | False | By Bill Carter | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/quarter-s-loss-caps-salomon-s-rocky-year.html | Quarter's Loss Caps Salomon's Rocky Year | False | By Seth Faison Jr. | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/news-summary-653192.html | NEWS SUMMARY | False | | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/berenice-abbott-service.html | Berenice Abbott Service | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/amsterdam-ave-divine-amid-dowdy.html | Amsterdam Ave., Divine Amid Dowdy | False | By Aimee Lee Ball | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/hotel-in-queens-is-focus-of-shift-on-the-homeless.html | Hotel in Queens Is Focus of Shift On the Homeless | False | By Donatella Lorch | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-497692.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/down-to-earth-dining-try-brooklyn.html | Down-to-Earth Dining? Try Brooklyn | False | By Eric Asimov | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/IHT-collectibles-for-chess-addicts.html | Collectibles for Chess Addicts | False | By David Spanier, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/yanji-journal-in-china-the-koreans-shine-it-s-our-custom.html | Yanji Journal; In China, the Koreans Shine ('It's Our Custom') | False | By Nicholas D. Kristof | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/angry-federal-judge-says-he-may-move-gotti-trial.html | Angry Federal Judge Says He May Move Gotti Trial | False | By Alessandra Stanley | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-art-inviting-if-fanciful-rooms-from-the-view-of-roy-lichtenstein.html | Review/Art; Inviting (if Fanciful) Rooms From the View of Roy Lichtenstein | False | By Roberta Smith | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/c-corrections-262092.html | Corrections | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-let-s-not-lose-sight-of-st-patrick-s-day-533692.html | Let's Not Lose Sight Of St. Patrick's Day | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/brady-backs-more-modest-banking-bills.html | Brady Backs More Modest Banking Bills | False | By Stephen Labaton | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/4-new-republics-provide-details-on-dismantling-ex-soviet-arsenal.html | 4 New Republics Provide Details On Dismantling Ex-Soviet Arsenal | False | By David Binder | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/the-wrong-way-to-health-care.html | The Wrong Way to Health Care | False | By David A. Ridenour | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/settling-a-subway-art-dispute-artfully.html | Settling a Subway Art Dispute, Artfully | False | By Alan Finder | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-499292.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/theater/review-theater-strindberg-s-vengance-and-a-dance-of-debt.html | Review/Theater; Strindberg's Vengance And a Dance Of Debt | False | By Mel Gussow | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/region-s-quick-cash-frauds-snare-desperate-consumers.html | Region's Quick-Cash Frauds Snare Desperate Consumers | False | By Evelyn Nieves | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-people-basketball-duke-loses-hurley-too.html | SPORTS PEOPLE: BASKETBALL; Duke Loses Hurley Too | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-conscience-in-a-time-of-madness.html | Review/Film; Conscience In a Time Of Madness | False | By Janet Maslin | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/foreign-affairs-1932-and-1992.html | Foreign Affairs; 1932 and 1992 | False | By Leslie H. Gelb | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/falling-tax-would-lift-all-yachts.html | Falling Tax Would Lift All Yachts | False | By Agis Salpukas | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/cia-panel-rejects-view-that-reports-were-slanted.html | C.I.A. Panel Rejects View That Reports Were Slanted | False | By Elaine Sciolino | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/worldbusiness/IHT-france-says-ec-rule-unfair-to-state-firms.html | France Says EC Rule Unfair to State Firms | False | By Charles Goldsmith, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-where-entertainment-industry-is-leading-us-dangerous-precedent-565492.html | Where Entertainment Industry Is Leading Us; Dangerous Precedent | False | | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/c-corrections-261292.html | Corrections | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-doctor-says-johnson-has-shown-no-deterioration.html | BASKETBALL; Doctor Says Johnson Has Shown No Deterioration | False | By Lawrence K. Altman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-oz-author-kept-intentions-to-himself-526392.html | 'Oz' Author Kept Intentions to Himself | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/commerce-nominee-lists-some-conflicts-of-interest.html | Commerce Nominee Lists Some Conflicts of Interest | False | By Keith Bradsher | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/health/scientists-say-dna-analysis-is-reliable-in-identifying-suspects.html | Scientists Say DNA Analysis Is Reliable in Identifying Suspects | False | By Gina Kolata | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/IHT-new-improved-japanese-marketing.html | New, Improved: Japanese Marketing | False | By Andrew Ranard, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/IHT-hear.html | HEAR | False | , International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pipkins-gets-berth-after-luge-runoff.html | Pipkins Gets Berth After Luge Runoff | False | By Frank Litsky | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/small-profit-raises-hopes-for-chrysler.html | Small Profit Raises Hopes For Chrysler | False | By Doron P. Levin | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/bush-unveils-plan-for-health-care.html | BUSH UNVEILS PLAN FOR HEALTH CARE | False | By Michael Wines | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-brief.html | COMPANY BRIEF | | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/news/tv-weekend-another-side-of-mortimer-s-paradise.html | TV Weekend; Another Side of Mortimer's Paradise | False | By John J. O'Connor | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-people-baseball-3-mets-and-a-yankee-reach-accord-for-92.html | SPORTS PEOPLE: BASEBALL; 3 Mets and a Yankee Reach Accord for '92 | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/mattel-doubles-its-earnings.html | Mattel Doubles Its Earnings | False | AP | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/our-towns-humanity-at-work-low-key-and-effective.html | OUR TOWNS; Humanity at Work: Low Key and Effective | False | By Andrew H. Malcolm | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/c-corrections-719892.html | Corrections | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-515892.html | Art in Review | False | By Holland Cotter | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-where-entertainment-industry-is-leading-us-go-after-the-profiteers-566292.html | Where Entertainment Industry Is Leading Us; Go After the Profiteers | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/us-names-envoys-to-five-republics.html | U.S. NAMES ENVOYS TO FIVE REPUBLICS | False | By David Binder | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/quartet-in-a-debut.html | Quartet in a Debut | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-a-j-kitt-is-steady-on-2-star-course.html | ALBERTVILLE '92; A. J. Kitt Is Steady On 2-Star Course | False | By Harvey Araton | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-tv-sports-added-task-for-cbs-is-appearing-lively.html | ALBERTVILLE '92: TV SPORTS; Added Task for CBS Is Appearing Lively | False | By Richard Sandomir | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/business/the-media-business-advertising-addenda-cbs-completes-sale-of-olympics-time.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Completes Sale Of Olympics Time | False | By Stuart Elliott | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-people-basketball-pippen-to-replace-bird.html | SPORTS PEOPLE: BASKETBALL; Pippen to Replace Bird | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-owners-delay-action-on-seattle-group-s-bid.html | BASEBALL; Owners Delay Action On Seattle Group's Bid | False | By Claire Smith | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/furor-on-memo-at-world-bank.html | Furor on Memo At World Bank | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/maxwell-s-racing-paper-shuts-down.html | Maxwell's Racing Paper Shuts Down | False | By Joseph Durso | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/irish-pick-new-prime-minister-economy-gets-priority.html | Irish Pick New Prime Minister; Economy Gets Priority | False | By Craig R. Whitney | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/dow-loses-2-but-broader-market-holds-up.html | Dow Loses 2 but Broader Market Holds Up | False | By Robert Hurtado | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/the-media-business-advertising-addenda-american-express-replies-to-criticism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Replies to Criticism | False | By Stuart Elliott | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/results-plus-164092.html | RESULTS PLUS | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/obituaries/robert-ginsburgh-68-johnson-military-aide.html | Robert Ginsburgh, 68, Johnson Military Aide | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/chronicle-498492.html | CHRONICLE | False | By Nadine Brozan | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-ioc-looks-at-use-of-blood-tests.html | ALBERTVILLE '92; I.O.C. Looks at Use of Blood Tests | False | By Allan R. Gold | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/czechoslovakia-indicts-communist-in-fraud.html | Czechoslovakia Indicts Communist in Fraud | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/theodor-herzl-gaster-85-scholar-of-myths-and-world-s-religions.html | Theodor Herzl Gaster, 85, Scholar of Myths and World's Religions | False | By Ari L. Goldman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/end-the-ban-on-fetal-research.html | End the Ban on Fetal Research | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/briefs-388092.html | BRIEFS | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-continental-plan-to-end-bankruptcy.html | COMPANY NEWS; Continental Plan to End Bankruptcy | False | By Agis Salpukas | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-people-basketball-order-on-the-court.html | SPORTS PEOPLE: BASKETBALL; Order on the Court | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/drug-traffickers-are-reopening-old-routes-in-texas-badlands.html | Drug Traffickers Are Reopening Old Routes in Texas Badlands | False | By Roberto Suro | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-art-sensual-sculpture-of-gaston-lachaise.html | Review/Art; Sensual Sculpture of Gaston Lachaise | False | By Michael Kimmelman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/all-stars-to-give-magic-a-nervous-embrace.html | All-Stars to Give Magic a Nervous Embrace | False | By Ira Berkow | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/executive-changes-393792.html | EXECUTIVE CHANGES | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/as-us-urges-free-markets-its-trade-barriers-are-many.html | As U.S. Urges Free Markets, Its Trade Barriers Are Many | False | By Keith Bradsher | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/key-rates-398892.html | Key Rates | False | | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/gates-in-mideast-is-said-to-discuss-ouster-of-hussein.html | GATES, IN MIDEAST, IS SAID TO DISCUSS OUSTER OF HUSSEIN | False | By Patrick E. Tyler | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/standards-on-paper.html | Standards On Paper | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/obituaries/leo-c-maitland-64-harlem-surgeon-dies.html | Leo C. Maitland, 64, Harlem Surgeon, Dies | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-of-the-times-the-alps-55-seat-bobsled.html | Sports of The Times; The Alps' 55-Seat Bobsled | False | By Dave Anderson | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/restaurants-191892.html | Restaurants | False | By Bryan Miller | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/c-corrections-256692.html | Corrections | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/on-my-mind-the-california-story.html | On My Mind; The California Story | False | By A. M. Rosenthal | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/books/doubleday-to-publish-sam-walton-memoirs.html | Doubleday to Publish Sam Walton Memoirs | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/after-the-thaw-lead-by-example.html | AFTER THE THAW; 'Lead by Example' | False | By Felicity Barringer | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/trade-off-in-the-schools-principals-pay-political-dues-to-get-jobs.html | Trade-Off in the Schools: Principals Pay Political Dues to Get Jobs | False | By Joseph Berger | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/weicker-sees-new-issue-and-hunts-new-friends.html | Weicker Sees New Issue And Hunts New Friends | False | By Kirk Johnson | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/it-s-official-holtzman-seeks-senate.html | It's Official: Holtzman Seeks Senate | False | By James C. McKinley Jr. | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pro-basketball-knicks-chalk-up-30th-victory-going-into-break.html | PRO BASKETBALL; Knicks Chalk Up 30th Victory Going Into Break | False | By Clifton Brown | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/sounds-around-town-524792.html | Sounds Around Town | False | By Peter Watrous | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/pro-basketball-anderson-s-start-is-not-enough-for-nets.html | PRO BASKETBALL; Anderson's Start Is Not Enough for Nets | False | By Al Harvin | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/l-where-entertainment-industry-is-leading-us-529892.html | Where Entertainment Industry Is Leading Us | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/business-people-procter-gamble-picks-executives-successors.html | BUSINESS PEOPLE; Procter & Gamble Picks Executives' Successors | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-steinbrenner-anxious-on-reinstatement-bid.html | BASEBALL; Steinbrenner 'Anxious' On Reinstatement Bid | False | By Jack Curry | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/metro-digest-997292.html | METRO DIGEST | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/c-corrections-267192.html | Corrections | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/IHT-a-tale-of-two-work-ethics-by-many-yardsticks-the-us-tops-japan.html | A Tale of Two Work Ethics By Many Yardsticks, the U.S. Tops Japan | False | By Steven Brull, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/accuser-flirted-with-tyson-witnesses-say.html | Accuser Flirted With Tyson, Witnesses Say | False | By E. R. Shipp | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/domestic-label-for-mazda-would-be-first-for-japanese.html | 'Domestic' Label for Mazda Would Be First for Japanese | False | By Doron P. Levin | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/media-business-advertising-magic-johnson-s-ad-career-still-wait-see-phase.html | THE MEDIA BUSINESS: ADVERTISING; Magic Johnson's Ad Career Is Still in a Wait-and-See Phase | False | By Stuart Elliott | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/IHT-apresski-hot-spots-and-other-doings.html | AprÃ¨s-Ski Hot Spots And Other Doings | False | By Natasha Carleton, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/albertville-92-opponents-are-just-mad-about-us-hockey-team.html | ALBERTVILLE '92; Opponents Are Just Mad About U.S. Hockey Team | False | By Filip Bondy | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-personal-finance-the-harkin-family-climbs-the-economic-ladder.html | THE 1992 CAMPAIGN: Personal Finance; The Harkin Family Climbs the Economic Ladder | False | By Mary B. W. Tabor | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/inside-648592.html | INSIDE | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-516692.html | Art in Review | False | By Charles Hagen | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/review-ballet-faint-heart-again-fails-to-win-fair-maid.html | Review/Ballet; Faint Heart Again Fails To Win Fair Maid | False | By Jack Anderson | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-big-owens-corning-charge-sends-its-shares-surging.html | COMPANY NEWS; Big Owens-Corning Charge Sends Its Shares Surging | False | By Barnaby J. Feder | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/transactions-257492.html | TRANSACTIONS | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/business-people-lufthansa-appoints-top-american-official.html | BUSINESS PEOPLE; Lufthansa Appoints Top American Official | False | By Edwin McDowell | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/gangs-terrorize-asians-near-boston.html | Gangs Terrorize Asians Near Boston | False | By Fox Butterfield | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/sounds-around-town-523992.html | Sounds Around Town | False | By Stephen Holden | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/track-on-your-mark-it-s-the-millrose-games.html | TRACK; On Your Mark: It's the Millrose Games | False | By William N. Wallace | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/books/books-of-the-times-fallout-from-a-multitude-of-liaisons.html | Books of The Times; Fallout From a Multitude of Liaisons | False | By Michiko Kakutani | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/washington-work-watergate-reporter-takes-turn-being-dissected-after-he-kind.html | Washington at Work; Watergate Reporter Takes Turn Being Dissected After He Is Kind to Quayle | False | By Jason Deparle | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/quotation-of-the-day-702392.html | Quotation of the Day | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-ibm-considers-sale-of-plants-to-solectron.html | COMPANY NEWS; I.B.M. Considers Sale Of Plants to Solectron | False | By Andrew Pollack | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/angry-protests-follow-killing-in-brooklyn.html | Angry Protests Follow Killing In Brooklyn | False | By Ari L. Goldman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/witness-contradicts-major-detail-in-teaneck-officer-s-testimony.html | Witness Contradicts Major Detail in Teaneck Officer's Testimony | False | By Robert Hanley | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/finance-board-questions-payment-to-dinkins-fund.html | Finance Board Questions Payment to Dinkins Fund | False | By James C. McKinley Jr. | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/worldbusiness/IHT-us-growth-forecast-at-37-latethis-year.html | U.S. Growth Forecast at 3.7% LateThis Year | False | By Lawrence Malkin, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-connery-as-a-doctor-in-the-jungle.html | Review/Film; Connery As a Doctor In the Jungle | False | By Janet Maslin | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/house-reaches-compromise-on-steam-locomotive-park.html | House Reaches Compromise On Steam Locomotive Park | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/drinking-from-sewers.html | Drinking From Sewers | False | By Robert F. Kennedy Jr. | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/washington-talk-on-how-to-make-political-ends-meet.html | Washington Talk; On How to Make Political Ends Meet | False | By Adam Clymer | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/yeltsin-annoyed-at-delay-urgently-asks-for-aid.html | Yeltsin, Annoyed at Delay, Urgently Asks for Aid | False | By Alan Riding | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-dominating-teuton-meets-addled-island-toy-boy.html | Review/Film; Dominating Teuton Meets Addled Island Toy Boy | False | By Vincent Canby | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-limo-or-train-bonilla-knows-way-to-shea.html | BASEBALL; Limo or Train, Bonilla Knows Way to Shea | False | By Joe Sexton | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/bush-treats-us-like-children.html | Bush Treats Us Like Children | False | By Fritz Stern | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/pittsburgh-journal-horror-is-a-thing-of-beauty-in-a-movie.html | Pittsburgh Journal; Horror Is a Thing Of Beauty In a Movie | False | By Michael Decoursy Hinds | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/3-western-allies-seek-end-to-a-high-tech-export-ban.html | 3 Western Allies Seek End To a High-Tech Export Ban | False | By John Markoff | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/business-digest-920492.html | BUSINESS DIGEST | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/senate-backs-faster-protection-of-ozone-layer-as-bush-relents.html | Senate Backs Faster Protection Of Ozone Layer as Bush Relents | False | By Philip J. Hilts | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/company-news-at-t-loses-in-patent-trial.html | COMPANY NEWS; A.T.& T. Loses In Patent Trial | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/wall-st-tradition-of-giving-to-the-neediest-is-continued.html | Wall St. Tradition of Giving To the Neediest Is Continued | False | By J. Peder Zane | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-gaining-the-world-and-losing-the-soul.html | BASKETBALL; Gaining the World and Losing the Soul | False | By Robert Lipsyte | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/transit-agency-faulted-as-lax.html | Transit Agency Faulted as Lax | False | By Jacques Steinberg | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/for-black-history-month.html | For Black History Month | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/richard-brackeen-53-executive-is-killed-by-gunshot-in-his-home.html | Richard Brackeen, 53, Executive, Is Killed by Gunshot in His Home | False | By Marvine Howe | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/movies/review-film-starting-in-the-mind-moving-down.html | Review/Film; Starting in the Mind, Moving Down | False | By Vincent Canby | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/when-athletes-are-the-stuff-of-art.html | When Athletes Are the Stuff of Art | False | By Ira Berkow | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/baseball-committee-rejected-plan-allowing-foreign-owners.html | BASEBALL; Committee Rejected Plan Allowing Foreign Owners | False | By Murray Chass | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/archives/firms-step-up-hiring-of-gay-and-lesbian-lawyers.html | Firms Step Up Hiring of Gay and Lesbian Lawyers | True | By Jana Eisinger, | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/military-transport-plane-crashes-into-a-motel-killing-at-least-16.html | Military Transport Plane Crashes Into a Motel, Killing at Least 16 | False | By Malcolm W. Browne | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/no-demons-in-central-asia.html | No Demons in Central Asia | False | | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-514092.html | Art in Review | False | By Charles Hagen | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/pop-jazz-when-lyrics-take-flight-for-fancy.html | Pop Jazz; When Lyrics Take Flight For Fancy | False | By Karen Schoemer | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/IHT-he-laughs-he-jokes-but-tomba-is-dead-seriousabout-his-titles-etal.html | He Laughs, He Jokes, but Tomba Is Dead SeriousAbout His Titles. (et.al.) | False | By Doug Cress, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/tailor-loses-part-of-right-hand-when-shoved-in-subway-s-path.html | Tailor Loses Part of Right Hand When Shoved In Subway's Path | False | By James Bennet | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/basketball-brown-s-last-stop-is-job-with-clippers.html | BASKETBALL; Brown's 'Last Stop' Is Job With Clippers | False | By Michael Martinez | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/sec-chief-and-congressman-bicker-over-market-rules.html | S.E.C. Chief and Congressman Bicker Over Market Rules | False | By Stephen Labaton | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/the-1992-campaign-political-memo-slogans-stories-and-strategy-the-tv-campaign.html | THE 1992 CAMPAIGN: Political Memo; Slogans, Stories and Strategy: The TV Campaign | False | By Robin Toner | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/news/bar-quayle-aba-debate-heats-up-lawyers-fear-they-may-be-campaign-targets.html | At the Bar; As The Quayle-A.B.A. Debate Heats Up, Lawyers Fear They May Be Campaign Targets. | False | By David Margolick | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/a-cherubini-opera.html | A Cherubini Opera | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/world-bank-backs-unsound-china-dam.html | World Bank Backs Unsound China Dam | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/market-place-pressure-remains-on-german-steel.html | Market Place; Pressure Remains On German Steel | False | By Ferdinand Protzman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/style/IHT-shopping-for-airline-perks.html | Shopping for Airline Perks | False | By Roger Collis, International Herald Tribune | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/down-payment-program-for-some-a-way-into-housing-market.html | Down Payment Program; For Some, a Way Into Housing Market | False | By Rachelle Garbarine | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/opinion/connecticut-s-inescapable-pain.html | Connecticut's Inescapable Pain | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/dispute-over-seized-islands-delays-tokyo-aid-to-russia.html | Dispute Over Seized Islands Delays Tokyo Aid to Russia | False | By Steven R. Weisman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/senate-votes-to-simplify-nuclear-plant-licensing.html | Senate Votes to Simplify Nuclear-Plant Licensing | False | By Clifford Krauss | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/sports-people-boxing-paez-pulls-out-of-bout.html | SPORTS PEOPLE: BOXING; Paez Pulls Out of Bout | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/police-commissioner-in-suffolk-quits-after-spat.html | Police Commissioner in Suffolk Quits After Spat | False | By Josh Barbanel | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/nyregion/pressure-dinkins-volatile-mix-city-hall-stirred-panel-s-proposals-homeless.html | Pressure on Dinkins?; Volatile Mix at City Hall Is Stirred By Panel's Proposals on the Homeless | False | By Todd S. Purdum | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/art-in-review-513192.html | Art in Review | False | By Holland Cotter | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/last-chance.html | Last Chance | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/one-day-to-albertville-killy-is-big-star-of-downsized-rehearsal.html | One Day to Albertville; Killy Is Big Star of Downsized Rehearsal | False | By Gerald Eskenazi | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/credit-markets-treasuries-dip-ahead-of-job-data.html | CREDIT MARKETS; Treasuries Dip Ahead of Job Data | False | By Kenneth N. Gilpin | 1992-02-10 | TX 3-247962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/harding-bancroft-81-executive-at-the-times-and-diplomat-dies.html | Harding Bancroft, 81, Executive At The Times and Diplomat, Dies | False | By Wolfgang Saxon | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/world/even-bleak-bangladesh-is-a-haven-to-muslims-fleeing-the-burmese-arm.html | Even Bleak Bangladesh Is a Haven to Muslims Fleeing the Burmese Arm | False | By Edward A. Gargan | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/economic-scene-can-capitalism-save-the-ozone.html | Economic Scene; Can Capitalism Save the Ozone? | False | By Sylvia Nasar | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/prospects-for-yugoslav-accord-improve.html | Prospects for Yugoslav Accord Improve | False | By Paul Lewis | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/puzzle-of-moscow-milk-price-soars-still-scarce.html | Puzzle of Moscow Milk: Price Soars; Still Scarce | False | By Celestine Bohlen | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/bush-is-vague-on-health-plan-s-details.html | Bush Is Vague on Health Plan's Details | False | By Robert Pear | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/us/in-crown-heights-unrest-after-killing.html | In Crown Heights, Unrest After Killing | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/sports/boxing-holmes-is-facing-his-first-real-test.html | BOXING; Holmes Is Facing His First Real Test | False | By Phil Berger | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/democracy-push-in-haiti-blunted.html | DEMOCRACY PUSH IN HAITI BLUNTED | False | By Howard W. French | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/arts/cartoons-with-a-political-conscience.html | Cartoons With a Political Conscience | False | By William Grimes | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/business/orion-deal-with-new-line.html | Orion Deal With New Line | False | | 1992-02-10 | TX 3-247962 | | |
| 1992-02-07 | 1992-02-07 | https://www.nytimes.com/1992/02/07/world/head-of-senate-foreign-aid-panel-backs-curb-on-israeli-settlements.html | Head of Senate Foreign Aid Panel Backs Curb on Israeli Settlements | False | By Thomas L. Friedman | 1992-02-10 | TX 3-247962 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/style/chronicle-877292.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/theodore-blume-75-violinist-with-krupa.html | Theodore Blume, 75, Violinist With Krupa | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/olympics-albertville-killy-completes-a-unique-return.html | OLYMPICS; ALBERTVILLE; Killy Completes A Unique Return | False | By Dave Anderson | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/company-news-digital-sets-plan-to-build-its-own-pc-s.html | COMPANY NEWS; Digital Sets Plan to Build Its Own PC's | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/3-suspended-for-clean-tests.html | 3 Suspended For Clean Tests | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/news/please-don-t-squeeze-the-bar-code-sir.html | Please Don't Squeeze the Bar Code, Sir | False | By Anthony Ramirez | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/cuny-inquiry-finds-history-of-problems.html | CUNY Inquiry Finds History of Problems | False | By Samuel Weiss | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-madness-at-wannsee-868392.html | Madness at Wannsee | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-861692.html | Classical Music in Review | False | By Bernard Holland | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-ioc-may-recognize-former-soviet-republics.html | ALBERTVILLE; I.O.C. May Recognize Former Soviet Republics | False | By Allan R. Gold | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-arena-football-the-boss-of-something.html | SPORTS PEOPLE: ARENA FOOTBALL; The Boss of Something | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/investigation-in-allegation-of-gay-bias.html | Investigation In Allegation of Gay Bias | False | By Ronald Sullivan | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/business-people-ex-biogen-executive-heads-t-cell-sciences.html | BUSINESS PEOPLE; Ex-Biogen Executive Heads T Cell Sciences | False | By Barnaby J. Feder | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/gas-price-war-lures-drivers-to-new-jersey.html | Gas Price War Lures Drivers to New Jersey | False | By Iver Peterson | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/minolta-told-it-must-pay-honeywell.html | Minolta Told It Must Pay Honeywell | False | By Edmund L. Andrews | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/queens-dairy-owner-sent-money-to-dinkins-fund.html | Queens Dairy Owner Sent Money to Dinkins Fund | False | By Ralph Blumenthal | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/c-correction-872192.html | Correction | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/college-basketball-big-east-notebook-o-brien-has-everything-except-pact.html | COLLEGE BASKETBALL: BIG EAST NOTEBOOK; O'Brien Has Everything, Except Pact | False | By Malcolm Moran | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-new-hampshire-running-for-president-kerrey-charts-path-his-own.html | THE 1992 CAMPAIGN: New Hampshire; Running for President, Kerrey Charts a Path of His Own | False | By Elizabeth Kolbert | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/miyazawa-s-words.html | Miyazawa's Words | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/pakistan-has-a-bomb-ability.html | Pakistan Has A-Bomb Ability | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/us-offer-plan-keep-scientists-work-russia-agency-seeking-soviet-advances-for.html | U.S. To Offer Plan To Keep Scientists At Work In Russia; Agency Seeking Soviet Advances For 'Star Wars' | False | By John Noble Wilford | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/treasury-securities-rise-in-erratic-session.html | Treasury Securities Rise in Erratic Session | False | By Kenneth N. Gilpin | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/business-digest-927792.html | BUSINESS DIGEST | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/inside-847592.html | INSIDE | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/israel-appears-to-stiffen-on-palestinian-self-rule.html | Israel Appears to Stiffen On Palestinian Self-Rule | False | By Clyde Haberman | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/review-dance-extracting-the-essence-of-charles-ives.html | Review/Dance; Extracting the Essence of Charles Ives | False | By Jennifer Dunning | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/aiming-sports-apparel-at-women.html | Aiming Sports Apparel at Women | False | By Jerry Schwartz, | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/baseball-cadaret-and-8-others-settle-contracts.html | BASEBALL; Cadaret and 8 Others Settle Contracts | False | By Murray Chass | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/IHT/jobs-slump-cuts-a-wide-swath-in-us-economy-y-stocks-etal.html | Jobs Slump Cuts a Wide Swath in U.S. Economy. Y. Stocks (et.al) | False | By Lawrence Malkin, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/us-to-offer-plan-to-keep-scientists-at-work-in-russia.html | U.S. To Offer Plan To Keep Scientists At Work In Russia | False | By Thomas L. Friedman | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/an-uneasy-calm-in-crown-heights.html | AN UNEASY CALM IN CROWN HEIGHTS | False | By Alison Mitchell | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/review-jazz-a-choir-of-saxophones.html | Review/Jazz; A Choir of Saxophones | False | By Peter Watrous | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-let-the-flames-begin-it-s-time-for-the-torch.html | ALBERTVILLE; Let the Flames Begin: It's Time for the Torch | False | By Gerald Eskenazi | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/concert-of-jewish-music.html | Concert of Jewish Music | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-321592.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/review-dance-a-dalton-hartel-debut-with-goethe-as-inspiration.html | Review/Dance; A Dalton-Hartel Debut, With Goethe as Inspiration | False | By Jennifer Dunning | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/russia-outlines-a-program-to-sell-state-owned-shops.html | Russia Outlines a Program To Sell State-Owned Shops | False | By Celestine Bohlen | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/pittsburgh-food-critic-s-suicide-leaves-a-trail-of-suspicions.html | Pittsburgh Food Critic's Suicide Leaves a Trail of Suspicions | False | By Michael Decoursy Hinds | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/elizabeth-sarcka-98-aided-the-mentally-ill.html | Elizabeth Sarcka, 98; Aided the Mentally Ill | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/judge-cites-possible-fraud-in-tobacco-research.html | Judge Cites Possible Fraud in Tobacco Research | False | By Charles Strum | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/fear-anger-and-funerals-belfast-s-troubles-mount.html | Fear, Anger and Funerals: Belfast's Troubles Mount | False | By Craig R. Whitney | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/baseball-howe-pleads-not-guilty.html | BASEBALL; Howe Pleads Not Guilty | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/mopping-up-the-cuny-slush.html | Mopping Up the CUNY Slush | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/review-opera-substitute-and-a-debut-at-the-met.html | Review/Opera; Substitute and a Debut at the Met | False | By Edward Rothstein | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/benjamin-shalleck-is-dead-at-95-a-long-serving-municipal-judge.html | Benjamin Shalleck Is Dead at 95; A Long-Serving Municipal Judge | False | By Bruce Lambert | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/defenders-open-2d-round.html | Defenders Open 2d Round | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/ukraine-rejects-demand-on-crimea.html | Ukraine Rejects Demand on Crimea | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-hockey-janney-to-blues-oates-to-bruins.html | SPORTS PEOPLE: HOCKEY; Janney to Blues, Oates to Bruins | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-hockey-lemieux-fined-1000.html | SPORTS PEOPLE: HOCKEY; Lemieux Fined $1,000 | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/your-money/IHT-accounting-for-gains-in-european-stocks.html | Accounting for Gains in European Stocks | False | By Rupert Bruce, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/testimony-ends-in-teaneck-case.html | Testimony Ends in Teaneck Case | False | By Robert Hanley | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/uncle-sam-says-uncle-on-haiti.html | Uncle Sam Says 'Uncle' on Haiti | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/japan-s-unlikely-bidder-for-us-pastime.html | Japan's Unlikely Bidder for U.S. Pastime | False | By David E Sanger | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-318592.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-of-the-times-discarding-high-heeled-sneakers.html | Sports of The Times; Discarding High-Heeled Sneakers | False | By William C. Rhoden | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-tennis-retire-connors.html | SPORTS PEOPLE: TENNIS; Retire? Connors? | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-white-house-bush-links-rivals-plan-to-socialism.html | THE 1992 CAMPAIGN: White House; Bush Links Rivals' Plan to Socialism | False | By Michael Wines | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-once-again-new-york-shows-its-better-side-871392.html | Once Again, New York Shows Its Better Side | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/IHT-of-german-nationalism.html | Of German Nationalism | False | By Jochen Thies, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/11-reported-killed-in-unrest-in-algeria.html | 11 Reported Killed in Unrest in Algeria | False | By Youssef M. Ibrahim | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-keep-pan-am-sign-as-memorial-to-air-pioneer-870592.html | Keep Pan Am Sign as Memorial to Air Pioneer | False | | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/chatal-khaya-journal-crimean-tatars-exiled-by-stalin-return-home.html | Chatal Khaya Journal; Crimean Tatars, Exiled by Stalin, Return Home | False | By Henry Kamm | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/style/IHT-french-poised-to-reform-auction-charges.html | French Poised to Reform Auction Charges | False | SOUREN MELIKIAN, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/news/shoes-for-outrunning-the-abominable-snowman.html | Shoes for Outrunning the Abominable Snowman | False | By Barbara Lloyd | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/trying-to-turn-around-the-clark-bar.html | Trying to Turn Around the Clark Bar | False | By Eric N. Berg | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/metro-digest-109392.html | METRO DIGEST | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/business-people-official-at-cathay-pacific-named-chief-of-dan-air.html | BUSINESS PEOPLE; Official at Cathay Pacific Named Chief of Dan-Air | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/20000-rally-to-protest-cuomo-plan-on-medicaid.html | 20,000 Rally To Protest Cuomo Plan On Medicaid | False | By Lisa Belkin | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/gurkhas-can-solve-the-un-s-problem.html | Gurkhas Can Solve The U.N.'s Problem | False | By Flora Lewis | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-time-difference-makes-cbs-gamble-on-tape-delay.html | ALBERTVILLE; Time Difference Makes CBS Gamble on Tape Delay | False | By Richard Sandomir | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/1-affirmative-action-looks-like-favoritism-865992.html | Affirmative Action Looks Like Favoritism | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/patents-microbes-that-deliver-the-goods.html | Patents; Microbes That Deliver the Goods | False | By Edmund L Andrews | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/style/chronicle-876492.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/news/guidepost-for-winter-feet.html | Guidepost; For Winter Feet | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-baseball-reyes-suspended.html | SPORTS PEOPLE: BASEBALL; Reyes Suspended | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/hockey-capitals-too-much-for-rangers-again.html | HOCKEY; Capitals Too Much for Rangers, Again | False | By Joe Lapointe | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/japan-is-a-rival-not-an-enemy.html | Japan Is a Rival, Not an Enemy | False | By Ezra F. Vogel | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/worldbusiness/IHT-ford-sets-job-cuts-in-uk-2100-affectedwhile-bmw.html | Ford Sets Job Cuts In U.K. 2,100 Affected,While BMW WillTrim 3,000 Posts. | False | By Erik Ipsen, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/your-money/IHT-britains-new-vulturefunds-target-home-market.html | Britain's New VultureFunds Target Home Market | False | By Erik Ipsen, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/news-summary-806892.html | News Summary | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/your-money/IHT-for-depressed-computer-makers-is-there-nowhere-to-go-but-up.html | For Depressed Computer Makers, Is There Nowhere to Go but Up? | False | By Philip Crawford, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/iowa-its-economy-healthy-scarcely-misses-caucus-blitz.html | Iowa, Its Economy Healthy, Scarcely Misses Caucus Blitz | False | By Isabel Wilkerson | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/music-notes-composers-orchestra-defies-the-conventional.html | Music Notes; Composers Orchestra Defies the Conventional | False | By Allan Kozinn | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/your-money/IHT-hard-times-put-shine-on-hard-assets.html | Hard Times Put Shine on Hard Assets | False | M.B., International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/pro-basketball-set-the-vcr-johnson-says-this-may-be-his-last-game.html | PRO BASKETBALL; Set the V.C.R.: Johnson Says This May Be His Last Game | False | By Clifton Brown | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/architecture-lecture.html | Architecture Lecture | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/lets-hear-it-for-the-protestant-ethic.html | Let's Hear It for the Protestant Ethic | False | By Jessica Gress-Wright | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/an-arrest-divides-the-generations.html | An Arrest Divides the Generations | False | By Lisa W. Foderaro | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-317792.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/review-dance-monkey-kings-mad-mad-mad-world.html | Review/Dance; Monkey King's Mad, Mad World | False | By Jennifer Dunning | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/haitians-sent-back-but-others-arrive.html | Haitians Sent Back but Others Arrive | False | By John H. Cushman Jr. | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/fire-halts-subways-in-brooklyn-station.html | Fire Halts Subways In Brooklyn Station | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/russian-string-quartets.html | Russian String Quartets | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/observer-do-it-yourself.html | Observer; Do It Yourself | False | by Russell Baker | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/israel-informs-us-of-stand-on-loans.html | ISRAEL INFORMS U.S. OF STAND ON LOANS | False | By Thomas L. Friedman | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-322392.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/bridge-259692.html | Bridge | False | By Alan Truscott | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/jewish-couple-is-beaten-in-brooklyn-bias-incident.html | Jewish Couple Is Beaten in Brooklyn Bias Incident | False | By James Bennet | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/robert-w-hovda-71-a-priest-and-writer.html | Robert W. Hovda, 71, A Priest and Writer | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/several-dark-spots-emerge-to-mar-germanys-economy.html | Several Dark Spots Emerge To Mar Germany's Economy | False | By Ferdinand Protzman, | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/dow-falls-30.19-as-the-fed-stands-pat.html | Dow Falls 30.19 as the Fed Stands Pat | False | By Robert Hurtado | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/bankamerica-proposal-upsets-washington-state.html | BankAmerica Proposal Upsets Washington State | False | By Andrew Pollack | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/executive-changes-274092.html | EXECUTIVE CHANGES | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/weicker-divides-the-poor-by-family-size.html | Weicker Divides the Poor by Family Size | False | By Kirk Johnson | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-media-mtv-puts-the-campaign-on-fast-forward.html | THE 1992 CAMPAIGN: Media; MTV Puts the Campaign on Fast Forward | False | By Karen de Witt | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/vincent-ferrara-76-judge-in-family-court.html | Vincent Ferrara, 76, Judge in Family Court | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/donors-find-many-reasons-to-remember-the-neediest.html | Donors Find Many Reasons To Remember the Neediest | False | By J. Peder Zane | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/company-news-continental-and-northwest-report-improved-results.html | COMPANY NEWS; Continental and Northwest Report Improved Results | False | By Agis Salpukas | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/albertville-today-games-start-tomorrow-they-speed-up.html | ALBERTVILLE; Today, Games Start; Tomorrow, They Speed Up | False | By Harvey Araton | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/7.1-rate-for-jobless-unchanged.html | 7.1% Rate for Jobless Unchanged | False | By Robert D. Hershey Jr. | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-hostage-release-merits-looking-into-867592.html | Hostage Release Merits Looking Into | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-turkey-makes-human-rights-progress-869192.html | Turkey Makes Human Rights Progress | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/your-taxes-elite-gathering-opens-up-a-little.html | Your Taxes; Elite Gathering Opens Up a Little | False | By Robert D. Hershey Jr. | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/the-new-olympics.html | The New Olympics | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/gm-has-begun-to-plan-staff-revamping.html | G.M. Has Begun to Plan Staff Revamping | False | By Doron P. Levin | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/news/a-no-frills-airline-has-few-complaints.html | A No-Frills Airline Has Few Complaints | False | By Barry Meier | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/IHT-a-bundesbank-warning-as-ec-seals-treaty.html | A Bundesbank Warning as EC Seals Treaty | False | By Tom Redburn, International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/benjamin-newman-lawyer-70.html | Benjamin Newman Lawyer, 70 | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/outdoors-sturgeon-rarely-the-catch-of-the-day.html | OUTDOORS; Sturgeon Rarely the Catch of the Day | False | By Jerry Dennis | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/if-art-is-resold-should-artist-profit.html | If Art Is Resold, Should Artist Profit? | False | By Andrea Maier, | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/transactions-597892.html | TRANSACTIONS | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/law-is-softened-to-quell-furor-over-mardi-gras.html | Law Is Softened To Quell Furor Over Mardi Gras | False | By Frances Frank Marcus | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/art-slips-on-thin-ice.html | Art Slips on Thin Ice | False | By James Barron | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/from-ashes-an-acting-career-and-a-role-on-roc.html | From Ashes, an Acting Career and a Role on 'Roc' | False | By Bernard Weinraub | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/a-pianist-at-80.html | A Pianist at 80 | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/the-1992-campaign-republicans-now-buchanan-is-doing-more-than-attacking.html | THE 1992 CAMPAIGN: Republicans; Now Buchanan Is Doing More Than Attacking | False | By Steven A. Holmes | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-every-painting-restoration-is-different-579492.html | Every Painting Restoration Is Different | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/news/an-auto-backup-light-that-beeps-too.html | An Auto Backup Light That Beeps, Too | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/l-affirmative-action-looks-like-favoritism-unfortunate-myth-866792.html | Affirmative Action Looks Like Favoritism; Unfortunate Myth | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/college-basketball-a-quieter-o-neal-is-facing-duke.html | COLLEGE BASKETBALL; A Quieter O'Neal Is Facing Duke | False | By William C. Rhoden | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/style/beth-mooney-has-wedding.html | Beth Mooney Has Wedding | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/boxing-holmes-defeats-mercer-by-decision.html | BOXING; Holmes Defeats Mercer by Decision | False | By Phil Berger | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/georgia-harvester-is-fined-1-million-in-alien-smuggling.html | GEORGIA HARVESTER IS FINED $1 MILLION IN ALIEN SMUGGLING | False | By Peter Applebome | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/two-men-killed-by-shots.html | Two Men Killed by Shots | False | | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-862492.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-issues-democrats-all-agree-bush-s-plan-fails-meet-health-care.html | THE 1992 CAMPAIGN: The Issues; Democrats All Agree Bush's Plan Fails to Meet Health-Care Needs | False | By David E. Rosenbaum | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/about-new-york-this-man-has-long-chats-with-mass-murderers.html | ABOUT NEW YORK; This Man Has Long Chats With Mass Murderers | False | By Douglas Martin | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/pakistan-tells-of-its-a-bomb-capacity.html | Pakistan Tells of Its A-Bomb Capacity | False | By Paul Lewis | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/sports-people-pro-basketball-brickowski-is-guilty.html | SPORTS PEOPLE: PRO BASKETBALL; Brickowski Is Guilty | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/all-aboard-for-influence-donations-and-votes.html | All Aboard for Influence, Donations and Votes | False | By Jerry Gray | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/opinion/the-band-shell-cannot-play-on.html | The Band Shell Cannot Play On | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/must-the-mayor-leave-2-judges-offer-2-answers.html | Must the Mayor Leave? 2 Judges Offer 2 Answers | False | By Joseph F. Sullivan | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/un-group-offers-plan-to-control-pollution-through-a-quota-system.html | U.N. Group Offers Plan to Control Pollution Through a Quota System | False | By Marlise Simons | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/tyson-on-stand-denies-that-he-raped-woman.html | Tyson, on Stand, Denies That He Raped Woman | False | By E. R. Shipp | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/walter-thompson-ash-actor-and-stage-manager-78.html | Walter Thompson Ash, Actor and Stage Manager, 78 | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-319392.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/results-plus-328292.html | RESULTS PLUS | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/obituaries/rose-hirschman-87-a-real-estate-lawyer.html | Rose Hirschman, 87, A Real-Estate Lawyer | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/sports/track-o-sullivan-captures-5th-wanamaker-title.html | TRACK; O'Sullivan Captures 5th Wanamaker Title | False | By William N. Wallace | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/key-rates-275892.html | Key Rates | False | | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/us/1992-campaign-democrats-clinton-front-runner-also-prey-first-primary-nears.html | THE 1992 CAMPAIGN: Democrats; Clinton the Front-Runner Is Also the Prey as the First Primary Nears | False | By R. W. Apple Jr. | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/arts/classical-music-in-review-863292.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/world/warring-somalia-factions-agree-to-meet-at-un.html | Warring Somalia Factions Agree to Meet at U.N. | False | By Jane Perlez | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/business/patents-a-booth-in-which-someone-can-smoke.html | Patents; A Booth in Which Someone Can Smoke | False | By Edmund L Andrews | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/first-signs-of-healing-then-another-wound.html | First Signs of Healing, Then Another Wound | False | By Steven Lee Myers | 1992-02-18 | TX 3-253542 | | |
| 1992-02-08 | 1992-02-08 | https://www.nytimes.com/1992/02/08/nyregion/c-corrections-320792.html | Corrections | False | | 1992-02-18 | TX 3-253542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/john-delaittre-84-prominent-banker-and-a-civic-leader.html | John deLaittre, 84, Prominent Banker And a Civic Leader | False | By Bruce Lambert | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/postings-1.7-million-project-snug-harbor-restoration.html | POSTINGS: $1.7 Million Project; Snug Harbor Restoration | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-045292.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/sarah-e-key-plans-wedding.html | Sarah E. Key Plans Wedding | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/movies/film-tongues-on-wry-lend-special-flavor-to-movies.html | FILM; Tongues on Wry Lend Special Flavor to Movies | False | By Judith Shulevitz | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-men-s-movement-win-or-lose-739392.html | Men's Movement: Win or Lose? | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/melissa-riemer-plans-to-wed.html | Melissa Riemer Plans to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/talking-tv-services-exploring-available-options.html | Talking TV Services; Exploring Available Options | False | By Andree Brooks | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/l-opera-in-english-remembering-the-good-old-days-560392.html | OPERA IN ENGLISH; Remembering The Good Old Days | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/donna-jacobson-consultant-to-wed.html | Donna Jacobson, Consultant, to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/what-s-doing-in-cleveland.html | WHAT'S DOING IN; Cleveland | False | By Jennifer Stoffel | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/recordings-view-a-still-drowsy-cowboy-junkies.html | RECORDINGS VIEW; A Still-Drowsy Cowboy Junkies | False | By Bernard Holland | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/sunday-dinner-ethnic-treats-abound-in-restaurants-of-queens.html | Sunday Dinner; Ethnic Treats Abound In Restaurants of Queens | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/students-confront-merchants-on-tobacco.html | Students Confront Merchants on Tobacco | False | By Herb Hadad | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-rejection-of-revitalization-in-north-tarrytown.html | A Rejection Of Revitalization In North Tarrytown | False | By Tessa Melvin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-rosemary-clooney-mellow-as-mature-wine.html | Review/Music; Rosemary Clooney, Mellow as Mature Wine | False | By Stephen Holden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/mary-knecht-law-student-to-wed.html | Mary Knecht, Law Student, to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-officer-goes-on-trial-town-holds-its-breath.html | THE REGION; Officer Goes On Trial, Town Holds Its Breath | False | By Robert Hanley | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/san-francisco-journal-swallowed-by-change-a-woolworths-loses-its-lunch.html | San Francisco Journal; Swallowed by Change, a Woolworth's Loses Its Lunch Counter | False | By Katherine Bishop, | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/school-aid-the-figures.html | School Aid: The Figures | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-helmet-helped-girl-in-bicycle-accident-893492.html | Helmet Helped Girl In Bicycle Accident | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-cornell-athletes-opposing-decision-to-cancel-at-least-4-sports.html | CAMPUS LIFE: Cornell; Athletes Opposing Decision to Cancel At Least 4 Sports | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-rypien-hopes-his-super-season-leads-to-superstar-style-contract.html | NOTEBOOK; Rypien Hopes His Super Season Leads to Superstar-Style Contract | False | By Timothy W. Smith | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-koch-pledges-allegiance-to-the-statute.html | ALBERTVILLE; Koch Pledges Allegiance to The Statute | False | By Gerald Eskenazi | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/lisa-koppelman-to-wed-j-h-tames.html | Lisa Koppelman to Wed J. H. Tames | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/l-fruitcake-in-one-page-plus-313492.html | Fruitcake in One-Page-Plus | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/by-scassi-for-women-of-the-day.html | By Scassi, For Women Of the Day | False | By Anne-Marie Schiro | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-of-the-times-flaps-over-the-flag-and-quayle-s-visit.html | Sports of The Times; Flaps Over the Flag And Quayle's Visit | False | By Dave Anderson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/noriega-lawyers-abandon-use-of-accounts-of-intrigue.html | Noriega Lawyers Abandon Use of Accounts of Intrigue | False | By Larry Rohter | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/the-great-pretenders.html | The Great Pretenders | False | BY Craig R. Whitney | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-tack-on-housing-for-mentally-ill.html | New Tack on Housing for Mentally Ill | False | By Jacqueline Shaheen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/art-review-creating-central-impact-by-using-any-pigment.html | ART REVIEW; Creating Central Impact By Using Any Pigment | False | By Phyllis Braff | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-spiritual-lives-of-women.html | The Spiritual Lives of Women | False | By Carol Zaleski | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/retirement-fund-to-be-used-for-teacher-bonuses.html | Retirement Fund to Be Used for Teacher Bonuses | False | By Dennis Hevesi | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-britten-mozart-elgar-and-a-fleeing-audience.html | Review/Music; Britten, Mozart, Elgar and a Fleeing Audience | False | By James R. Oestreich | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/wine-selections-from-local-restaurants.html | WINE; Selections From Local Restaurants | False | By Geoff Kalish | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/public-private-tyson-is-not-magic.html | Public & Private; Tyson Is Not Magic | False | By Anna Quindlen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-not-so-peaceable-kingdom.html | The Not So Peaceable Kingdom | False | By Nancy Willard | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-stark-to-marry.html | Ms. Stark to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/market-watch-swapping-woes-a-fed-official-sees-problems.html | MARKET WATCH; Swapping Woes: A Fed Official Sees Problems | False | By Floyd Norris | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-schattinger-student-to-wed.html | Ms. Schattinger, Student, to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/mary-macdonald-and-paul-squire-are-to-wed.html | Mary MacDonald and Paul Squire Are to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-bible-as-a-great-read.html | The Bible as a Great Read | False | By E. P. Sanders | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/a-may-wedding-for-ms-doyle.html | A May Wedding For Ms. Doyle | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-qa-george-herrera-hispanic-people-are-more-than-diverse.html | LONG ISLAND Q&A:; GEORGE HERRERA; Hispanic People Are More Than Diverse | False | By Steve Viuker | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/driven-by-fear-crime-and-its-amplified-echoes-are-rearranging-people-s-lives.html | Driven By Fear; Crime and Its Amplified Echoes Are Rearranging People's Lives | False | By Roberto Suro | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-046092.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/fairfield-basketball-star-leads-her-league.html | Fairfield Basketball Star Leads Her League | False | By Dave Ruden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-miami-endowed-chair-recalls-friend-who-had-aids.html | CAMPUS LIFE: Miami; Endowed Chair Recalls Friend Who Had AIDS | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/un-chief-reduces-top-posts-in-administration.html | U.N. Chief Reduces Top Posts in Administration | False | By Paul Lewis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/c-corrections-140892.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-tennis-borg-strives-for-more.html | SPORTS PEOPLE: TENNIS; Borg Strives for More | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-music-a-bill-mcclelland-melange.html | Review/Music; A Bill McClelland Melange | False | By Stephen Holden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/only-the-jailers-change.html | Only the Jailers Change | False | By Nicholas D. Kristof | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-a-catalyst-for-sophistication.html | ART; A Catalyst for Sophistication | False | By William Zimmer | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-hartt-school-offers-mozart-program.html | MUSIC; Hartt School Offers Mozart Program | False | By Robert Sherman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/sarah-butler-artist-to-marry.html | Sarah Butler, Artist, to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/l-art-of-benin-reading-the-label-564692.html | ART OF BENIN; Reading the Label | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/from-texas-to-crown-heights-a-journey-of-love-and-religion-ends-sadly.html | From Texas to Crown Heights, a Journey of Love and Religion Ends Sadly | False | By N. R. Kleinfield | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/l-chile-train-811292.html | Chile Train | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/pro-basketball-starks-up-for-dunk-contest-but-recognition-main-thing.html | PRO BASKETBALL; Starks Is Up for the Dunk Contest, But Recognition Is the Main Thing | False | By Clifton Brown | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-new-jersey-recent-sales-881093.html | In the Region: New Jersey; Recent Sales | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/concerts-in-movie-theater.html | Concerts in Movie Theater | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-25-years-of-nostalgia-celebrated-in-vista.html | DINING OUT; 25 Years of Nostalgia Celebrated in Vista | False | By M. H. Reed | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/zipping-along-on-a-dog-sled-ride.html | Zipping Along on a Dog-Sled Ride | False | By Pamela Petro | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/results-plus-900692.html | Results Plus | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/parents-become-partners-in-running-schools.html | Parents Become Partners in Running Schools | False | By Clare Collins | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/style-makers-pat-hill-jewelry-maker.html | Style Makers; Pat Hill, Jewelry Maker | False | By Anne-Marie Schiro | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/breast-cancer-support-groups-gain.html | Breast-Cancer Support Groups Gain | False | By Bea Tusiani | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/chess-741592.html | Chess | False | By Robert Byrne | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/cynthia-van-vranken-is-engaged.html | Cynthia Van Vranken Is Engaged | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/wall-street-just-what-is-driving-ibm.html | Wall Street; Just What Is Driving I.B.M.? | False | By Diana B. Henriques | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/april-wedding-for-ms-hamer.html | April Wedding For Ms. Hamer | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/steven-fisch-wed-to-ms-schneirov.html | Steven Fisch Wed to Ms. Schneirov | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/disputes-over-freight-charges-slowing-us-aid.html | Disputes Over Freight Charges Slowing U.S. Aid | False | By Keith Bradsher | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/quotation-of-the-day-111092.html | Quotation of the Day | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/currency-dollar-drops-against-europe.html | CURRENCY; Dollar Drops Against Europe | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/pristine-open-space-a-clash-of-interests.html | Pristine Open Space: A Clash of Interests | False | By Jay Romano | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/style-makers-robert-small-and-jim-burns-entertainment-producer-and-director.html | Style Makers; Robert Small and Jim Burns, Entertainment Producer and Director | False | By Elaine Louie | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-halt-in-family-planning-endangers-thousands-874892.html | Halt in Family Planning Endangers Thousands | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/l-don-t-write-off-handley-yet-902292.html | Don't Write Off Handley Yet | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-could-city-officers-keep-the-subways-safe.html | THE REGION; Could City Officers Keep the Subways Safe? | False | By George James | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/music-food-dancing-and-of-course-fashion.html | Music, Food, Dancing And, of Course, Fashion | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-continued-us-embargo-harms-cuba-and-ourselves-as-well-848992.html | Continued U.S. Embargo Harms Cuba and Ourselves as Well | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-ignition-games-begin-with-flames-and-flair.html | ALBERTVILLE; Ignition: Games Begin With Flames and Flair | False | By Michael Janofsky | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/world-markets-the-altered-outlook-on-interest.html | World Markets; The Altered Outlook on Interest | False | By Jonathan Fuerbringer | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/dance-view-abstractions-have-their-human-side-too.html | DANCE VIEW; Abstractions Have Their Human Side, Too | False | By Jack Anderson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/sue-resnick-to-wed.html | Sue Resnick to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-what-the-developers-really-want-879992.html | What the Developers Really Want | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/karin-falcigno-wed.html | Karin Falcigno Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/recordings-view-tidbits-from-the-chicago-symphony-vaults.html | RECORDINGS VIEW; Tidbits From the Chicago Symphony Vaults | True | By Donal Henahan | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/monologues-of-the-misplaced.html | Monologues of the Misplaced | False | By Bruce Allen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/c-corrections-617592.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/marchers-in-teaneck-fault-trial-theatrics.html | Marchers in Teaneck Fault Trial 'Theatrics' | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-northwestern-a-sit-in-protests-27-student-fees-for-hiv-testing.html | CAMPUS LIFE: Northwestern; A Sit-In Protests $27 Student Fees For H.I.V. Testing | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-northern-ireland-deals-come-and-go-death-is-a-way-of-life.html | THE WORLD; Northern Ireland; Deals Come and Go; Death Is a Way of Life | False | By Craig R. Whitney | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/track-and-field-unexpected-performances-steal-spotlight-at-millrose.html | TRACK AND FIELD; Unexpected Performances Steal Spotlight at Millrose | False | By William N. Wallace | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/residential-resales-375392.html | Residential Resales | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/hers-everybodys-somebodys-baby.html | HERS; Everybody's Somebody's Baby | False | By Barbara Kingsolver | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-the-550-million-verdict.html | Making a Difference; The $550 Million Verdict | False | By Andrew Pollack | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/linda-gowell-plans-to-wed.html | Linda Gowell Plans to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/small-pins-offer-bowlers-a-big-challenge.html | Small Pins Offer Bowlers a Big Challenge | False | By Jack Cavanaugh | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-wesleyan-highlights-its-photo-collection.html | ART; Wesleyan Highlights Its Photo Collection | False | By Vivien Raynor | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/one-state-agency-on-addiction-care.html | ONE STATE AGENCY ON ADDICTION CARE | False | By Sarah Lyall | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/forum-a-new-track-for-bluecollar-workers.html | FORUM; A New Track for Blue-Collar Workers | False | By William H. Kolberg and Foster C. Smith | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-james-madison-black-students-studying-africa-in-national-effort.html | CAMPUS LIFE: James Madison; Black Students Studying Africa In National Effort | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/mason-mckean-to-wed-in-fall.html | Mason McKean To Wed in Fall | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-what-feminists-learn-from-hillary-clinton-what-right-to-know-894892.html | What Feminists Learn From Hillary Clinton; What Right to Know? | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/video-views-of-paris.html | Video Views of Paris | False | By James A. Martin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/headliners-slide-show.html | Headliners; Slide Show | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/t-m-sprague-weds-ms-linkhorn.html | T. M. Sprague Weds Ms. Linkhorn | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-fiction-by-angie-jabine.html | IN SHORT: FICTION; By Angie Jabine | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/l-vip-crowding-813992.html | V.I.P. Crowding | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/practical-traveler-from-coast-to-coast-the-airlines-mean-business.html | PRACTICAL TRAVELER; From Coast to Coast, the Airlines Mean Business | False | By Betsy Wade | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/food-regarding-guerard.html | FOOD; Regarding Guerard | False | By Molly O'Neill | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/record-briefs-591192.html | RECORD BRIEFS | False | By Stephen Holden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/westchester-guide-592692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-art-galleries-old-and-older-758092.html | Art Galleries, Old and Older | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/out-of-the-jungle-in-el-salvador-rebels-with-a-new-cause.html | Out of the Jungle -- In El Salvador, Rebels With A New Cause. | False | By James Lemoyne | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/at-this-school-playing-post-office-doesn-t-deliver-a-kiss.html | At This School, Playing Post Office Doesn't Deliver a Kiss | False | By Merri Rosenberg | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/argentina-opens-the-files-on-its-nazi-ghosts.html | Argentina Opens the Files on Its Nazi Ghosts | False | By Nathaniel C. Nash | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/c-corrections-570192.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/data-update.html | Data Update | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-york-tourism-industry-says-91-was-a-pretty-miserable-year.html | New York Tourism Industry Says '91 Was 'a Pretty Miserable Year' | False | By Edwin McDowell | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-desperation-is-never-pretty.html | IN SHORT: NONFICTION; 'Desperation is Never Pretty' | False | By Robin Lippincott | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/bleak-outcrop-of-fear-awaits-returning-haitians.html | Bleak Outcrop of Fear Awaits Returning Haitians | False | By Howard W. French | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-soupcon-of-this-a-dash-of-that.html | A Soupcon of This, a Dash of That | False | By Barbara Delatiner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/jessica-procario-is-engaged.html | Jessica Procario Is Engaged | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-blechner-to-wed-c-j-pragman.html | Ms. Blechner to Wed C. J. Pragman | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/katherine-bilik-to-wed-in-fall.html | Katherine Bilik To Wed in Fall | False | | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/l-opera-in-english-poor-translations-poor-theater-561192.html | OPERA IN ENGLISH; Poor Translations, Poor Theater | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/jonathan-kern-and-beth-sexer-wed.html | Jonathan Kern and Beth sexer Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-how-france-is-sliding-from-mitterrand-s-grip.html | THE WORLD; How France Is Sliding From Mitterrand's Grip | False | By Alan Riding | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/l-knocking-hype-and-adding-to-it-903092.html | Knocking Hype, And Adding to It | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/attacks-on-immigrants-raise-concern-in-italy.html | Attacks on Immigrants Raise Concern in Italy | False | By Alan Cowell | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/pop-view-he-made-the-blues-worth-listening-to-again.html | POP VIEW; He Made the Blues Worth Listening to Again | False | By Peter Watrous | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/best-sellers-february-9-1992.html | BEST SELLERS: February 9, 1992 | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-canada-s-mr-fix-it.html | Making a Difference; Canada's Mr. Fix-It | False | By Clyde H. Farnsworth | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/an-inborn-vulnerability-to-depression.html | An Inborn Vulnerability to Depression | False | By Joan Swirsky | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/while-the-world-trembled.html | While the World Trembled | False | By Graham T. Allison | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/the-view-from-thomaston-neglect-and-vandalism-add-postscript-to.html | THE VIEW FROM: THOMASTON; Neglect and Vandalism Add Postscript to Tale of Historic Graves | False | By Xavier Cronin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-theater-couple-whose-memories-are-the-stuff-of-legend.html | A Theater Couple Whose Memories Are the Stuff of Legend | False | By Alvin Klein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-the-peacemaker-in-german-steel.html | Making a Difference; The Peacemaker in German Steel | False | By Ferdinand Protzman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/queens-drug-dealer-pleads-guilty-in-1985-killing-of-parole-officer.html | Queens Drug Dealer Pleads Guilty In 1985 Killing of Parole Officer | False | By Joseph P. Fried | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-051792.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/miss-ziegler-banker-to-wed.html | Miss Ziegler, Banker, to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/more-access-to-waterfront-is-urged-in-messinger-plan.html | More Access to Waterfront Is Urged in Messinger Plan | False | By James C. McKinley Jr. | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/forum-lets-have-fair-play-for-foreign-kiwis.html | FORUM; Let's Have Fair Play for Foreign Kiwis | False | By James Bovard | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/of-cabals-and-coups.html | Of Cabals and Coups | False | By James Bamford | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/restaurants-enlisted-in-heart-diet-campaign.html | Restaurants Enlisted in Heart Diet Campaign | False | By Lyn Mautner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-did-moscow-spoil-the-finns-for-the-west.html | THE WORLD; Did Moscow Spoil the Finns for the West? | False | By William E. Schmidt | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/is-japan-out-to-get-us.html | Is Japan Out to Get Us? | False | By Robert Nathan | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/tv-view-between-the-lines-of-page-turners.html | TV VIEW; Between The Lines Of Page-Turners | False | By John J. O'Connor | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/sunday-menu-gazpacho-sauce-teams-up-with-salmon-in-any-season.html | Sunday Menu; Gazpacho Sauce Teams Up With Salmon in Any Season | False | By Marian Burros | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-2-cruise-ships-change-hands.html | TRAVEL ADVISORY; 2 Cruise Ships Change Hands | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/anne-m-davis-has-a-wedding.html | Anne M. Davis Has a Wedding | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/transactions-608292.html | TRANSACTIONS | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/backtalk-bowlgame-taxes-hurt-charity-schools-and-business.html | BACKTALK; Bowl-Game Taxes Hurt Charity, Schools and Business | False | By Dick Rosenthal and John David Crow | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-minnesota-astronomer-spots-clue-to-future-of-universe.html | CAMPUS LIFE: Minnesota; Astronomer Spots Clue To Future of Universe | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-hawaii-shows-early-pictures.html | TRAVEL ADVISORY; Hawaii Shows Early Pictures | False | By Moana Tregaskis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/on-college-basketball-carnesecca-finds-a-way-to-the-top.html | ON COLLEGE BASKETBALL; Carnesecca Finds a Way to the Top | False | By Malcolm Moran | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/dr-nachtigall-to-wed-in-may.html | Dr. Nachtigall To Wed in May | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/sharp-eyes-are-needed-in-effort-to-help-russia.html | Sharp Eyes Are Needed In Effort to Help Russia | False | By Francis X. Clines | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/amy-underberg-to-marry-c-g-allen.html | Amy Underberg to Marry C. G. Allen | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/l-hockney-s-turandot-set-and-costumes-icing-on-the-cake-563892.html | HOCKNEY'S 'TURANDOT'; Set and Costumes: Icing on the Cake | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/a-schools-anniversary-has-students-jumping.html | A School's Anniversary Has Students Jumping | False | By Fred Musante | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/at-work-endangered-retiree-health-benefits.html | At Work; Endangered: Retiree Health Benefits | False | By Barbara Presley Noble | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/tennis-courier-s-just-one-step-from-top-of-the-world.html | TENNIS; Courier's Just One Step From Top of The World | False | By Michael Martinez | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/art-view-an-english-connoisseur-of-unlikely-conjunctions.html | ART VIEW; An English Connoisseur of Unlikely Conjunctions | False | By John Russell | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/the-impact-of-no-health-insurance.html | The Impact of No Health Insurance | False | By Thomas Clavin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/tom-harkin-s-old-time-religion.html | Tom Harkin's Old-Time Religion | False | By Judith Miller | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/college-basketball-uconn-coach-juggles-his-stellar-freshman.html | COLLEGE BASKETBALL; UConn Coach Juggles His Stellar Freshman | False | By Jack Cavanaugh | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-treasury-lifts-cambodia-ban.html | TRAVEL ADVISORY; Treasury Lifts Cambodia Ban | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/up-and-coming-laura-linney-thinking-about-not-thinking-about-the-audience.html | UP AND COMING: Laura Linney; Thinking About Not Thinking About the Audience | False | By Andrea Stevens | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/c-correction-895093.html | CORRECTION | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/mosques-of-istanbul-s-great-builder.html | Mosques of Istanbul's Great Builder | False | By Olivier Bernier | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/fitness-trainer-turns-olympic-bobsled-coach.html | Fitness Trainer Turns Olympic Bobsled Coach | False | By Lynne Ames | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/under-the-dust-a-new-luster-for-a-lincoln-esq.html | Under the Dust, a New Luster for A. Lincoln, Esq. | False | By Herbert Mitgang | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/anne-malara-to-wed.html | Anne Malara to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-light-rail-needed-not-busway-in-tunnel-894292.html | Light Rail Needed, Not Busway in Tunnel | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/the-photo-op-making-icons-or-playing-politics.html | The Photo Op: Making Icons or Playing Politics? | False | By Charles Hagen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/c-corrections-571092.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-players-for-buchanan-aide-genetic-conservatism.html | 1992 CAMPAIGN: Players; For Buchanan Aide, Genetic Conservatism | False | By Steven A. Holmes | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/hockey-new-york-detroit-matchups-abound.html | HOCKEY; New York, Detroit: Matchups Abound | False | By Joe Lapointe | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/innovation-is-touchstone-at-winterfest.html | Innovation Is Touchstone at Winterfest | False | By Alvin Klein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/beauty-the-big-tweeze.html | BEAUTY; The Big Tweeze | False | By Terry Trucco | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-economic-myopia-obvious-problem-hidden-causes.html | THE NATION; Economic Myopia: Obvious Problem, Hidden Causes | False | By Peter Passell | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-recital-the-diverse-piano-styles-of-alison-deane.html | Review/Recital; The Diverse Piano Styles of Alison Deane | False | By Allan Kozinn | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-043692.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/news-summary-100592.html | NEWS SUMMARY | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/cuttings-your-own-nursery-for-birth-of-spring.html | Cuttings; Your Own Nursery For Birth of Spring | False | By Anne Raver | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/pro-football-he-can-t-resist-the-old-horseshoe.html | PRO FOOTBALL; He Can't Resist The Old Horseshoe | False | By Thomas George | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jodi Daynard | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/testimony-by-tyson-wraps-up.html | Testimony By Tyson Wraps Up | False | By E. R. Shipp | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/alice-l-lawrenz-is-wed-to-anthon-r-fuisz.html | Alice L. Lawrenz Is Wed to Anthon R. Fuisz | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-dramatic-innovation-is-touchstone-at-yale.html | THEATER; Dramatic Innovation Is Touchstone at Yale | False | By Alvin Klein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/college-basketball-o-neal-is-hot-but-duke-is-hotter.html | COLLEGE BASKETBALL; O'Neal Is Hot but Duke Is Hotter | False | By William C. Rhoden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/l-more-appreciation-for-mantle-s-feat-905792.html | More Appreciation For Mantle's Feat | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/l-on-car-dealer-service-or-lack-thereof-311892.html | On Car Dealer Service (Or Lack Thereof) | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-in-east-haven-just-plain-barbecue.html | DINING OUT; In East Haven, Just Plain Barbecue | False | By Patricia Brooks | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/yeltsin-deputy-calls-reforms-economic-genocide.html | Yeltsin Deputy Calls Reforms 'Economic Genocide' | False | By Celestine Bohlen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/exhibition-links-homes-clothing-and-families-in-new-canaan.html | Exhibition Links Homes, Clothing and Families in New Canaan | False | By Bess Liebenson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/focus-debt-and-mild-winters-afflict-ski-areas.html | FOCUS; Debt and Mild Winters Afflict Ski Areas | False | By Andree Brooks | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-house-call-doesn-t-end-mystery-on-fly-so-free.html | NOTEBOOK; House Call Doesn't End Mystery on Fly So Free | False | By Joseph Durso | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/emigres-who-want-to-assimilate-pick-co-op-city.html | Emigres Who Want to Assimilate Pick Co-op City | False | By Maria Newman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/winifred-welch-to-wed-in-may.html | Winifred Welch To Wed in May | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-baseball-make-a-hit-with-youths.html | SPORTS PEOPLE: BASEBALL; Make a Hit With Youths | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/stacey-mennen-is-married-to-keith-w-webster.html | Stacey Mennen Is Married to Keith W. Webster | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/on-language-the-arch-triumphalist.html | ON LANGUAGE; THE ARCH TRIUMPHALIST | False | By William Safire | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-bedford-pa-a-symphony-needs-a-home.html | NORTHEAST NOTEBOOK: Bedford, Pa.; A Symphony Needs a Home | False | By Dinah W. Brin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/fears-grow-for-iraqi-refugees-in-saudi-arabia.html | Fears Grow for Iraqi Refugees in Saudi Arabia | False | By Barbara Crossette | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/becoming-rare-species-the-american-trapper.html | Becoming Rare Species: The American Trapper | False | By Harold Faber | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-capital-gains-tax-cut-won-t-cure-our-ills-849792.html | Capital Gains Tax Cut Won't Cure Our Ills | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-kitt-may-start-at-no-15-but-where-will-he-finish.html | ALBERTVILLE; Kitt May Start at No. 15, but Where Will He Finish? | False | By Harvey Araton | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/classical-view-at-last-gasp-lp-remains-the-champ.html | CLASSICAL VIEW; At Last Gasp, LP Remains The Champ | False | By Edward Rothstein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/honor-his-father.html | Honor His Father | False | By William Murray | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/home-clinic-new-power-tools-help-add-to-wood-screws-popularity.html | HOME CLINIC; New Power Tools Help Add To Wood Screws' Popularity | False | By John Warde | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/dog-show-no-2d-best-allowed-at-dog-show.html | DOG SHOW; No 2d Best Allowed at Dog Show | False | By Walter R. Fletcher | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/miss-wadhams-to-marry-in-93.html | Miss Wadhams To Marry in '93 | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/a-trap-for-candidates-when-the-war-means-vietnam-politics-gets-muddy.html | A Trap for Candidates; When 'the War' Means Vietnam, Politics Gets Muddy | False | By Elizabeth Kolbert | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/obituaries/henderson-supplee-jr-refining-executive-88.html | Henderson Supplee Jr., Refining Executive, 88 | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-rockland-me-city-sells-an-1855-hotel.html | NORTHEAST NOTEBOOK: Rockland, Me.; City Sells An 1855 Hotel | False | By Christine Kukka | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/photography-view-how-to-warm-a-post-modernist-s-heart.html | PHOTOGRAPHY VIEW; How to Warm a Post-Modernist's Heart | False | By Vicki Goldberg | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/john-queenan-86-retired-leader-in-accounting-profession-is-dead.html | John Queenan, 86, Retired Leader In Accounting Profession, Is Dead | False | By Bruce Lambert | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-democrats-harkin-in-iowa-urges-support-in-caucus-vote.html | 1992 CAMPAIGN: Democrats; Harkin, in Iowa, Urges Support in Caucus Vote | False | By Richard L. Berke | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-thrilled-beyond-belief.html | Making a Difference; 'Thrilled Beyond Belief' | False | By Diana B. Henriques | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-democracy-isn-t-always-enough-to-repel-attempted-coups.html | THE WORLD; Democracy Isn't Always Enough to Repel Attempted Coups | False | By Tim Golden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-capital-gains-tax-cut-won-t-cure-our-ills-boon-for-high-rollers-898092.html | Capital Gains Tax Cut Won't Cure Our Ills; Boon for High Rollers | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-republicans-buchanan-tries-to-soften-a-boyhood-bully-image.html | 1992 CAMPAIGN: Republicans; Buchanan Tries to Soften a Boyhood Bully Image | False | By Maureen Dowd | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/debra-harmon-plans-to-marry.html | Debra Harmon Plans to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-rare-octets-featured-in-concerts-this-week.html | MUSIC; Rare Octets Featured In Concerts This Week | False | By Robert Sherman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-worldly-flavors-blended-for-italy.html | ALBERTVILLE; Worldly Flavors Blended For Italy | False | By Filip Bondy | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/mystery-shot-kills-woman-30-walking-with-son-in-coney-island.html | Mystery Shot Kills Woman, 30, Walking With Son in Coney Island | False | By Steven Lee Myers | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/camera.html | Camera | False | By John Durniak | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/alexander-s-departure-leaves-cuomo-tricky-task-of-picking-a-new-judge.html | Alexander's Departure Leaves Cuomo Tricky Task of Picking a New Judge | False | By Kevin Sack | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-savoyards-revel-in-the-entire-canon.html | L.I. Savoyards Revel in the Entire Canon | False | By Barbara Delatiner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/streetscapes-1155-broadway-the-birthplace-of-the-movies.html | Streetscapes: 1155 Broadway; The Birthplace of the Movies | False | By Christopher Gray | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/headliners-in-harm-s-way.html | Headliners; In Harm's Way | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/factory-dinosaurs-imperil-poland-s-economic-gain.html | Factory Dinosaurs Imperil Poland's Economic Gain | False | By Stephen Engelberg | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/miss-crossfield-has-wedding.html | Miss Crossfield Has Wedding | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/l-small-co-ops-334692.html | Small Co-ops | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/l-the-romance-with-linda-312692.html | The Romance With Linda | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-france-just-misses-a-miracle-in-meribel.html | ALBERTVILLE; France Just Misses a Miracle in Meribel | False | By Filip Bondy | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/food-making-chocolate-mousse-without-raw-eggs.html | FOOD; Making Chocolate Mousse Without Raw Eggs | False | By Florence Fabricant | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/inside-089092.html | INSIDE | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-cultivating-their-own-gardens-054192.html | CULTIVATING THEIR OWN GARDENS | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/for-neediest-a-haven-from-danger.html | For Neediest, a Haven From Danger | False | By J. Peder Zane | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-585992.html | IN SHORT: NONFICTION | False | By Eden Ross Lipson | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/new-yorkersetc.html | New Yorkers,etc. | False | By Enid Nemy | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-foxen-wed-to-richard-cote.html | Ms. Foxen Wed To Richard Cote | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/all-about-conference-centers-shorter-meetings-on-short-notice-are-the-rule.html | All About/Conference Centers; Shorter Meetings on Short Notice Are the Rule | False | By Edwin McDowell | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-jersey-q-a-art-heyl-where-every-day-is-a-day-for-roses.html | NEW JERSEY Q & A: ART HEYL; Where Every Day Is a Day for Roses | False | By Joyce Jones | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/karen-b-wohl-is-wed-in-rye.html | Karen B. Wohl Is Wed in Rye | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/connecticut-qa-moriah-ritson-norplant-met-by-overwhelming-demand.html | Connecticut Q&A;; Moriah Ritson; Norplant Met by 'Overwhelming Demand' | False | By Nicole Wise | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/lunching-with-wittgenstein.html | Lunching With Wittgenstein | False | By Daniel Stern | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/summit-journal-opinion-split-on-law-limiting-location-of-hot-dog.html | SUMMIT JOURNAL; Opinion Split on Law Limiting Location of Hot Dog Wagons | False | By Carlotta Gulvas Swarden | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/the-executive-life-the-celebrity-manager-with-a-heart-of-kitsch.html | The Executive Life; The Celebrity Manager With a Heart of Kitsch | False | By Peter Becker | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/rest-easy-it-s-not-1914-anymore.html | Rest Easy. It's Not 1914 Anymore | False | By Francis Fukuyama | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-there-s-spring-in-their-steps-and-perhaps-in-their-arms.html | NOTEBOOK; There's Spring in Their Steps, and Perhaps in Their Arms | False | By Murray Chass | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/hockey-terreri-inspires-and-devils-do-the-rest.html | HOCKEY; Terreri Inspires, and Devils Do the Rest | False | By Alex Yannis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/laura-gillespie-plans-wedding.html | Laura Gillespie Plans Wedding | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/childrens-outings-to-enliven-vacation.html | Children's Outings To Enliven Vacation | False | By Clare Collins | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/irish-law-gives-americans-a-key-to-europe.html | Irish Law Gives Americans a Key to Europe | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/casual-hypocrisies.html | Casual Hypocrisies | False | By Gary Krist | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/topics-of-the-times-the-queen-as-commoner.html | Topics of The Times; The Queen as Commoner | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-s-new-director-isn-t-bound-by-the-past.html | Theater's New Director Isn't Bound by the Past | False | By Alvin Klein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-new-hampshire-kerrey-tries-to-cast-doubt-on-clinton.html | 1992 CAMPAIGN: New Hampshire; Kerrey Tries to Cast Doubt on Clinton | False | By Elizabeth Kolbert | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-in-this-corner-053392.html | IN THIS CORNER | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-052592.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/bush-s-policies-and-irs-at-odds-over-health-care.html | Bush's Policies and I.R.S. At Odds Over Health Care | False | By Robert Pear | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-mendelson-plans-to-marry.html | Ms. Mendelson Plans to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/q-and-a-384292.html | Q and A | False | By Shawn G. Kennedy | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/1992-campaign-endorsements-reagan-endorses-bush-as-best-hope-for-nation.html | 1992 CAMPAIGN: Endorsements; Reagan Endorses Bush as 'Best Hope' for Nation | False | By Steven A. Holmes | 1992-02-09 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/shopper-s-world-a-cozy-amish-craft.html | SHOPPER'S WORLD; A Cozy Amish Craft | False | By Roger Mummert | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/gay-canadian-minister-stands-trial.html | Gay Canadian Minister Stands Trial | False | By John F. Burns | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/l-alas-ivy-league-is-like-the-others-901492.html | Alas, Ivy League Is Like the Others | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-lock-haven-campus-game-teaches-lessons-about-sex.html | CAMPUS LIFE: Lock Haven; Campus Game Teaches Lessons About Sex | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/l-global-hip-hop-the-french-too-have-a-word-for-it-559092.html | GLOBAL HIP-HOP; The French, Too, Have a Word for It | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/c-correction-896692.html | CORRECTION | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-mexico-applies-strict-rules-on-auto-entry.html | TRAVEL ADVISORY; Mexico Applies Strict Rules On Auto Entry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-what-feminists-learn-from-hillary-clinton-850092.html | What Feminists Learn From Hillary Clinton | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/architecture-view-in-canada-up-among-the-sheltering-palms.html | ARCHITECTURE VIEW; In Canada, Up Among the Sheltering Palms | False | By Witold Rybczynski | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-restaurants-belie-the-blues.html | New Restaurants Belie the Blues | False | By Richard Scholem | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/sue-bruskin-to-wed.html | Sue Bruskin to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-parsons-in-this-course-students-learn-a-golden-touch.html | CAMPUS LIFE: Parsons; In This Course, Students Learn A Golden Touch | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/westchester-qa-barbara-m-dille-how-to-pick-out-the-right-family-dog.html | WESTCHESTER Q&A; BARBARA M. DILLE; How to Pick Out the Right Family Dog | False | By Donna Greene | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/c-corrections-141692.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/on-the-street-black-leather-reborn.html | On the Street; Black Leather Reborn | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/layoffs-called-no-big-threat-to-a-recovery.html | Layoffs Called No Big Threat To a Recovery | False | By Sylvia Nasar | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/mutual-funds-sometimes-fund-managers-talk.html | Mutual Funds; Sometimes, Fund Managers Talk | False | By Carole Gould | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/headliners-mater-love.html | Headliners; Mater Love | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/postings-trouble-in-the-heights-co-op-bankruptcy.html | POSTINGS: Trouble in the Heights; Co-op Bankruptcy | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/stamps.html | Stamps | False | By Barth Healey | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/dr-sharon-seiler-becomes-engaged.html | Dr. Sharon Seiler Becomes Engaged | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/bridge-734292.html | Bridge | False | By Alan Truscott | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-049592.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/manchuria-shows-economic-decay.html | MANCHURIA SHOWS ECONOMIC DECAY | False | By Nicholas D. Kristof | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/classical-music-opera-heard-not-seen-much.html | CLASSICAL MUSIC; Opera Heard, Not Seen (Much) | True | By Matthew Gurewitsch | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/hockey-goalie-overcomes-an-icy-reception.html | HOCKEY; Goalie Overcomes an Icy Reception | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-who-knows-what-causes-depression-875692.html | Who Knows What Causes Depression? | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/c-correction-886792.html | Correction | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/carol-and-lisa-saltzman-affianced.html | Carol and Lisa Saltzman Affianced | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/business-diary.html | Business Diary | False | By Joel Kurtzman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/1936-prototype-house-gets-a-new-life.html | 1936 Prototype House Gets a New Life | False | By States News | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-going-through-the-motions-it-looks-like-the-old-magic.html | NOTEBOOK; Going Through the Motions, It Looks Like the Old Magic | False | By Clifton Brown | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/venezuelans-secretly-support-army-coup-plotters.html | Venezuelans Secretly Support Army Coup Plotters | False | By James Brooke | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/jane-a-wiener-a-teacher-is-to-wed.html | Jane A. Wiener, a Teacher, Is to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/greens-to-melons-potatoes-to-tomatoes.html | Greens to Melons, Potatoes to Tomatoes | False | By Joan Lee Faust | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/mary-o-rourke-to-wed-in-april.html | Mary O'Rourke To Wed in April | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/sunday-view-farce-demands-a-canoe-that-has-no-paddle.html | SUNDAY VIEW; Farce Demands a Canoe That Has No Paddle | False | By David Richards | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/paperback-best-sellers-february-9-1992.html | PAPERBACK BEST SELLERS: February 9, 1992 | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-world-islamic-militance-along-russia-s-rim-is-less-than-a-sure-bet.html | THE WORLD; Islamic Militance Along Russia's Rim Is Less Than a Sure Bet | False | By Francis X. Clines | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/vacant-castles-of-industry-inspire-dreams-of-rebirth.html | Vacant Castles of Industry Inspire Dreams of Rebirth | False | By Dianne Selditch | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-where-downhillers-begin-steep-journeys-to-the-top.html | ALBERTVILLE; Where Downhillers Begin Steep Journeys to the Top | False | By Harvey Araton | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/inquiry-into-a-threat-by-mail-stirs-anger-at-northwestern.html | Inquiry Into a Threat by Mail Stirs Anger at Northwestern | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-just-half-a-world-away-in-huntington.html | DINING OUT; Just Half a World Away in Huntington | False | By Joanne Starkey | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/r-m-sloan-to-wed-lisa-moskowitz.html | R. M. Sloan to Wed Lisa Moskowitz | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/school-aid-at-center-of-a-political-storm.html | School Aid at Center Of a Political Storm | False | By Wayne King | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/what-it-was-was-britball.html | What It Was, Was Britball | False | By Michael Swindle | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/prosecution-provides-glimpse-of-gambino-tactics.html | Prosecution Provides Glimpse of Gambino Tactics | False | By Ronald Sullivan | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/last-political-prisoners-freed-russia-says.html | Last Political Prisoners Freed, Russia Says | False | | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-westchester-and-connecticut-new-start-for-yonkers.html | In the Region: Westchester and Connecticut; New Start for Yonkers Waterfront Project | False | By Joseph P. Griffith | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/sunday-outing-winter-olympics-a-la-belleayre-in-the-catskills.html | Sunday Outing; Winter Olympics, a la Belleayre in the Catskills | False | By Harold Faber | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/headliners-her-move.html | Headliners; Her Move | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/wintering-in-the-white-mountains.html | Wintering in the White Mountains | False | By Wayne Curtis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-mallaney-to-wed-j-a-mccarthy.html | Ms. Mallaney to Wed J. A. McCarthy | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/jennifer-contas-plans-to-wed.html | Jennifer Contas Plans to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/c-corrections-569892.html | Corrections | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-584092.html | IN SHORT: NONFICTION | False | By David Laskin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-nonfiction-586792.html | IN SHORT: NONFICTION | False | By Jane Lii | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/your-own-account-pay-for-quality-by-the-group.html | Your Own Account; Pay for Quality, by the Group | False | By Mary Rowland | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/police-use-local-outposts-to-strengthen-ties-with-communities.html | Police Use Local Outposts To Strengthen Ties With Communities | False | By James Lomuscio | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/m-l-zerneck-weds-ms-klise.html | M. L. Zerneck Weds Ms. Klise | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/focus-the-northeast-debt-and-mild-winters-afflict-ski-areas.html | Focus: The Northeast; Debt and Mild Winters Afflict Ski Areas | False | By Andree Brooks | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-review-what-price-glory-20-years-later.html | THEATER REVIEW; What Price Glory 20 Years Later? | False | By Leah D. Frank | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-new-jersey-a-new-shield-for-hudson-county-renters.html | In the Region: New Jersey; A New Shield for Hudson County Renters | False | By Rachelle Garbarine | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-on-viewing-labor-as-an-asset-not-an-expense-854392.html | On Viewing Labor as an Asset, Not an Expense | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/view-westchester-putnam-legal-services-practicing-law-with-eye-issues-not.html | THE VIEW FROM: WESTCHESTER-PUTNAM LEGAL SERVICES; Practicing Law With an Eye On Issues, Not Billable Hours | False | By Elsa Brenner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/help-needed-for-forsaken-somalia.html | Help Needed for Forsaken Somalia | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-044492.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-men-s-movement-win-or-lose-755592.html | Men's Movement: Win or Lose? | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/postings-buildings-namesake-hailing-lincoln.html | POSTINGS: Building's Namesake; Hailing Lincoln | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/yvette-kruger-a-lawyer-to-marry.html | Yvette Kruger, a Lawyer, to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/elisabeth-vandenberg-plans-to-wed.html | Elisabeth Vandenberg Plans to Wed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/at-home-abroad-alarm-in-cairo.html | At Home Abroad; Alarm in Cairo | False | By Anthony Lewis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/attention-america-snap-out-of-it.html | Attention America! Snap Out of It! | False | By Steven Greenhouse | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/sarah-hurley-weds.html | Sarah Hurley Weds | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/perspectives-manhattan-rentals-building-for-the-young-professional-class.html | Perspectives: Manhattan Rentals; Building for the 'Young Professional' Class | False | By Alan S. Oser | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-what-feminists-learn-from-hillary-clinton-a-long-way-mister-896492.html | What Feminists Learn From Hillary Clinton; 'A Long Way, Mister' | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-football-steelers-pick-assistants.html | SPORTS PEOPLE: FOOTBALL; Steelers Pick Assistants | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-michigan-state-student-accused-of-taking-bets-on-sports-events.html | CAMPUS LIFE: Michigan State; Student Accused Of Taking Bets On Sports Events | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-review-from-colby-college.html | ART REVIEW; From Colby College | False | By Helen A. Harrison | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/atomic-road-trip.html | Atomic Road Trip | False | By Len Ackland | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/northeast-notebook-cambridge-mass-sports-museum-for-the-galleria.html | NORTHEAST NOTEBOOK; Cambridge, Mass.; Sports Museum For the Galleria | False | By Nancy Walser | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/from-ocean-city-outsider-to-author-who-learned-to-listen.html | From Ocean City 'Outsider' to Author Who Learned to Listen | False | By Shirley Horner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/albertville-the-forgotten-silver-of-us-hockey-team.html | ALBERTVILLE; The Forgotten Silver Of U.S. Hockey Team | False | By Joe Lapointe | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/antiques-starry-highways-from-earth-to-moon.html | ANTIQUES; Starry Highways From Earth to Moon | False | By Rita Reif | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/about-cars-a-new-old-spider-from-alfa-romeo.html | ABOUT CARS; A New Old Spider From Alfa Romeo | False | By Marshall Schuon | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/valentine-dining-the-way-to-the-heart.html | Valentine Dining; The Way to the Heart | False | By M. H. Reed | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/technology-the-pharmers-who-breed-cows-that-can-make-drugs.html | Technology; The 'Pharmers' Who Breed Cows That Can Make Drugs | False | By Barnaby J. Feder | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/review-theater-the-innocent-erendira-and-a-ghastly-grandma.html | Review/Theater; The Innocent Erendira And a Ghastly Grandma | False | By D. J. R. Bruckner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/south-africans-of-mixed-race-in-a-political-shift.html | South Africans of Mixed Race in a Political Shift | False | By Christopher S. Wren | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/nancy-e-abrahams-to-wed-in-fall.html | Nancy E. Abrahams to Wed in Fall | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-rpi-animal-house-no-the-fraternity-is-a-real-mansion.html | CAMPUS LIFE: R.P.I.; Animal House? No. The Fraternity Is a Real Mansion. | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/theater-luv-offers-vaudeville-of-neuroses.html | THEATER; 'Luv' Offers Vaudeville of Neuroses | False | By Alvin Klein | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/marrow-donor-sought-to-save-a-doctors-life.html | Marrow Donor Sought To Save a Doctor's Life | False | By Lynne Ames | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-of-the-times-magic-plays-this-game-for-history.html | Sports of The Times; Magic Plays This Game For History | False | By George Vecsey | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-meet-the-press-dr-jekyll-and-mr-hyde.html | THE NATION; Meet the Press: Dr. Jekyll and Mr. Hyde | False | By Alex S. Jones | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/archives/up-and-coming-julianne-moore-nannys-nemesis.html | UP AND COMING: Julianne Moore; Nanny's Nemesis | True | By Amy Clyde | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/congress-notified-of-iraq-coup-plan.html | CONGRESS NOTIFIED OF IRAQ COUP PLAN | False | By Patrick E. Tyler | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/boxing-holmes-manages-to-pull-a-triumph-out-of-his-hat.html | BOXING; Holmes Manages to Pull a Triumph Out of His Hat | False | By Phil Berger | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/american-voices-fear-for-future-special-report-shadow-pessimism-eclipses-a-dream.html | American Voices: Fear for the Future - A special report.; Shadow of Pessimism Eclipses a Dream | False | By B. Drummond Ayres Jr. | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/l-ellis-peters-tours-808292.html | Ellis Peters Tours | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/adjusting-the-record-of-lincoln-the-lawyer.html | Adjusting the Record of Lincoln the Lawyer | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/l-let-s-test-australians-too-904992.html | Let's Test Australians, Too | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/music-a-way-to-tell-concertgoers-listen-to-this.html | MUSIC; A Way to Tell Concertgoers, 'Listen to This' | False | By Rena Fruchter | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-what-feminists-learn-from-hillary-clinton-exchange-of-property-897292.html | What Feminists Learn From Hillary Clinton; Exchange of Property | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/social-events.html | Social Events | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/foreclosures-and-their-pain-at-a-record-rate.html | Foreclosures (and Their Pain) at a Record Rate | False | By Karen Rubin | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/review-dance-stravinsky-balanchine-and-robbins.html | Review/Dance; Stravinsky, Balanchine And Robbins | False | By Jack Anderson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/trial-nears-for-ex-china-aide-held-2-1-2-years.html | Trial Nears for Ex-China Aide, Held 2 1/2 Years | False | By Sheryl Wudunn | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/serbia-s-economy-collapsing-from-war-cost.html | Serbia's Economy Collapsing From War Cost | False | By Chuck Sudetic | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/l-at-a-standstill-in-prague-873092.html | At a Standstill In Prague | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-hockey-flyer-blackhawk-deal.html | SPORTS PEOPLE: HOCKEY; Flyer-Blackhawk Deal | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-048792.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/just-one-thing-to-end-all-wanting.html | 'Just One Thing to End All Wanting' | False | By Jim Shepard | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dance-when-ballet-meets-jazz-and-the-tango.html | DANCE; When Ballet Meets Jazz and the Tango | False | By Barbara Gilford | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/connecticut-guide-324992.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/television-on-the-tube-country-music-can-t-go-down-home-again.html | TELEVISION; On the Tube, Country Music Can't Go Down-Home Again | False | By Karen Schoemer | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/britain-s-low-profile-publishing-giant.html | Britain's Low-Profile Publishing Giant | False | By Steven Prokesch | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/city-college-says-it-punished-student-groups.html | City College Says It Punished Student Groups | False | By Samuel Weiss | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/outdoors-at-season-s-stormy-end-a-hunter-finally-gets-his-geese.html | OUTDOORS; At Season's Stormy End, a Hunter Finally Gets His Geese | False | By Nelson Bryant | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/art-in-the-early-years-of-american-modernism.html | ART; In the Early Years of American Modernism | False | By Vivien Raynor | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/travel-advisory-joint-effort-on-st-martin.html | TRAVEL ADVISORY; Joint Effort On St. Martin | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/this-week-order-seeds-and-supplies.html | This Week: Order Seeds and Supplies | False | By Anne Raver | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/notebook-snow-sun-the-games-aren-t-weatherproof.html | NOTEBOOK; Snow. Sun. The Games Aren't Weatherproof. | False | By Frank Litsky | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-case-of-the-expanding-gene.html | The Case of the Expanding Gene | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/dining-out-robust-italian-food-and-plenty-of-it.html | DINING OUT; Robust Italian Food, and Plenty of It | False | By Anne Semmes | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/skiing-the-bowls-of-squaw-valley.html | Skiing the Bowls of Squaw Valley | False | By Timothy Egan | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/databank-february-91992.html | DataBank/February 9,1992 | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/sorcery-with-a-sweet-tooth.html | Sorcery With a Sweet Tooth | False | By Roy Hoffman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/commercial-property-boston-offices-vacancies-and-lower-rent-lure.html | Commercial Property: Boston Offices; Vacancies and Lower Rent Lure Tenants Back to City | False | By Susan Diesenhouse | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/a-noah-s-ark-of-the-north.html | A Noah's Ark of the North | False | By Karal Ann Marling | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-050992.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/pop-culture-sticky-questions-in-stamp-land.html | POP CULTURE; Sticky Questions in Stamp Land | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-long-island-recent-sales-883792.html | In the Region: Long Island; Recent Sales | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/movies/l-old-movies-homages-to-homages-562092.html | OLD MOVIES; Homages To Homages? | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/making-a-difference-looking-for-good-deeds.html | Making a Difference; Looking for Good Deeds | False | By Daniel F. Cuff | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/postings-midtown-renovation-a-new-castle-for-chess-mates.html | POSTINGS: Midtown Renovation; A New Castle For Chess Mates | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/boxing-toney-wins-by-decision-but-gets-a-real-workout.html | BOXING; Toney Wins by Decision But Gets a Real Workout | False | By Phil Berger | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/review-theater-an-introduction-to-the-comedy-of-errors.html | Review/Theater; An Introduction to 'The Comedy of Errors' | False | By Mel Gussow | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/theater/theater-the-public-and-private-lives-of-joan-collins.html | THEATER; The Public and Private Lives of Joan Collins | False | By Alex Witchel | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/ethiopia-gets-672-million-from-global-lenders-to-rebuild.html | Ethiopia Gets $672 Million From Global Lenders to Rebuild | False | By Barbara Crossette | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/no-silver-lining-for-debt-collectors.html | No Silver Lining for Debt Collectors | False | By Penny Singer | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-spongberg-to-wed-in-may.html | Ms. Spongberg to Wed in May | False | | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/gardening-greens-to-melons-potatoes-to-tomatoes.html | GARDENING; Greens to Melons, Potatoes to Tomatoes | False | By Joan Lee Faust | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/l-dollars-in-ireland-812092.html | Dollars in Ireland | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-region-a-new-york-specialty-politics-of-resentment.html | THE REGION; A New York Specialty: Politics of Resentment | False | By Martin Gottlieb | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/arts/pop-music-belting-out-that-most-unfeminine-emotion.html | POP MUSIC; Belting Out That Most Unfeminine Emotion | False | By Simon Reynolds | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/l-how-to-end-the-abortion-war-047992.html | HOW TO END THE ABORTION WAR | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/long-island-journal-460192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/the-executive-computer-stunning-spreadsheet-minus-keyboard.html | The Executive Computer; Stunning Spreadsheet, Minus Keyboard | False | By Peter H. Lewis | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/round-the-world-balloon-flight-is-delayed.html | Round-the-World Balloon Flight Is Delayed | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/in-short-fiction-581692.html | IN SHORT: FICTION | False | By David Murray | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/in-the-region-long-island-marinas-battered-by-the-troubled-times.html | In the Region: Long Island; Marinas Battered by the Troubled Times | False | By Diana Shaman | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/magazine/wine-most-favored-grape-status.html | WINE; Most-Favored-Grape-Status | False | By Frank J. Prial | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/in-unlikely-pairing-ickes-strengthens-clinton-bid.html | In Unlikely Pairing, Ickes Strengthens Clinton Bid | False | By Sam Roberts | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/q-and-a-847392.html | Q and A | False | By Carl Sommers | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/style-makers-dwight-huffman-and-john-rantanen-furniture-makers.html | Style Makers; Dwight Huffman and John Rantanen, Furniture Makers | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/if-you-re-thinking-of-living-in-greenlawn.html | If You're Thinking of Living in Greenlawn | False | By Bret R. Senft | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/farewell-folkestone-ferry.html | Farewell, Folkestone Ferry | False | By Dea Birkett | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/l-what-feminists-learn-from-hillary-clinton-get-serious-america-895692.html | What Feminists Learn From Hillary Clinton; Get Serious, America | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/campus-life-texas-pan-american-censurings-follow-suits-professors-battle-their.html | CAMPUS LIFE: Texas, Pan American; Censurings Follow Suits as Professors Battle Their Dean | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-baseball-jefferies-gets-725000-raise.html | SPORTS PEOPLE: BASEBALL; Jefferies Gets $725,000 Raise | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/backtalk-tax-code-favors-big-business-at-expense-of-everyday-fan.html | BACKTALK; Tax Code Favors Big Business at Expense of Everyday Fan | False | By Daniel Shefter | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/movies/film-view-women-and-sex-a-muddle-on-the-screen.html | FILM VIEW; Women and Sex A Muddle on the Screen | False | By Caryn James | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/a-may-wedding-for-miss-miller.html | A May Wedding For Miss Miller | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/emma-thomas-to-wed-in-may.html | Emma Thomas To Wed in May | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/tech-notes-office-buildings-that-breathe.html | Tech Notes; Office Buildings That Breathe | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/saving-ourselves.html | Saving Ourselves | False | By Gina Maranto | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/stephanie-klein-to-wed-in-june.html | Stephanie Klein To Wed in June | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/clothing-bins-being-removed-as-eyesores.html | Clothing Bins Being Removed as Eyesores | False | By Rahel Musleah | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/brenda-corwin-and-d-p-wallis-to-wed-in-may.html | Brenda Corwin and D. P. Wallis to Wed in May | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/l-bumping-employees-in-and-out-of-acceptability-315093.html | Bumping Employees In and Out of Acceptability | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/crown-jewels-at-risk.html | Crown Jewels at Risk | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/l-air-safety-807492.html | Air Safety | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/prostitutes-and-crack-plague-suffolk-blacks.html | Prostitutes and Crack Plague Suffolk Blacks | False | By John Rather | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/realestate/when-the-j-51-bubble-bursts.html | When the J-51 Bubble Bursts . . . | False | By Shawn G. Kennedy | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/fashion-s-best-feet-forward.html | Fashion's Best Feet Forward | False | By Bernadine Morris | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/marni-smilow-plans-to-marry.html | Marni Smilow Plans to Marry | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/track-and-field-morceli-takes-aim-at-indoor-mile-mark.html | TRACK AND FIELD; Morceli Takes Aim at Indoor-Mile Mark | False | By Marc Bloom | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sled-dog-racing-a-race-to-the-big-sky-complete-with-sled-dogs.html | SLED-DOG RACING; A Race to the Big Sky, Complete With Sled Dogs | False | By Barbara Lloyd | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/lucy-c-garrity-to-wed-in-july.html | Lucy C. Garrity To Wed in July | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/sports/sports-people-soccer-national-team-named.html | SPORTS PEOPLE: SOCCER; National Team Named | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/style/ms-edwards-to-wed-gideon-schein.html | Ms. Edwards to Wed Gideon Schein | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/l-terrorizing-the-work-force-314292.html | Terrorizing the Work Force | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/federal-charges-taint-a-waterbury-success-story.html | Federal Charges Taint a Waterbury Success Story | False | By Constance L. Hays | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/mutual-funds-mr-yacktman-s-10-year-horizon.html | Mutual Funds; Mr. Yacktman's 10-Year Horizon | False | By Carole Gould | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/a-woman-against-the-generals.html | A Woman Against the Generals | False | By Bertil Lintner | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/man-kills-transvestite-prostitute-then-himself.html | Man Kills Transvestite Prostitute, Then Himself | False | By James Bennet | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/wall-street-repurchase-plans-and-myths.html | Wall Street; Repurchase Plans, and Myths | False | By Diana B. Henriques | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/nyregion/political-talk.html | Political Talk | False | By Wayne King | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/opinion/topics-of-the-times-market-update.html | Topics of The Times; Market Update | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/weekinreview/the-nation-making-sure-that-federal-research-funds-go-for-learning.html | THE NATION; Making Sure That Federal Research Funds Go for Learning | False | By Anthony Depalma | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/haitians-provide-a-test-for-disputed-refugee-act.html | Haitians Provide a Test for Disputed Refugee Act | False | By Iver Peterson | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/news/weather-to-make-a-polar-bear-glad-to-be-alive.html | Weather to Make a Polar Bear Glad to Be Alive | False | By Richard D. Lyons | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/travel/looking-for-nirvana-on-a-chinese-peak.html | Looking for Nirvana on a Chinese Peak | False | By John Krich | 1992-02-18 | TX 3-254020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/the-cosmic-hourglass.html | The Cosmic Hourglass | False | By Dava Sobel | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/us/border-crossings-near-old-record-us-to-crack-down.html | BORDER CROSSINGS NEAR OLD RECORD; U.S. TO CRACK DOWN | False | By David Johnston | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/world/poland-asked-no-questions-when-fugitive-set-up-bank.html | Poland Asked No Questions When Fugitive Set Up Bank | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/business/networking-linking-in-the-laptops-as-the-nets-grow.html | Networking; Linking In the Laptops as the Nets Grow | False | By Stephen C. Miller | 1992-02-18 | TX 3-254020 | | |
| 1992-02-09 | 1992-02-09 | https://www.nytimes.com/1992/02/09/books/l-lashing-backlash-857792.html | Lashing 'Backlash' | False | | 1992-02-18 | TX 3-254020 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/schools-chief-wants-to-lengthen-year-for-new-york-city-students.html | Schools Chief Wants to Lengthen Year for New York City Students | False | By Joseph Berger | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/obituaries/john-delaittre-84-prominent-banker-and-a-civic-leader.html | John deLaittre, 84, Prominent Banker And a Civic Leader | False | By Bruce Lambert | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/quotation-of-the-day-041192.html | Quotation of the Day | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/reviews-music-robin-holcomb-s-folk-songs-of-the-future.html | Reviews/Music; Robin Holcomb's Folk Songs of the Future | False | By Karen Schoemer | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/washington-journal-after-politics-life-can-be-awkward.html | Washington Journal; After Politics, Life Can Be Awkward | False | By Felicity Barringer | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-start-the-bidding-sports-auction-with-a-hook.html | SIDELINES: START THE BIDDING; Sports Auction With a Hook | False | By William N. Wallace | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/tug-of-war-with-rallies-is-played-out-in-moscow-amid-mood-of-discontent.html | Tug of War, With Rallies, Is Played Out in Moscow Amid Mood of Discontent | False | By Francis X. Clines | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-tv-sports-where-to-turn-as-winter-games-get-hot.html | ALBERTVILLE: TV SPORTS; Where to Turn as Winter Games Get Hot | False | By Richard Sandomir | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/media-business-advertising-muttsy-wuzzy-others-join-campaigns-sell-toys.html | THE MEDIA BUSINESS: ADVERTISING; Muttsy, Wuzzy and Others Join Campaigns to Sell Toys | False | By Stuart Elliott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-weeklies-see-profits-without-a-change.html | THE MEDIA BUSINESS; Weeklies See Profits Without A Change | False | By Clifford J. Levy | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-pipkins-slips-to-26th-as-luge-proves-rocky.html | ALBERTVILLE; Pipkins Slips to 26th As Luge Proves Rocky | False | By Frank Litsky | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-republicans-buchanan-says-party-needs-his-little-rebellion.html | THE 1992 CAMPAIGN: Republicans; Buchanan Says Party Needs His 'Little Rebellion' | False | By Steven A. Holmes | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/insurgent-parents-group-in-princeton-pressing-goals-for-minority-students.html | Insurgent Parents' Group in Princeton Pressing Goals for Minority Students | False | By Iver Peterson | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/worldbusiness/IHT-slow-economy-crimps-global-bank-lending.html | Slow Economy Crimps Global Bank Lending | False | By Carl Gewirtz, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/ms-fleck-wed-in-philadelphia.html | Ms. Fleck Wed In Philadelphia | False | | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/tennis-courier-has-no-1-ranking-but-chang-wins-the-title.html | TENNIS; Courier Has No. 1 Ranking, but Chang Wins the Title | False | By Michael Martinez | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/dance-in-review-816192.html | Dance in Review | False | By Jack Anderson | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/finance-briefs-359392.html | FINANCE BRIEFS | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-infiniti-revamping-at-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Infiniti Revamping At Hill, Holliday | False | By Stuart Elliott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-to-curb-congressional-mailing-abuse-823492.html | To Curb Congressional Mailing Abuse | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/dance-in-review-498092.html | Dance in Review | False | By Jennifer Dunning | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/IHT-airbus-targets-problem.html | Airbus Targets Problem | False | By Barry James, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/un-american-activities.html | Un-American Activities | False | By Eric Bogosian | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-cable-s-now-an-olympic-contender.html | THE MEDIA BUSINESS; Cable's Now an Olympic Contender | False | By Bill Carter | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/a-plea-for-truth-in-bashing.html | A Plea for Truth-in-Bashing | False | By James Fallows | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/dinkins-meets-with-former-ira-member.html | Dinkins Meets With Former I.R.A. Member | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/some-haitians-say-continuing-abuses-forced-a-2d-flight.html | SOME HAITIANS SAY CONTINUING ABUSES FORCED A 2D FLIGHT | False | By Howard W. French | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-363192.html | CHRONICLE | False | By Nadine Brozan | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-music-creating-links-between-pieces.html | Review/Music; Creating Links Between Pieces | False | By James R. Oestreich | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/worldbusiness/IHT-by-markdollar-tension-european-bonds-stressed.html | By Mark-Dollar Tension: European Bonds Stressed | False | By Carl Gewirtz, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/4-are-killed-in-copter-crash.html | 4 Are Killed in Copter Crash | False | AP | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/racing-long-shots-seize-day-in-preview-stakes.html | RACING; Long Shots Seize Day In Preview Stakes | False | By Joseph Durso | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/private-li-water-rates-spur-drive-for-takeover.html | Private L.I. Water Rates Spur Drive for Takeover | False | By Thomas J. Lueck | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-new-york-city-s-suburban-commuters-also-had-fare-rises-825092.html | New York City's Suburban Commuters Also Had Fare Rises | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/police-arrest-two-in-slayings-of-sisters.html | Police Arrest Two in Slayings of Sisters | False | By George James | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/inside-991092.html | INSIDE | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/credit-markets-pressures-are-building-for-rate-cut.html | CREDIT MARKETS; Pressures Are Building For Rate Cut | False | By Kenneth N. Gilpin | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/results-plus-417492.html | RESULTS PLUS | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-home-cookin-rutgers-the-class-of-nj-recruits.html | SIDELINES: HOME COOKIN'; Rutgers the Class Of N.J. Recruits | False | By William N. Wallace | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/coming-back-moving-ahead-with-the-homeless.html | Coming Back; Moving Ahead With the Homeless | False | | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/1992-campaign-political-memo-front-runner-trouble-clinton-portrays-himself.html | THE 1992 CAMPAIGN: Political Memo; A Front-Runner in Trouble, Clinton Portrays Himself as a Victim of Attacks | False | By Gwen Ifill | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-now-a-word-about-catfish.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Now, a Word About Catfish | False | By Stuart Elliott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/news-summary-995292.html | News Summary | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/hockey-rangers-and-red-wings-in-a-tie-on-brawl-way.html | HOCKEY; Rangers and Red Wings In a Tie on Brawl Way | False | By Joe Lapointe | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/on-remote-chilean-river-a-fight-over-a-dam.html | On Remote Chilean River, a Fight Over a Dam | False | By Nathaniel C. Nash | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/executives-skeptical-on-bush-health-plan.html | Executives Skeptical on Bush Health Plan | False | By Milt Freudenheim | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-notebook-germans-asked-to-reveal-if-they-were-informers.html | ALBERTVILLE: NOTEBOOK; Germans Asked to Reveal If They Were Informers | False | AP | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/market-place-3-car-part-makers-worth-watching.html | Market Place; 3 Car-Part Makers Worth Watching | False | By Adam Bryant | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/movies/jumpy-job-of-looking-smooth-on-film.html | Jumpy Job Of Looking Smooth On Film | False | By William Grimes | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/teen-agers-accused-of-killing-a-woman-while-testing-rifle.html | Teen-Agers Accused Of Killing a Woman While Testing Rifle | False | By Steven Lee Myers | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/on-frigid-northern-plains-one-city-finds-way-to-new-jobs-in-hard-times.html | On Frigid Northern Plains, One City Finds Way to New Jobs in Hard Times | False | By Don Terry | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/modern-to-show-new-picasso-tomorrow.html | Modern to Show New Picasso Tomorrow | False | By Michael Kimmelman | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/companies-press-us-on-vietnam.html | Companies Press U.S. on Vietnam | False | By Barbara Crossette | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/ray-helfer-leader-in-preventing-abuse-of-children-is-dead-at-62.html | Ray Helfer, Leader in Preventing Abuse of Children, Is Dead at 62 | False | By Bruce Lambert | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-dailey-associates-gets-sizzler-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dailey & Associates Gets Sizzler Account | False | By Stuart Elliott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/fujinomiya-journal-money-greed-and-power-japan-s-religious-war.html | Fujinomiya Journal; 'Money, Greed and Power'; Japan's Religious War | False | By Steven R. Weisman | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/opec-set-to-discuss-output-cut.html | OPEC Set To Discuss Output Cut | False | By Youssef M. Ibrahim | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-in-palestinian-israeli-talks-parties-are-unequal-817092.html | In Palestinian-Israeli Talks, Parties Are Unequal | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/abuse-turns-fatal-system-failed-special-report-mother-killed-her-son-protectors.html | Abuse Turns Fatal: How the System Failed -- A special report.; As Mother Killed Her Son, Protectors Observed Privacy | False | By Celia W. Dugger | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-785892.html | CHRONICLE | False | By Nadine Brozan | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-chefs-in-us-must-recognize-demand-for-vegetarian-cuisine-change-your-cookbook-821892.html | Chefs in U.S. Must Recognize Demand for Vegetarian Cuisine; Change Your Cookbook | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/the-new-heroin-bargain.html | The New Heroin Bargain | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/man-is-killed-by-officers.html | Man Is Killed by Officers | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/foreign-affairs-worriers-vs-wallowers.html | Foreign Affairs; Worriers Vs. Wallowers | False | By Leslie H. Gelb | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/metro-matters-cutbacks-at-libraries-dim-hopes-and-dreams.html | METRO MATTERS; Cutbacks at Libraries Dim Hopes and Dreams | False | By Sam Roberts | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/metro-digest-120592.html | METRO DIGEST | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/question-box.html | Question Box | False | By Ray Corio | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-in-palestinian-israeli-talks-parties-are-unequal-for-arab-compromise-818892.html | In Palestinian-Israeli Talks, Parties Are Unequal; For Arab Compromise | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/argentina-returns-to-peso-saving-numerous-zeroes.html | Argentina Returns to Peso, Saving Numerous Zeroes | False | By Nathaniel C. Nash | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/news/review-television-chatting-about-anything-shark-bites-included-on-hbo.html | Review/Television; Chatting About Anything, Shark Bites Included, on HBO | False | By John J. O'Connor | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/track-and-field-morceli-runs-alone-in-fastest-1992-mile.html | TRACK AND FIELD; Morceli Runs Alone In Fastest 1992 Mile | False | By Marc Bloom | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-magazine-notes-at-harper-s-bazaar-the-price-is-right.html | THE MEDIA BUSINESS: Magazine Notes; At Harper's Bazaar, the Price Is Right | False | By Deirdre Carmody | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/bridge-403492.html | Bridge | False | By Alan Truscott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/neediest-cases-works-to-find-ways-to-ease-racial-tensions.html | Neediest Cases Works to Find Ways to Ease Racial Tensions | False | By J. Peder Zane | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/the-media-business-advertising-addenda-new-york-s-move-on-pro-bono-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York's Move On Pro Bono Work | False | By Stuart Elliott | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/reviews-music-for-the-juilliard-quartet-the-more-difficult-the-better.html | Reviews/Music; For the Juilliard Quartet, the More Difficult the Better | False | By James R. Oestreich | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-democrats-tsongas-surges-as-voters-focus-on-economics.html | THE 1992 CAMPAIGN: Democrats; Tsongas Surges as Voters Focus on Economics | False | By Robin Toner | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/today-s-toy-must-pass-a-screen-test.html | Today's Toy Must Pass a Screen Test | False | By Eben Shapiro | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/profits-vs-programs-for-british-tv.html | Profits vs. Programs for British TV | False | By Suzanne Cassidy | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/chronicle-786692.html | CHRONICLE | False | By Nadine Brozan | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/treasury-to-auction-bills-notes-and-bonds.html | Treasury to Auction Bills, Notes and Bonds | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/books/books-of-the-times-is-this-theory-about-games-or-life-well-both.html | Books of The Times; Is This Theory About Games or Life? Well, Both | False | By Christopher Lehmann-Haupt | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/hasidim-continue-crown-heights-protests.html | Hasidim Continue Crown Heights Protests | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/IHT-olympic-podium.html | Olympic Podium | False | , International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-campaign-journal-steady-drum-of-92-ads-takes-toll-on-voters.html | THE 1992 CAMPAIGN: Campaign Journal; Steady Drum of '92 Ads Takes Toll on Voters | False | By John Tierney | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-pop-a-little-of-this-a-little-of-that.html | Review/Pop; A Little Of This, A Little Of That | False | By Jon Pareles | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-post-yuppies-824292.html | Post Yuppies | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/aristide-condemns-us-policy.html | Aristide Condemns U.S. Policy | False | By James Brooke | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-sports-of-the-times-the-down-down-down-downhill.html | ALBERTVILLE: Sports of The Times; The Down, Down, Down, Downhill | False | By Dave Anderson | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-buying-american-won-t-be-enough-822692.html | Buying American Won't Be Enough | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/soho-journal-at-this-museum-art-can-be-a-mess.html | SOHO JOURNAL; At This Museum, Art Can Be a Mess | False | By Ralph Blumenthal | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/economic-calendar.html | Economic Calendar | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/ishak-ramzy-80-pioneer-in-the-field-of-child-psychology.html | Ishak Ramzy, 80, Pioneer in the Field Of Child Psychology | False | By Bruce Lambert | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/college-basketball-usc-making-most-of-miracle-season.html | COLLEGE BASKETBALL; U.S.C. Making Most of 'Miracle Season' | False | By Jim Benagh | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/bush-budget-officials-see-local-damage.html | Bush Budget: Officials See Local Damage | False | By Jacques Steinberg | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/south-african-panel-looking-into-political-strife.html | South African Panel Looking Into Political Strife | False | By Christopher S. Wren | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/testimony-ends-in-tyson-trial.html | Testimony Ends in Tyson Trial | False | By E. R. Shipp | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/obituaries/frances-koestler-78-expert-on-blindness.html | Frances Koestler, 78, Expert on Blindness | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/news/review-music-fancy-norwegian-fiddles.html | Review/Music; Fancy Norwegian Fiddles | False | By Jon Pareles | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/worldbusiness/IHT-ec-budget-battle-holds-key-to-treaty-ambitions.html | EC Budget Battle Holds Key to Treaty Ambitions | False | By Charles Goldsmith, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/leigh-walzer-wed-to-dr-jacobowitz.html | Leigh Walzer Wed to Dr. Jacobowitz | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/carrots-sticks-and-363000-people's-lives.html | Carrots, Sticks and 363,000 People's Lives | False | By Wayne King | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/movies/film-makers-shape-their-visions-to-fit-tv.html | Film Makers Shape Their Visions to Fit TV | False | By Bill Carter | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-few-surprises-as-austrians-go-1-2-in-ski-jumping.html | ALBERTVILLE; Few Surprises as Austrians Go 1-2 in Ski Jumping | False | By Gerald Eskenazi | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-dressing-for-success-lacrosse-outfits-shall-be-uniform.html | SIDELINES: DRESSING FOR SUCCESS; Lacrosse Outfits Shall Be Uniform | False | By William N. Wallace | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-austrian-wins-gold-in-the-downhill-without-any-distractions.html | ALBERTVILLE; Austrian Wins Gold in the Downhill Without Any Distractions | False | By Harvey Araton | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/venezuela-wary-after-coup-attempt-censors-press.html | Venezuela, Wary After Coup Attempt, Censors Press | False | By James Brooke | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/dividend-meetings-370492.html | Dividend Meetings | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/ozone-laws-worry-appliance-trade.html | Ozone Laws Worry Appliance Trade | False | By John Holusha | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-for-german-speed-skater-a-gold-medal-and-tears.html | ALBERTVILLE; For German Speed Skater, A Gold Medal and Tears | False | By Michael Janofsky | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/the-1992-campaign-iowa-a-lot-to-be-said-but-no-one-to-listen.html | THE 1992 CAMPAIGN: Iowa; A Lot to Be Said but No One to Listen | False | By Richard L Berke | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/sidelines-best-feet-forward-new-awards-for-nfl-kickers.html | SIDELINES: BEST FEET FORWARD; New Awards for N.F.L. Kickers | False | By William N. Wallace | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/federal-fund-cutoff-is-closing-experimental-clinic-for-aids.html | Federal Fund Cutoff Is Closing Experimental Clinic for AIDS | False | By John T. McQuiston | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/c-correction-073092.html | Correction | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/pro-basketball-sports-of-the-times-magic-makes-highlights-for-his-tape.html | PRO BASKETBALL: Sports of The Times; Magic Makes Highlights for His Tape | False | By George Vecsey | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-sniffles-and-shaky-skates-make-for-a-rough-debut.html | ALBERTVILLE; Sniffles and Shaky Skates Make for a Rough Debut | False | By Michael Janofsky | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/egorova-a-winner-in-women-s-cross-country.html | Egorova a Winner in Women's Cross-Country | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/freer-jews-face-harder-choice-to-leave-or-to-stay.html | Freer Jews Face Harder Choice: To Leave or to Stay | False | By Clyde Haberman | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/arts/review-country-a-road-called-longing.html | Review/Country; A Road Called Longing | False | By Karen Schoemer | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/karen-lipton-editor-marries.html | Karen Lipton, Editor, Marries | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/style/IHT-funeral-foppery-and-the-art-of-death.html | Funeral Foppery and the Art of Death | False | By Mary Blume, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/send-the-candidates-a-message.html | Send the Candidates a Message | False | By James Reston | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/small-plane-crashes-in-queens-but-pilot-survives.html | Small Plane Crashes in Queens but Pilot Survives | False | By Steven Lee Myers | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/a-community-board-in-conflict.html | A Community Board in Conflict | False | By Steven Lee Myers | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/goodbye-t-rex-hello-barosaurus.html | Goodbye T. Rex, Hello Barosaurus | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/algeria-clamps-down-harder-on-muslim-militants.html | Algeria Clamps Down Harder on Muslim Militants | False | By Youssef M. Ibrahim | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/l-chefs-in-us-must-recognize-demand-for-vegetarian-cuisine-820092.html | Chefs in U.S. Must Recognize Demand for Vegetarian Cuisine | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/worldbusiness/IHT-developing-states-compete-hard-for-western-favor.html | Developing States Compete Hard for Western Favor : 'Trust Us and Invest in Us' | False | By Tom Redburn, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/opinion/essay-radio-free-asia.html | Essay; Radio Free Asia | False | By William Safire | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/the-1992-campaign-down-to-the-wire.html | THE 1992 CAMPAIGN; Down to the Wire | False | | 1992-02-13 | TX 3-247999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/business/business-digest-111692.html | BUSINESS DIGEST | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/for-one-stirring-afternoon-magic-johnson-dazzles-again.html | For One Stirring Afternoon, Magic Johnson Dazzles Again | False | By Clifton Brown | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/nyregion/dinkins-plan-for-budget-draws-praise.html | Dinkins Plan For Budget Draws Praise | False | By Todd S. Purdum | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/in-the-dark-in-the-money.html | In the Dark, In the Money | False | | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/IHT-ec-quandary-conveying-thespirit-of-maastricht.html | EC Quandary: Conveying theSpirit of Maastricht | False | By Joe Fitchett, International Herald Tribune | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/world/italian-obsession-was-airliner-shot-down.html | Italian Obsession: Was Airliner Shot Down? | False | By Alan Cowell | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/us/agencies-hindered-in-effort-to-widen-definitions-of-aids.html | AGENCIES HINDERED IN EFFORT TO WIDEN DEFINITIONS OF AIDS | False | By Mireya Navarro | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/hockey-worth-weight-in-goal-terreri-s-tireless-too.html | HOCKEY; Worth Weight in Goal, Terreri's Tireless, Too | False | By Alex Yanni | 1992-02-13 | TX 3-247999 | | |
| 1992-02-10 | 1992-02-10 | https://www.nytimes.com/1992/02/10/sports/albertville-tick-tick-tick-us-has-blast-against-italy.html | ALBERTVILLE; Tick. Tick. Tick. U.S. Has Blast Against Italy | False | By Filip Bondy | 1992-02-13 | TX 3-247999 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/science-watch-search-for-black-hole.html | SCIENCE WATCH; Search for Black Hole | False | AP | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-massachusetts-program-to-aid-middle-class-home-buyers.html | COMPANY NEWS; Massachusetts Program to Aid Middle-Class Home Buyers | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-uk-public-school-debate-class-in-classroom-under-fire-again.html | U.K. Public School Debate: Class in Classroom Under Fire Again | False | By Barry James, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-sweden-weighs-overhaulto-meet-ec-competition.html | Sweden Weighs Overhaulto Meet EC Competition | False | By Seth Chandler, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/worldbusiness/IHT-indonesia-sees-a-new-energy-boomin-exporting-clean.html | Indonesia Sees a New Energy Boomin Exporting Clean Coal | False | By Michael Richardson, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-in-pairs-event-favorites-seem-good-as-gold.html | ALBERTVILLE; In Pairs Event, Favorites Seem Good as Gold | False | By Michael Janofsky | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/1992-campaign-voters-last-iowans-have-their-say-but-with-quiet-voice-this-year.html | THE 1992 CAMPAIGN: Voters; At Last, Iowans Have Their Say, But With a Quiet Voice This Year | False | By Adam Clymer | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/review-music-distinguishing-the-grandiose-from-the-charming.html | Review/Music; Distinguishing the Grandiose From the Charming | False | By Edward Rothstein | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/personal-computers-amateur-brain-surgery.html | PERSONAL COMPUTERS; Amateur Brain Surgery | False | By Matthew L. Wald | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/on-being-british-and-being-marooned.html | On Being British and Being Marooned | False | By Suzanne Cassidy | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/IHT-by-erik-ipsen-an-untimely-detourfor-the-channel-tunnel.html | By Erik Ipsen: An Untimely Detourfor the Channel Tunnel | False | By Erik Ipsen, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/health/tuberculosis-could-become-major-threat-top-scientist-warns.html | Tuberculosis Could Become Major Threat, Top Scientist Warns | False | By Lawrence K. Altman | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-964392.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/when-proteins-come-to-life-chaperones-show-the-way.html | When Proteins Come to Life, 'Chaperones' Show the Way | False | By Natalie Angier | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/fiery-nationalism-drove-venezuelan-plotters.html | Fiery Nationalism Drove Venezuelan Plotters | False | By James Brooke | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/1992-campaign-republicans-bush-steps-up-campaign-buchanan-lays-agenda.html | THE 1992 CAMPAIGN: Republicans; Bush Steps Up Campaign as Buchanan Lays Out an Agenda | False | By Steven A. Holmes | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/unlocking-more-secrets-of-nubian-civilization.html | Unlocking More Secrets of Nubian Civilization | False | By Clyde Farnsworth | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-the-president-s-sleeping-pill-and-its-makers-016192.html | The President's Sleeping Pill and Its Makers | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-966092.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/a-cheap-gun-takes-a-precious-life-in-brooklyn.html | A Cheap Gun Takes a Precious Life in Brooklyn | False | By Mary B. W. Tabor | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-963592.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/market-place-a-drug-flunks-a-stock-collapses.html | Market Place; A Drug Flunks, a Stock Collapses | False | By Floyd Norris | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-people-pro-football-second-medical-procedure-is-performed-on-parcells.html | SPORTS PEOPLE: PRO FOOTBALL; Second Medical Procedure Is Performed on Parcells | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/us-expands-its-lead-in-the-rate-of-imprisonment.html | U.S. Expands Its Lead in the Rate of Imprisonment | False | By Fox Butterfield | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-japans-dilapidated-universities-to-get-badly-needed-funds.html | Japan's Dilapidated Universities to Get Badly Needed Funds | False | By Steven Brull, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/olympics-repeat-for-blair-gives-us-its-first-gold-of-92.html | OLYMPICS; Repeat for Blair Gives U.S. Its First Gold of '92 | False | By Michael Janofsky | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-965192.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/obituaries/clarence-barnes-85-author-and-illustrator.html | Clarence Barnes, 85, Author and Illustrator | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-people-pro-football-bear-tackle-recovering.html | SPORTS PEOPLE: PRO FOOTBALL; Bear Tackle Recovering | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/first-medal-for-us-team.html | First Medal for U.S. Team | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/fernandez-makes-grab-for-part-of-mac-funds.html | Fernandez Makes 'Grab' For Part of M.A.C. Funds | False | By Todd S. Purdum | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/topics-of-the-times-targets-in-miami.html | Topics of The Times; Targets in Miami | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/amid-growing-crime-zurich-closes-a-park-it-reserved-for-drug-addicts.html | Amid Growing Crime, Zurich Closes A Park It Reserved for Drug Addicts | False | By Roger Cohen | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/executives.html | EXECUTIVES | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/in-switch-fda-offers-looser-rules-on-labels.html | In Switch, F.D.A. Offers Looser Rules on Labels | False | By Marian Burros | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/nintendo-is-ruling-out-a-new-home-in-seattle.html | Nintendo Is Ruling Out A New Home in Seattle | False | By David E. Sanger | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/side-with-refugees-not-thugs.html | Side With Refugees, Not Thugs | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/another-blue-ribbon-for-leo.html | Another Blue Ribbon for Leo | False | | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/patterns-540092.html | Patterns | False | By Woody Hochswender | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/mengele-an-abortionist-argentine-files-suggest.html | Mengele an Abortionist, Argentine Files Suggest | False | By Nathaniel C. Nash | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/theater/review-theater-washington-s-nephew-on-a-trip-through-time.html | Review/Theater; Washington's Nephew On a Trip Through Time | False | By Mel Gussow | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-people-boxing-toney-tiberi-rematch.html | SPORTS PEOPLE: BOXING; Toney-Tiberi Rematch | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/the-un-today.html | The U.N. Today | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/two-women-are-killed-in-crown-heights-home.html | Two Women Are Killed In Crown Heights Home | False | By George James | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/topics-of-the-times-the-almost-justice.html | Topics of The Times; The Almost Justice | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/honeywell-plans-fund.html | Honeywell Plans Fund | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/books/books-of-the-times-growing-up-as-colored-becomes-negro-then-black.html | Books of The Times; Growing Up as Colored Becomes Negro, Then Black | False | By Michiko Kakutani | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-people-pro-football-viking-aide-joins-giants.html | SPORTS PEOPLE: PRO FOOTBALL; Viking Aide Joins Giants | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-us-settles-for-moral-victories-not-medals-in-luge.html | ALBERTVILLE; U.S. Settles for Moral Victories, Not Medals, in Luge | False | By Frank Litsky | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/secession-fever-strikes-queens.html | Secession Fever Strikes Queens | False | By Alison Mitchell | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-shawmut-fills-a-top-position.html | COMPANY NEWS; Shawmut Fills A Top Position | False | AP | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/help-from-above-for-the-crush-below.html | Help From Above for the Crush Below | False | By Jacques Steinberg | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-compaq-dell-suits-settled.html | COMPANY NEWS; Compaq-Dell Suits Settled | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-scene-american-oilmen-wary-on-russia.html | Business Scene; American Oilmen Wary on Russia | False | By Louis Uchitelle | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-the-president-s-sleeping-pill-and-its-makers-depression-worsened-313892.html | The President's Sleeping Pill and Its Makers; Depression Worsened | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-how-you-can-stop-feeling-helpless-about-the-homeless-004892.html | How You Can Stop Feeling Helpless About the Homeless | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/sports-of-the-times-the-animal-in-mike-tyson.html | Sports of The Times; The 'Animal' In Mike Tyson | False | By Ira Berkow | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/mr-bush-s-new-york-victory.html | Mr. Bush's New York 'Victory' | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-us-educators-give-bush-mixed-report-card.html | U.S. Educators Give Bush Mixed 'Report Card' | False | By Mary Jordan, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-us-sun-belt-universities-feel-pinch.html | U.S. Sun Belt Universities Feel Pinch | False | By Robert Frank, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/the-1992-campaign-iowa-harkin-dominates-state-s-caucuses.html | THE 1992 CAMPAIGN: Iowa; HARKIN DOMINATES STATE'S CAUCUSES | False | By Richard L. Berke | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/vyborg-journal-finns-are-coming-wistfully-this-was-home.html | Vyborg Journal; Finns Are Coming, Wistfully. This Was Home. | False | By William E. Schmidt | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/cellular-pact-by-motorola-and-telecom.html | Cellular Pact By Motorola And Telecom | False | By Anthony Ramirez | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/q-a-406492.html | Q&A | False | By C. Claiborne Ray | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/quotation-of-the-day-048492.html | Quotation of the Day | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-019692.html | Classical Music in Review | False | By Bernard Holland | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-an-overdue-correction-for-real-estate-002192.html | An Overdue Correction for Real Estate | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/worldbusiness/IHT-germany-unmoved-by-ec-rate-worries.html | Germany Unmoved by EC Rate Worries | False | By Charles Goldsmith, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/free-trade-talks-assessed.html | Free-Trade Talks Assessed | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-time-warner-has-a-profit-before-its-preferred-payout.html | THE MEDIA BUSINESS; Time Warner Has a Profit Before Its Preferred Payout | False | By Geraldine Fabrikant | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/dog-show-bull-mastiff-is-surprise-finalist-at-westminster.html | DOG SHOW; Bull Mastiff Is Surprise Finalist at Westminster | False | By Walter R. Fletcher | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-653992.html | Classical Music in Review | False | By Bernard Holland | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/nubian-treasures-reflect-black-influence-on-egypt.html | Nubian Treasures Reflect Black Influence on Egypt | False | By John Noble Wilford | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-a-new-film-distributor-is-planned.html | THE MEDIA BUSINESS; A New Film Distributor Is Planned | False | By Geraldine Fabrikant | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/results-plus-557592.html | RESULTS PLUS | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/wine-institute-is-accused-of-anti-gay-bias.html | Wine Institute Is Accused of Anti-Gay Bias | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/reorganization-at-dow-corning-surprises-experts.html | Reorganization at Dow Corning Surprises Experts | False | By Barnaby J. Feder | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-in-east-english-classes-purge-textbooks-of-old-ideology.html | In East, English Classes Purge Textbooks of Old Ideology | False | By Miriam Widman, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/metro-digest-109092.html | METRO DIGEST | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/another-spill-knocks-girardelli-out-of-another-event.html | Another Spill Knocks Girardelli Out of Another Event | False | By Harvey Araton | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/thornburgh-is-seen-as-likely-to-take-a-un-job.html | Thornburgh Is Seen as Likely to Take a U.N. Job | False | By Paul Lewis | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-962792.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-tv-sports-play-it-again-and-again-and-again.html | ALBERTVILLE: TV SPORTS; Play It Again . . . and Again . . . and Again . . . | False | By Richard Sandomir | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/the-1992-campaign-political-week-democrats-hopes-fade-as-front-runner-slips.html | THE 1992 CAMPAIGN: Political Week; Democrats' Hopes Fade As Front-Runner Slips | False | By R. W. Apple Jr. | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/recipe-for-love-a-boy-a-girl-a-spacecraft.html | Recipe for Love: A Boy, a Girl, A Spacecraft | False | By William J. Broad | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-people-official-leaves-trump-to-return-to-marriott.html | BUSINESS PEOPLE; Official Leaves Trump To Return to Marriott | False | By Richard D. Hylton | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-on-making-double-plays-not-war-003092.html | On Making Double Plays, Not War | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/movies/the-talk-of-hollywood-though-a-year-old-disney-memo-still-provokes-gossip.html | The Talk of Hollywood; Though a Year Old, Disney Memo Still Provokes Gossip | False | By Bernard Weinraub | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/united-air-cuts-back-spending.html | United Air Cuts Back Spending | False | By Agis Salpukas | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/credit-markets-bond-and-note-prices-are-mixed.html | CREDIT MARKETS; Bond and Note Prices Are Mixed | False | By Kenneth N. Gilpin | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/cbs-is-fast-out-of-the-gate.html | CBS Is Fast Out of the Gate | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/study-may-explain-how-eye-achieves-link-with-brain.html | Study May Explain How Eye Achieves Link With Brain | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/as-iran-celebrates-economic-problems-grow.html | As Iran Celebrates, Economic Problems Grow | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/news-summary-997492.html | NEWS SUMMARY | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/not-so-fast-mr-fernandez.html | Not So Fast, Mr. Fernandez | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/1000-firefighters-parade-and-probation-officers-sit.html | 1,000 Firefighters Parade And Probation Officers Sit | False | By Josh Barbanel | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/inside-986992.html | INSIDE | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/dialogue-the-coming-showdown-it-s-israel-s-choice.html | Dialogue: The Coming Showdown; It's Israel's Choice | False | By Patrick J. Leahy | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-new-process-to-recycle-old-motor-oil.html | COMPANY NEWS; New Process To Recycle Old Motor Oil | False | By Thomas C. Hayes | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-digest-077892.html | BUSINESS DIGEST | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/peripherals-illustrated-data-base-of-ecology.html | PERIPHERALS; Illustrated Data Base of Ecology | False | By L. R. Shannon | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/how-tyson-s-conviction-changes-the-picture.html | How Tyson's Conviction Changes the Picture | False | By Phil Berger | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/closing-arguments-conflict-on-killing-by-teaneck-officer.html | Closing Arguments Conflict on Killing by Teaneck Officer | False | By Robert Hanley | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/company-news-tonka-helps-hasbro-net.html | COMPANY NEWS; Tonka Helps Hasbro Net | False | AP | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/lost-money-may-produce-donations-to-the-neediest.html | Lost Money May Produce Donations to the Neediest | False | By J. Peder Zane | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/once-bitten-twice-shy-a-bouvier-advances-warily.html | Once Bitten, Twice Shy: A Bouvier Advances Warily | False | By Robin Finn | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-the-president-s-sleeping-pill-and-its-makers-false-charges-018892.html | The President's Sleeping Pill and Its Makers; False Charges | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/baseball-yankees-sign-melido-perez-and-espinoza.html | BASEBALL; Yankees Sign Melido Perez and Espinoza | False | By Murray Chass | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-advertising-addenda-pearle-confirms-report-on-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pearle Confirms Report on Review | False | By Stuart Elliott | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-advertising-addenda-accounts-957092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/salomon-s-renovation-enters-new-phase.html | Salomon's Renovation Enters New Phase | False | By Seth Faison Jr. | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/un-plan-for-croatia-inching-forward.html | U.N. Plan for Croatia Inching Forward | False | By Chuck Sudetic | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/key-rates-414592.html | Key Rates | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-silver-medal-winner-reviews-misfortunes.html | ALBERTVILLE; Silver-Medal Winner Reviews Misfortunes | False | By Michael Janofsky | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/dialogue-the-coming-showdown-stop-the-coercion.html | Dialogue: The Coming Showdown; Stop the Coercion | False | By Zeev B. Begin | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/23-injured-in-natural-gas-explosion-in-harlem-building.html | 23 Injured in Natural Gas Explosion in Harlem Building | False | By Robert D. McFadden | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/bill-passed-to-bar-raise-for-a-health-chief.html | Bill Passed to Bar Raise for a Health Chief | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/careers-special-training-for-mba-s.html | Careers; Special Training For M.B.A.'s | False | By Elizabeth M. Fowler | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/top-manufacturer-of-breast-implant-replaces-its-chief.html | TOP MANUFACTURER OF BREAST IMPLANT REPLACES ITS CHIEF | False | By Philip J. Hilts | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/mother-gets-prison-term-in-fatal-beating-of-boy.html | Mother Gets Prison Term in Fatal Beating of Boy | False | By Celia W. Dugger | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/transactions-718792.html | TRANSACTIONS | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/chess-329792.html | Chess | False | By Robert Byrne | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-notebook-germany-won-t-ban-sledder-who-informed.html | ALBERTVILLE: NOTEBOOK; Germany Won't Ban Sledder Who Informed | False | AP | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/haitians-face-perils-of-sea-to-reach-us.html | Haitians Face Perils of Sea To Reach U.S. | False | By John H. Cushman, Jr. | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/on-horse-racing-a-preview-of-the-confusion-to-come.html | ON HORSE RACING; A Preview of the Confusion to Come | False | By Joseph Durso | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/the-1992-campaign-democrats-clinton-says-he-s-victim-of-gop-attack-machine.html | THE 1992 CAMPAIGN: Democrats; Clinton Says He's Victim of G.O.P. 'Attack Machine' | False | By Robin Toner | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-borderhopping-by-teachers-is-entangled-in-ec-red-tape.html | Border-Hopping by Teachers Is Entangled in EC Red Tape | False | By Charles Goldsmith, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/dinkins-plan-gives-minority-concerns-more-in-contracts.html | DINKINS PLAN GIVES MINORITY CONCERNS MORE IN CONTRACTS | False | By Calvin Sims | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/science/science-watch-roots-of-the-king-crab.html | SCIENCE WATCH; Roots of the King Crab | False | By Natalie Angier | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-sports-of-the-times-speed-skating-into-olympic-history.html | ALBERTVILLE; Sports of The Times; Speed Skating Into Olympic History | False | By Dave Anderson | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/IHT-bringing-america-into-the-21st-century.html | Bringing America Into the 21st Century | False | By Edward B. Fiske, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/con-ed-nears-rate-increase-in-3-year-plan.html | Con Ed Nears Rate Increase In 3-Year Plan | False | By Matthew L. Wald | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/albertville-even-without-the-cccp-it-skates-like-a-soviet-team.html | ALBERTVILLE; Even Without the C.C.C.P., It Skates Like a Soviet Team | False | By Filip Bondy | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/tyson-found-guilty-on-3-counts-as-indianapolis-rape-trial-ends.html | Tyson Found Guilty on 3 Counts As Indianapolis Rape Trial Ends | False | By E. R. Shipp | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/german-on-trial-in-1931-slayings.html | GERMAN ON TRIAL IN 1931 SLAYINGS | False | By Stephen Kinzer | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/mixed-day-for-stocks-dow-up-19.68.html | Mixed Day For Stocks; Dow Up 19.68 | False | By Robert Hurtado | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/on-my-mind-letter-to-two-men.html | On My Mind; Letter To Two Men | False | By A. M. Rosenthal | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/l-the-president-s-sleeping-pill-and-its-makers-benefit-vs-risk-017092.html | The President's Sleeping Pill and Its Makers; Benefit vs. Risk | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/chronicle-960092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/briefs-342492.html | BRIEFS | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-020092.html | Classical Music in Review | False | By Bernard Holland | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/us-russian-explorers-to-ride-polar-ice-floe.html | U.S.-Russian Explorers To Ride Polar Ice Floe | False | By Walter Sullivan | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/suspect-is-arrested-in-woman-s-killing-in-crown-heights.html | Suspect Is Arrested In Woman's Killing In Crown Heights | False | By James Barron | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/our-towns-2-institutions-solve-common-problem.html | OUR TOWNS; 2 Institutions Solve Common Problem | False | By Andrew H. Malcolm | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/gorbachev-enabled-party-money-to-be-invested-a-hearing-is-told.html | Gorbachev Enabled Party Money To Be Invested, a Hearing Is Told | False | By Celestine Bohlen | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/basketball-johnson-makes-a-big-point-in-style.html | BASKETBALL; Johnson Makes a Big Point in Style | False | By Clifton Brown | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/by-design-hearts-for-all-seasons.html | By Design; Hearts for All Seasons | False | By Carrie Donovan | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-advertising-addenda-mta-selects-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M.T.A. Selects Korey, Kay | False | By Stuart Elliott | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/for-central-park-band-shell-a-90-day-reprieve.html | For Central Park Band Shell, a 90-Day Reprieve | False | By David W. Dunlap | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/siberia-is-a-failed-cliche-rich-in-oil-not-oil-rich.html | Siberia Is a Failed Cliche: Rich in Oil, Not 'Oil Rich' | False | By Louis Uchitelle | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-advertising-some-decide-to-pass-up-olympics.html | THE MEDIA BUSINESS: ADVERTISING; Some Decide To Pass Up Olympics | False | By Stuart Elliott | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/c-corrections-961992.html | Corrections | False | | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/bridge-114692.html | Bridge | False | By Alan Truscott | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/health/global-plan-to-rescue-species-set-for-release.html | Global Plan To Rescue Species Set For Release | False | By James Brooke | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/the-1992-campaign-clinton-speaks-in-new-york.html | THE 1992 CAMPAIGN; Clinton Speaks In New York | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/briefs-381592.html | BRIEFS | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/movies/review-television-castro-s-road-of-economic-failures.html | Review/Television; Castro's Road of Economic Failures | False | By Walter Goodman | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/dr-john-ashmead-74-professor-applied-computers-to-humanities.html | Dr. John Ashmead, 74, Professor; Applied Computers to Humanities | False | By William H. Honan | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/as-food-airlift-starts-baker-hints-us-might-agree-to-role-in-a-ruble-fund.html | As Food Airlift Starts, Baker Hints U.S. Might Agree to Role in a Ruble Fund | False | By Thomas L. Friedman | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/books/alex-haley-70-author-of-roots-dies.html | Alex Haley, 70, Author of 'Roots,' Dies | False | By Eric Pace | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/sports/college-hockey-youth-serves-boston-u-in-beanpot-tourney-final.html | COLLEGE HOCKEY; Youth Serves Boston U. In Beanpot Tourney Final | False | By William N. Wallace | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/lawyers-clash-on-noriega-aid-to-us-agents.html | Lawyers Clash On Noriega Aid To U.S. Agents | False | By Larry Rohter | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/style/chronicle-532092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/fort-lauderdale-rides-new-wave.html | Fort Lauderdale Rides New Wave | False | By Edwin McDowell | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/the-media-business-times-has-gain-in-quarter-but-profit-drop-for-the-year.html | THE MEDIA BUSINESS; Times Has Gain in Quarter But Profit Drop for the Year | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/review-fashion-at-scassi-s-the-greening-of-a-season.html | Review/Fashion; At Scassi's, The Greening Of a Season | False | By Bernadine Morris | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/collecting-priceless-art-just-for-the-love-of-it.html | Collecting Priceless Art, Just for the Love of It | False | By Sara Rimer | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/us/problems-at-white-house-persist-2-months-into-new-chief-s-tenure.html | Problems at White House Persist 2 Months Into New Chief's Tenure | False | By Andrew Rosenthal | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/business/business-people-head-of-licensing-unit-is-appointed-by-revlon.html | BUSINESS PEOPLE; Head of Licensing Unit Is Appointed by Revlon | False | By Stephanie Strom | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/nyregion/police-seek-suspect-in-3-east-side-rapes.html | Police Seek Suspect In 3 East Side Rapes | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/IHT-space-arms-lessen-dependence-on-foreign-bases-new-us-security-offer-a.html | Space Arms Lessen Dependence on Foreign Bases : New U.S. Security Offer: A Pay-as-You-Go Shield | False | By Joseph Fitchett, International Herald Tribune | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/opinion/forests-scapegoats-and-global-warming.html | Forests, Scapegoats and Global Warming | False | By George M. Woodwell and Kilaparti Ramakrishna | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/books/blunt-words-on-ballet-from-erick-hawkins.html | Blunt Words on Ballet From Erick Hawkins | False | By Jennifer Dunning | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/world/new-salvadoran-police-force-is-off-to-a-slow-start.html | New Salvadoran Police Force Is Off to a Slow Start | False | By Shirley Christian | 1992-02-24 | TX 3-257011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/arts/the-media-business-times-of-london-makes-changes-for-europeans.html | THE MEDIA BUSINESS; Times of London Makes Changes for Europeans | False | | 1992-02-24 | TX 3-257011 | | |
| 1992-02-11 | 1992-02-11 | https://www.nytimes.com/1992/02/11/news/classical-music-in-review-022692.html | Classical Music in Review | False | By Bernard Holland | 1992-02-24 | TX 3-257011 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/bridge-316692.html | Bridge | False | By Alan Truscott | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-tyson-s-critics-stepping-forth.html | THE TYSON VERDICT; Tyson's Critics Stepping Forth | False | By Phil Berger | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/football-jets-contract-offer-isn-t-designed-to-sack-o-brien.html | FOOTBALL; Jets' Contract Offer Isn't Designed to Sack O'Brien | False | By Timothy W. Smith | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/economic-scene.html | Economic Scene; | False | By Peter Passell | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/results-plus-941092.html | RESULTS PLUS | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/dog-show-dogs-seek-diversion-as-owners-fret.html | DOG SHOW; Dogs Seek Diversion as Owners Fret | False | By Robin Finn | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-404092.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-news-chip-index-rises-again.html | COMPANY NEWS; Chip Index Rises Again | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/fight-for-airport-shows-chicago-mayor-s-mettle.html | Fight for Airport Shows Chicago Mayor's Mettle | False | By Isabel Wilkerson | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/inside-578392.html | INSIDE | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/drexel-suit-to-recover-bonus-pay.html | Drexel Suit To Recover Bonus Pay | False | By Kurt Eichenwald | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/executive-changes-218692.html | EXECUTIVE CHANGES | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/quotation-of-the-day-588092.html | Quotation of the Day | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-news-ibm-speeds-up-sales-plan-for-5-mid-range-mainframes.html | COMPANY NEWS; I.B.M. Speeds Up Sales Plan For 5 Mid-range Mainframes | False | By John Markoff | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/olympic-challenge-feeding-20000-while-pacifying-190-french-chefs.html | Olympic Challenge: Feeding 20,000 While Pacifying 190 French Chefs | False | By Gerald Eskenazi | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-leblanc-and-us-shut-out-germany-for-2-0-mark-in-hockey.html | ALBERTVILLE; LeBlanc and U.S. Shut Out Germany for 2-0 Mark in Hockey | False | By Filip Bondy | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-state-of-political-rhetoric-should-trouble-us-new-enemies-446492.html | State of Political Rhetoric Should Trouble Us; New Enemies? | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-people-baseball-hearing-for-dykstra.html | SPORTS PEOPLE; BASEBALL; Hearing for Dykstra | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/democrats-propose-ethics-rules.html | Democrats Propose Ethics Rules | False | By Sarah Lyall | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/health/vitamin-c-deficiency-in-a-man-s-diet-might-cause-problems-for-offspring.html | Vitamin C Deficiency in a Man's Diet Might Cause Problems for Offspring | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/stocks-mixed-with-dow-rising-6.49.html | Stocks Mixed, With Dow Rising 6.49 | False | By Robert Hurtado | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-republicans-bush-ready-to-step-up-his-attacks-on-buchanan.html | THE 1992 CAMPAIGN: Republicans; Bush Ready to Step Up His Attacks on Buchanan | False | By Andrew Rosenthal | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/lirr-nightmare-impounded-cars-at-a-journey-s-end.html | L.I.R.R. Nightmare: Impounded Cars at a Journey's End | False | By Thomas J. Lueck | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/health/personal-health-857092.html | Personal Health | False | By Jane E. Brody | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/credit-markets-3-year-note-yields-up-at-auction.html | CREDIT MARKETS; 3-Year-Note Yields Up at Auction | False | By Kenneth N. Gilpin | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/real-estate-a-creative-and-complex-deal-reflects-the-down-market.html | Real Estate; A Creative and Complex Deal Reflects the Down Market | False | By Rachelle Garbarine | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/metro-digest-402292.html | METRO DIGEST | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/goodyear-s-earnings-up-sharply.html | Goodyear's Earnings Up Sharply | False | By Jonathan P. Hicks | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-syracuse-to-release-report.html | BASKETBALL; Syracuse to Release Report | False | By William C. Rhoden | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/is-brushing-up-and-down-a-drudge-try-brushing-upscale.html | Is Brushing Up and Down a Drudge? Try Brushing Upscale | False | By Glenn Collins | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/japanese-may-raise-auto-prices.html | Japanese May Raise Auto Prices | False | By Adam Bryant | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-our-haiti-policy-doesn-t-help-anyone-450292.html | Our Haiti Policy Doesn't Help Anyone | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/de-gustibus-so-what-if-it-looks-like-an-old-shoe-ciabatta-is-loved.html | DE GUSTIBUS; So What if It Looks Like an Old Shoe? Ciabatta Is Loved | False | By Florence Fabricant | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-briefs-261592.html | COMPANY BRIEFS | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/anthony-astrachan-writer-and-editor-59.html | Anthony Astrachan, Writer and Editor, 59 | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-elvis-presley-as-a-pop-culture-icon-deserves-to-be-on-a-stamp-honor-murrow-first-448092.html | Elvis Presley, as a Pop Culture Icon, Deserves To Be on a Stamp; Honor Murrow First | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-campaign-journal-new-hampshire-voters-taking-the-high-road.html | THE 1992 CAMPAIGN: Campaign Journal; New Hampshire Voters Taking the High Road | False | By John Tierney | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-court-begins-process-of-setting-tyson-s-sentence.html | THE TYSON VERDICT; Court Begins Process of Setting Tyson's Sentence | False | By E. R. Shipp | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-nets-tag-along-for-a-while-but-bulls-make-plans-to-split.html | BASKETBALL; Nets Tag Along for a While But Bulls Make Plans to Split | False | By Clifton Brown | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-life-beyond-tomba-on-italy-s-alpine-unit.html | ALBERTVILLE; Life Beyond Tomba On Italy's Alpine Unit | False | By Harvey Araton | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/federal-land-sold-for-very-little.html | Federal Land Sold for Very Little | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/metropolitan-diary-863492.html | Metropolitan Diary | False | By Ron Alexander | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-442192.html | Theater in Review | False | By Wilborn Hampton | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-fewer-ad-students-for-4th-straight-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fewer Ad Students For 4th Straight Year | False | By Stuart Elliott | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-new-hampshire-cuomo-backers-plan-late-tv-drive.html | THE 1992 CAMPAIGN: New Hampshire; Cuomo Backers Plan Late TV Drive | False | By R. W. Apple Jr. | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/for-harleston-91-was-grim-year.html | For Harleston, '91 Was Grim Year | False | By Joseph Berger | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/libya-tries-intrigue-to-avoid-un-sanctions.html | Libya Tries Intrigue to Avoid U.N. Sanctions | False | By Elaine Sciolino | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/review-theater-play-about-aids-uses-fantasy-world-to-try-to-remake-the-world.html | Review/Theater; Play About AIDS Uses Fantasy World To Try to Remake the World | False | By Frank Rich | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-tyson-case-may-not-yield-lesson.html | THE TYSON VERDICT; Tyson Case May Not Yield Lesson | False | By William C. Rhoden | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-men-s-role-crucial-in-genital-warts-449992.html | Men's Role Crucial In Genital Warts | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/baseball-elster-in-arbitration-goes-to-bat-for-raise.html | BASEBALL; Elster, in Arbitration, Goes to Bat for Raise | False | By Murray Chass | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/help-russia-help-ourselves.html | Help Russia. Help Ourselves. | False | By Richard A. Gephardt | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-834092.html | Theater in Review | False | By Mel Gussow | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/in-financial-aid-bid-columbia-students-stage-takeover.html | In Financial Aid Bid, Columbia Students Stage Takeover | False | By Dennis Hevesi | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/charity-helps-the-russians-help-themselves.html | Charity Helps the Russians Help Themselves | False | By Francis X. Clines | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/washington-memo-old-tactics-failing-handful-lawmakers-hustle-block-pentagon-cuts.html | Washington Memo; Old Tactics Failing, a Handful of Lawmakers Hustle to Block Pentagon Cuts | False | By Eric Schmitt | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-notebook-a-bus-accident-leaves-news-media-guessing.html | ALBERTVILLE: NOTEBOOK; A Bus Accident Leaves News Media Guessing | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/the-nashville-anthem.html | The Nashville Anthem | False | By Jory Farr | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/education/long-island-district-illustrates-paradoxes-of-school-financing.html | Long Island District Illustrates Paradoxes Of School Financing | False | By Josh Barbanel | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/education/a-texas-size-battle-to-teach-rich-and-poor-alike.html | A Texas-Size Battle to Teach Rich and Poor Alike | False | By William Celis 3d | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/director-defies-odds-with-first-feature-daughters-of-the-dust.html | Director Defies Odds With First Feature, 'Daughters of the Dust' | False | By Sheila Rule | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/craft-discovers-change-in-jupiter.html | CRAFT DISCOVERS CHANGE IN JUPITER | False | By John Noble Wilford | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-405792.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-people-pro-basketball-surgery-for-fat-lever.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Fat Lever | False | | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-state-of-political-rhetoric-should-trouble-us-445692.html | State of Political Rhetoric Should Trouble Us | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/remember-the-winter-of-78-those-big-snow-stories-are-fading-with-the-years.html | Remember the Winter of '78?; Those Big Snow Stories Are Fading With the Years | False | By George Judson | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-people-college-baseball-miami-coach-to-retire.html | SPORTS PEOPLE: COLLEGE BASEBALL; Miami Coach to Retire | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-the-ad-campaign-tsongas-disdain-for-rivals-plans.html | THE 1992 CAMPAIGN: The Ad Campaign; Tsongas: Disdain for Rivals' Plans | False | By Karen de Witt | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/worldbusiness/IHT-poorer-membersstand-to-benefitfrom-ec-budget.html | Poorer MembersStand to BenefitFrom EC Budget | False | By Charles Goldsmith, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/a-gulag-breeds-rage-yes-but-also-serenity.html | A Gulag Breeds Rage, Yes, but Also Serenity | False | By Serge Schmemann | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/worldbusiness/IHT-rates-edge-up-at-treasury-note-sale.html | Rates Edge Up at Treasury Note Sale | False | , International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/technology/bias-against-girls-is-found-rife-in-schools-with-lasting-damage.html | Bias Against Girls Is Found Rife In Schools, With Lasting Damage | False | By Susan Chira | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/about-new-york-after-a-tourist-s-death-lingering-pain-remains.html | ABOUT NEW YORK; After a Tourist's Death, Lingering Pain Remains | False | By Douglas Martin | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/theater-in-review-443092.html | Theater in Review | False | By Jennifer Dunning | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/food-notes-953392.html | Food Notes | False | By Florence Fabricant | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/key-rates-210092.html | Key Rates | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-companies-seek-answer-to-asian-imports-textiles-lose-their-sheen.html | Companies Seek Answer to Asian Imports: Textiles Lose Their Sheen | False | By William Chislett, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/the-pop-life-823592.html | The Pop Life | False | By Peter Watrous | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-technology-separating-mirror-molecules-for-better-drugs.html | BUSINESS TECHNOLOGY; Separating 'Mirror' Molecules for Better Drugs | False | By Barnaby J. Feder | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/mitterrand-modifies-library-design.html | Mitterrand Modifies Library Design | False | By Alan Riding | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/market-place-cable-television-stocks-languish.html | Market Place; Cable Television Stocks Languish | False | By Geraldine Fabrikant | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/dog-show-wire-fox-terrier-takes-top-honor.html | DOG SHOW; Wire Fox Terrier Takes Top Honor | False | By Walter R. Fletcher | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-406592.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-media-old-queries-greet-tsongas-on-climb.html | THE 1992 CAMPAIGN: Media; OLD QUERIES GREET TSONGAS ON CLIMB | False | By Karen de Witt | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/cuny-report-urges-shifts-in-running-student-events.html | CUNY Report Urges Shifts In Running Student Events | False | By Samuel Weiss | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/the-tyson-verdict-from-spark-to-flame-to-a-roaring-blaze.html | THE TYSON VERDICT; From Spark to Flame To a Roaring Blaze | False | By Robert Lipsyte | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/the-endless-1996-campaign.html | The Endless (1996) Campaign | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/basketball-pirates-end-drought-against-orangemen.html | BASKETBALL; Pirates End Drought Against Orangemen | False | By Malcolm Moran | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/microsoft-discloses-apple-claim.html | Microsoft Discloses Apple Claim | False | By Lawrence M. Fisher | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/news/arts-endowment-pays-for-children-s-tv-series.html | Arts Endowment Pays For Children's TV Series | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/honda-protests-customs-audit.html | Honda Protests Customs' Audit | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/topics-of-the-times-alex-haley-illuminator.html | Topics of The Times; Alex Haley, Illuminator | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/mercedes-gregory-film-maker-dead-documentarian-56.html | Mercedes Gregory, Film Maker, Dead; Documentarian, 56 | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/paris-leader-survives-no-confidence-vote.html | Paris Leader Survives No-Confidence Vote | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/hockey-are-the-canucks-really-for-real.html | HOCKEY; Are the Canucks Really for Real? | False | By Joe Lapointe | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/frustrated-chip-group-may-disband.html | Frustrated, Chip Group May Disband | False | By Andrew Pollack | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/news-summary-532592.html | NEWS SUMMARY | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/bush-orders-end-to-ozone-destroyers-by-1996.html | Bush Orders End to Ozone Destroyers by 1996 | False | By Keith Schneider | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/digging-for-ore-still-pays-should-miners-pay-too.html | Digging for Ore Still Pays; Should Miners Pay, Too? | False | By Dirk Johnson | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/for-lovers-no-1-activity-these-days-is-worrying.html | For Lovers, No. 1 Activity These Days Is Worrying | False | By Jon Nordheimer | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/wine-talk-945292.html | Wine Talk | False | By Frank J. Prial | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/industrial-policy-as-sloppy-slogan.html | Industrial Policy as Sloppy Slogan | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/radicalizing-algeria.html | Radicalizing Algeria | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-people-pro-basketball-parish-gladly-accepts-one-year-celtics-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Parish Gladly Accepts One-Year Celtics Pact | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/former-dinkins-aide-pleads-guilty-to-two-charges-of-theft.html | Former Dinkins Aide Pleads Guilty to Two Charges of Theft | False | By Ralph Blumenthal | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-addenda-2-campaigns-take-a-double-approach.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Campaigns Take A Double Approach | False | By Stuart Elliott | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-people-school-hockey-senior-sets-points-mark.html | SPORTS PEOPLE: SCHOOL HOCKEY; Senior Sets Points Mark | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/officer-acquitted-in-teaneck-killing.html | OFFICER ACQUITTED IN TEANECK KILLING | False | By Robert Hanley | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/the-1992-campaign-the-ad-campaign-brown-capitalizing-on-outsider-role.html | THE 1992 CAMPAIGN: The Ad Campaign; Brown: Capitalizing on 'Outsider' Role | False | By Karen de Witt | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/reviews-television-life-and-work-of-a-modern-dancer.html | Reviews/Television; Life and Work of a Modern Dancer | False | By John J. O'Connor | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-austrian-women-leading-in-luge.html | ALBERTVILLE; Austrian Women Leading In Luge | False | By Frank Litsky | | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/democrats-try-to-foil-bush-s-tax-agenda.html | Democrats Try to Foil Bush's Tax Agenda | False | By Adam Clymer | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/india-is-pressed-on-atom-project.html | INDIA IS PRESSED ON ATOM PROJECT | False | By Barbara Crossette | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-408192.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-cuomo-misdirects-his-aim-at-the-rich-for-heavier-taxes-435992.html | Cuomo Misdirects His Aim at 'the Rich' for Heavier Taxes | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/st-john-s-sex-abuse-case-ends-with-plea-bargain.html | St. John's Sex Abuse Case Ends With Plea Bargain | False | By Joseph P. Fried | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/topics-of-the-times-mike-tyson-rapist.html | Topics of The Times; Mike Tyson, Rapist | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/company-news-us-network-is-planned-for-cellular.html | COMPANY NEWS; U.S. Network Is Planned For Cellular | False | By Edmund L Andrews | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-technology-sailing-with-a-simulator-sea-legs-aren-t-required.html | BUSINESS TECHNOLOGY; Sailing With a Simulator: Sea Legs Aren't Required | False | By Agis Salpukas | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/gotti-juror-panel-chosen.html | Gotti Juror Panel Chosen | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/a-new-species-of-donor-gives-to-help-the-neediest.html | A New Species of Donor Gives to Help the Neediest | False | By J. Peder Zane | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/student-shot-in-hallway-of-a-school.html | Student Shot In Hallway Of a School | False | By Lynda Richardson | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/panel-looks-to-future.html | Panel Looks to Future | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/quayle-ending-european-trip-urges-trade-pact.html | Quayle, Ending European Trip, Urges Trade Pact | False | By Craig R. Whitney | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/the-un-today.html | The U.N. Today | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-american-topics.html | AMERICAN TOPICS | False | Arthur Higbee, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/free-ukraine-s-nationalism-will-pride-become-prejudice.html | Free Ukraine's Nationalism: Will Pride Become Prejudice? | False | By James F. Clarity | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/arts/new-kids-sue-ex-director-over-charges-of-fakery.html | New Kids Sue Ex-Director Over Charges of Fakery | False | By Sheila Rule | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/books/books-of-the-times-if-the-ceo-were-a-folksy-rail-splitter.html | Books of The Times; If the C.E.O. Were a Folksy Rail Splitter | False | By Herbert Mitgang | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/hungry-and-cold-kurds-turn-to-tv.html | Hungry and Cold, Kurds Turn to TV | False | By Chris Hedges | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Elizabeth M. Fowler | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/1992-campaign-democrats-democratic-race-grows-fiercer-last-days-new-hampshire.html | THE 1992 CAMPAIGN: Democrats; Democratic Race Grows Fiercer In Last Days in New Hampshire | False | By Robin Toner | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-382492.html | CHRONICLE | False | By Nadine Brozan | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/honeywell-minolta-dispute-teaches-conflicting-lessons.html | Honeywell-Minolta Dispute Teaches Conflicting Lessons | False | By Barnaby J. Feder | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/sports/albertville-no-longer-soviet-skaters-but-they-are-still-the-best.html | ALBERTVILLE; No Longer Soviet Skaters, But They Are Still the Best | False | By Michael Janofsky | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/opinion/bill-clinton-and-the-draft.html | Bill Clinton and the Draft | False | By Michael Mandelbaum | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/some-chinese-see-return-to-reform.html | SOME CHINESE SEE RETURN TO REFORM | False | By Sheryl Wudunn | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-people-olsten-chief-executive-is-elected-chairman.html | BUSINESS PEOPLE; Olsten Chief Executive Is Elected Chairman | False | By Eben Shapiro | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/sports-of-the-times-fame-itself-was-on-trial-with-tyson.html | Sports of The Times; Fame Itself Was on Trial With Tyson | False | By George Vecsey | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/kashmir-march-fails-indian-governor-says.html | Kashmir March Fails, Indian Governor Says | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/is-brushing-up-and-down-a-drudge-try-brushing-upscale-the-teeth-have-a-say.html | Is Brushing Up and Down a Drudge? Try Brushing Upscale; The Teeth Have a Say | False | By Glenn Collins | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/rolling-hills-estates-journal-yard-ornaments-of-beauty-and-beast.html | Rolling Hills Estates Journal; Yard Ornaments of Beauty, and Beast | False | By Seth Mydans | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/panel-challenges-method-of-picking-new-york-justices.html | PANEL CHALLENGES METHOD OF PICKING NEW YORK JUSTICES | False | By Kevin Sack | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-410392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville.html | Albertville | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/track-federation-urges-end-to-gene-test-for-femaleness.html | Track Federation Urges End To Gene Test for Femaleness | False | By Gina Kolata | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/romanians-can-t-afford-land-that-is-theirs.html | Romanians Can't Afford Land That Is Theirs | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/IHT-juventus-a-great-equalizer.html | Juventus, a Great Equalizer | False | By Rob Hughes, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/l-elvis-presley-as-a-pop-culture-icon-deserves-to-be-on-a-stamp-447292.html | Elvis Presley, as a Pop Culture Icon, Deserves to Be on a Stamp | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-restsova-wins-the-first-women-s-biathlon.html | ALBERTVILLE; Restsova Wins the First Women's Biathlon | False | By Gerald Eskenazi | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/obituaries/marjorie-mckeown-clay-general-s-widow-94.html | Marjorie McKeown Clay; General's Widow, 94 | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/garden/60-minute-gourmet-943692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/randburg-journal-the-homeless-ask-is-racism-lodged-in-the-heart.html | Randburg Journal; The Homeless Ask, Is Racism Lodged in the Heart? | False | By Christopher S. Wren | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/judge-dismisses-jury-in-ex-mayor-s-trial.html | Judge Dismisses Jury in Ex-Mayor's Trial | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/public-private-the-good-guys.html | Public & Private; The Good Guys | False | By Anna Quindlen | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/convicted-mayor-wins-yet-more-time-in-office.html | Convicted Mayor Wins Yet More Time in Office | False | By Joseph F. Sullivan | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/us/washington-talk-bush-s-life-long-credo-low-capital-gains-tax.html | Washington Talk; Bush's Life-Long Credo: Low Capital Gains Tax | False | By David E. Rosenbaum | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/baker-opens-tour-of-the-caucasus.html | BAKER OPENS TOUR OF THE CAUCASUS | False | By Thomas L. Friedman | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-a-tugofwar-over-regional-funding.html | A Tug-of-War Over Regional Funding | False | By Gayle Allard, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/theater/theater-in-review-444892.html | Theater in Review | False | By Stephen Holden | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-olympics-investment-helps-economy-to-stay-buoyant-regional-power-looks.html | Olympics Investment Helps Economy to Stay Buoyant: Regional Power Looks to Europe | False | By William Chislett, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/world/the-holy-land-is-losing-its-christians-leading-to-fears-of-vacant-shrines.html | The Holy Land Is Losing Its Christians, Leading to Fears of Vacant Shrines | False | By Alan Cowell | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-advertising-more-smoke-than-fire-at-mccabe.html | THE MEDIA BUSINESS: ADVERTISING; More Smoke Than Fire at McCabe | False | By Stuart Elliott | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/news/relaxation-and-exercise-plan-may-slow-pace-of-aids-virus.html | Relaxation and Exercise Plan May Slow Pace of AIDS Virus | False | By Daniel Goleman | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/panel-pushes-for-investing-in-the-future.html | Panel Pushes For Investing In the Future | False | By Sarah Bartlett | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-403092.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/the-media-business-sale-of-some-minor-assets-is-planned-for-maxwell-unit.html | THE MEDIA BUSINESS; Sale of Some Minor Assets Is Planned for Maxwell Unit | False | By Steven Prokesch | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-people-top-officers-shuffled-at-tandycrafts-inc.html | BUSINESS PEOPLE; Top Officers Shuffled At Tandycrafts Inc. | False | By Seth Faison Jr. | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/c-corrections-407392.html | Corrections | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/sports/albertville-an-unlikely-pair-pursues-a-dream.html | ALBERTVILLE; An Unlikely Pair Pursues a Dream | False | By Dave Anderson | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/movies/book-notes-about-dead-sea-scrolls-deception-and-blurbs.html | Book Notes; About Dead Sea Scrolls, Deception and Blurbs | False | ESTHER B. FEIN | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/nyregion/suspect-in-crown-heights-killing-was-released-from-prison-in-october.html | Suspect in Crown Heights Killing Was Released From Prison in October | False | By Alison Mitchell | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/rate-cut-not-ruled-out-the-fed-chief-repeats.html | Rate Cut Not Ruled Out, The Fed Chief Repeats | False | By Thomas C. Hayes | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-bush-assures-allies-trade-and-troops-are-separate-president-tries-to.html | Bush Assures Allies: Trade And Troops Are Separate. President Tries to Calm Dispute Over 'Linkage' Of Security and GATT | False | By Paul F. Horvitz, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/business/business-digest-309392.html | BUSINESS DIGEST | False | | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/style/chronicle-409092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-24 | TX 3-257010 | | |
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/IHT-port-expansion-mixes-business-with-pleasure.html | Port Expansion Mixes Business With Pleasure | False | By Conrad De Aenlle, International Herald Tribune | 1992-02-24 | TX 3-257010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-12 | 1992-02-12 | https://www.nytimes.com/1992/02/12/news/talk-show-host-as-mr-nice-guy.html | Talk-Show Host as Mr. Nice Guy | False | By Walter Goodman | 1992-02-24 | TX 3-257010 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/l-toys-and-fantasy-police-015692.html | Toys and Fantasy Police | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/us-scientists-to-seek-patent-on-2375-more-genes.html | U.S. Scientists to Seek Patent on 2,375 More Genes | False | By Warren E. Leary | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/prosecution-in-gotti-trial-to-stress-secret-tapes.html | Prosecution in Gotti Trial To Stress Secret Tapes | False | By Arnold H. Lubasch | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/wide-use-of-force-on-disturbed-children-is-found.html | Wide Use of Force on Disturbed Children Is Found | False | By Celia W. Dugger | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-digest-767692.html | BUSINESS DIGEST | | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/official-seeks-overhaul-of-california-insurance.html | Official Seeks Overhaul Of California Insurance | False | By Richard W. Stevenson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/madrid-journal-500-years-later-latin-america-can-forgive-spain.html | Madrid Journal; 500 Years Later, Latin America Can Forgive Spain | False | By Alan Riding | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/17-firefighters-hurt-in-blaze-in-harlem.html | 17 Firefighters Hurt In Blaze in Harlem | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-whats-a-bed-without-a-spread.html | Unmade American Bedroom: A Place to Live; What's A Bed Without A Spread? | False | By Amanda Lovell | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/sec-proposal-on-executive-pay-expected.html | S.E.C. Proposal on Executive Pay Expected | False | By Stephen Labaton | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/leaks-nobody-needs-to-find.html | Leaks Nobody Needs to Find | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-people-hockey-canadiens-claim-nilan.html | SPORTS PEOPLE: HOCKEY; Canadiens Claim Nilan | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/sherman-journal-a-post-office-wants-elbow-room-but-some-like-its-closeness.html | SHERMAN JOURNAL; A Post Office Wants Elbow Room, but Some Like Its Closeness | False | By Constance L. Hays | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/style/IHT-on-moon-concrete-digs.html | On Moon, Concrete Digs? | False | By Barry James, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-of-the-times-a-medal-would-be-a-miracle.html | Sports of The Times; A Medal Would Be A Miracle | False | By Dave Anderson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/taraja-samuel-41-director-of-program-to-develop-mentors.html | Taraja Samuel, 41, Director of Program To Develop Mentors | False | By Wolfgang Saxon | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/nasa-chief-quits-in-policy-conflict.html | NASA CHIEF QUITS IN POLICY CONFLICT | False | By William J. Broad | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/c-corrections-676492.html | Corrections | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-new-york-city-needs-vacancy-decontrol-again-762092.html | New York City Needs Vacancy Decontrol Again | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/theater/harold-prince-bound-for-off-off-broadway-and-happy-about-it.html | Harold Prince Bound For Off Off Broadway, And Happy About It | False | By Glenn Collins | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/iraq-trying-to-make-plutonium-too-un-aide-says.html | Iraq Trying to Make Plutonium Too, U.N. Aide Says | False | By Paul Lewis | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-202592.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-people-tennis-borg-sets-comeback.html | SPORTS PEOPLE: TENNIS; Borg Sets Comeback | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/results-plus-284092.html | RESULTS PLUS | False | | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/brooklyn-man-arrested-in-2-rapes-on-east-side.html | Brooklyn Man Arrested in 2 Rapes on East Side | False | By James Bennet | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/dinkins-moves-to-assert-control-of-troubled-re-election-campaign.html | Dinkins Moves to Assert Control of Troubled Re-election Campaign | False | By Calvin Sims | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/big-profits-from-risky-customers.html | Big Profits From Risky Customers | False | By Eben Shapiro | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/hockey-rangers-find-canucks-worse-than-bad-ice.html | HOCKEY; Rangers Find Canucks Worse Than Bad Ice | False | By Joe Lapointe | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-a-call-for-new-colors-to.html | Unmade American Bedroom: A Place to Live; A Call for New Colors To Brighten Up Sheets | False | By Liz Logan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/republics-promise-to-protect-rights.html | REPUBLICS PROMISE TO PROTECT RIGHTS | False | By Thomas L Friedman | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/getting-em-to-the-primary-on-time.html | Getting 'em to the Primary on Time | False | By Glenn Rifkin | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/selecting-judges-machine-politics-under-siege.html | Selecting Judges: Machine Politics Under Siege | False | By Sam Roberts | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-difficult-days-as-eldredge-gets-ready.html | ALBERTVILLE; Difficult Days as Eldredge Gets Ready | False | By Michael Janofsky | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/worldbusiness/IHT-ec-industrial-plan-offers-little-cash.html | EC Industrial Plan Offers Little Cash | False | By Charles Goldsmith and Tom Redburn, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-german-speed-skaters-don-t-disappoint.html | ALBERTVILLE; German Speed Skaters Don't Disappoint | False | By Michael Janofsky | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/canada-is-discouraging-shopping-in-the-us.html | Canada Is Discouraging Shopping in the U.S. | False | By Clyde H. Farnsworth | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/skiing-look-before-you-leap-over-moguls.html | SKIING; Look Before You Leap Over Moguls | False | By Janet Nelson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/hy-zausner-tennis-figure-dies-founder-of-li-academy-was-84.html | Hy Zausner, Tennis Figure, Dies; Founder of L.I. Academy Was 84 | False | By Robert Mcg. Thomas Jr. | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-people-721392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/movies/home-video-324292.html | Home Video | False | By Peter M. Nichols | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/acquitted-officer-expresses-only-relief-not-joy.html | Acquitted Officer Expresses Only Relief, Not Joy | False | By Robert Hanley | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/a-swarm-of-gypsy-cabs.html | A Swarm of Gypsy Cabs | False | By Alan Finder | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-people-track-and-field-burrell-enters-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell Enters Meet | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/investors-in-venezuela-are-confident.html | Investors in Venezuela Are Confident | False | By James Brooke | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/bridge-091092.html | Bridge | False | By Alan Truscott | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/company-news-sears-plans-600-job-cuts-closings-set.html | COMPANY NEWS; Sears Plans 600 Job Cuts; Closings Set | False | By Stephanie Strom | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/pro-basketball-knicks-resume-winning-ways.html | PRO BASKETBALL; Knicks Resume Winning Ways | False | By Clifton Brown | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/tucson-electric-reoffering-bonds.html | Tucson Electric Reoffering Bonds | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-assessment-clinton-s-candidacy-is-shaken-again.html | THE 1992 CAMPAIGN: Assessment; Clinton's Candidacy Is Shaken, Again | False | By Robin Toner | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/sweden-s-sonar-is-quiet-after-soviet-collapse.html | Sweden's Sonar Is Quiet After Soviet Collapse | False | By William E. Schmidt | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/essay-clinton-vs-cuomo-ii.html | Essay; Clinton vs. Cuomo, II | False | By William Safire | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/draft-registration-is-dumb-end-it.html | Draft Registration Is Dumb. End It. | False | By Murray Polner | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/12-are-killed-as-pakistani-police-fire-on-kashmiris-marching-toward-border.html | 12 Are Killed as Pakistani Police Fire on Kashmiris Marching Toward Border | False | By Edward A. Gargan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/IHT-asia-can-settle-the-spratlys-dispute.html | Asia Can Settle the Spratlys Dispute | False | By Mark J. Valencia, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/c-corrections-694292.html | Corrections | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/movies/writers-short-list-of-prize-films.html | Writers Short List Of Prize Films | False | By Bernard Weinraub | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-prize-winning-economist-sees-a-year-of-sluggishness.html | BUSINESS PEOPLE; Prize-Winning Economist Sees a Year of Sluggishness | False | By Michael Quint | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/books/books-of-the-times-new-fun-from-whoopee-cushions.html | Books of The Times; New Fun From Whoopee Cushions | False | By Christopher Lehmann-Haupt | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/black-theater-day-by-day.html | Black Theater, Day by Day | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/key-rates-187892.html | Key Rates | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/where-to-find-it-wooden-windows-plain-and-fancy.html | WHERE TO FIND IT; Wooden Windows, Plain and Fancy | False | By Terry Trucco | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-german-bobsled-to-carry-reminder-of-police-state.html | ALBERTVILLE; German Bobsled to Carry Reminder of Police State | False | By Stephen Kinzer | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-democrats-a-stone's-throw-from-fray-cuomo-upstages-candidates.html | THE 1992 CAMPAIGN: Democrats; A Stone's Throw From Fray, Cuomo Upstages Candidates | False | By Kevin Sack | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-dance-erick-hawkins-beyond-metaphor-and-symbol.html | Review/Dance; Erick Hawkins, Beyond Metaphor and Symbol | False | By Anna Kisselgoff | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-bronze-doors-make-an-entrance.html | CURRENTS; Bronze Doors Make an Entrance | False | By Elaine Louie | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/consumer-rates-tax-exempt-yields-decline-in-a-reversal.html | CONSUMER RATES; Tax-Exempt Yields Decline in a Reversal | False | By Elizabeth M. Fowler | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/replacing-webbing-on-a-sofa-or-chair.html | Replacing Webbing on a Sofa or Chair | False | By Michael Varese | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/the-unmade-american-bedroom-what-secrets-a-bed-table-can-hold.html | The Unmade American Bedroom; What Secrets a Bed Table Can Hold | False | By Mary Cantwell | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/to-republicans-ire-bush-s-tax-package-advances-in-house.html | To Republicans' Ire, Bush's Tax Package Advances in House | False | By Adam Clymer | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/carnegie-plans-jazz-series-and-four-workshops.html | Carnegie Plans Jazz Series and Four Workshops | False | By Allan Kozinn | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/looking-beyond-lafayette-gym.html | Looking Beyond Lafayette Gym | False | By Ira Berkow | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-after-day-1-of-women-s-combined-austrian-rises-and-avoids-the-tumble.html | ALBERTVILLE; After Day 1 of Women's Combined, Austrian Rises and Avoids the Tumble | False | By Gerald Eskenazi | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/quotation-of-the-day-729392.html | Quotation of the Day | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-co-president-promoted-at-marsh-mclennan.html | BUSINESS PEOPLE; Co-President Promoted At Marsh & McLennan | False | By Kim Foltz | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/worldbusiness/IHT-uk-to-oppose-budget.html | U.K. to Oppose Budget | False | , International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/turk-cautions-bush-on-toppling-of-hussein.html | Turk Cautions Bush on Toppling of Hussein | False | By Barbara Crossette | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/court-decision-won-t-let-convicted-mayor-stay-on.html | Court Decision Won't Let Convicted Mayor Stay On | False | By Joseph F. Sullivan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/1992-campaign-new-hampshire-clinton-thanked-colonel-69-for-saving-me-draft.html | THE 1992 CAMPAIGN: New Hampshire; Clinton Thanked Colonel in '69 For 'Saving Me From the Draft' | False | By Gwen Ifill | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/a-law-that-abuses-children.html | A Law That Abuses Children | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/metro-digest-801092.html | METRO DIGEST | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/te-un-today.html | Te U.N. Today | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-formica-spruces-up-the-hearth.html | CURRENTS; Formica Spruces Up The Hearth | False | By Elaine Louie | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/india-plans-purchases-of-wheat.html | India Plans Purchases Of Wheat | False | By Barbara Crossette | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-for-press-conferences-761292.html | For Press Conferences | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/c-corrections-682992.html | Corrections | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/l-zany-children-s-books-674892.html | Zany Children's Books | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/ad-hoc-ukraine-money-drives-out-ruble.html | Ad Hoc Ukraine Money Drives Out Ruble | False | By Louis Uchitelle | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/calendar-auction-antiques-and-tours.html | Calendar: Auction, Antiques And Tours | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-new-jersey-welfare-law-strengthens-families-teaching-the-children-759092.html | New Jersey Welfare Law Strengthens Families; Teaching the Children | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/new-california-storm-brings-worst-floods-in-decades.html | New California Storm Brings Worst Floods in Decades | False | By Robert Reinhold | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/pro-basketball-george-s-22-keep-the-nets-from-sliding.html | PRO BASKETBALL; George's 22 Keep the Nets From Sliding | False | By Al Harvin | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-music-the-philadelphia-in-a-pagliacci-whose-virtuosos-are-in-the-pit.html | Review/Music; The Philadelphia in a 'Pagliacci' Whose Virtuosos Are in the Pit | False | By Bernard Holland | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/libya-offers-some-cooperation-in-plane-bombings.html | Libya Offers Some Cooperation in Plane Bombings | False | By Paul Lewis | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/pannell-friends-call-for-federal-charges-against-spath.html | Pannell Friends Call for Federal Charges Against Spath | False | By Charles Strum | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/how-to-squeeze-saddam-hussein.html | How to Squeeze Saddam Hussein | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/c-corrections-677292.html | Corrections | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/IHT-rebuild-the-ec-commission-on-a-new-base.html | Rebuild the EC Commission on a New Base | False | By Giles Merritt, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-what-soviet-experience-doesn-t-tell-us-760492.html | What Soviet Experience Doesn't Tell Us | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/in-south-africa-new-suspicions-that-hired-assassins-are-at-work.html | In South Africa, New Suspicions That Hired Assassins Are at Work | False | By Christopher S. Wren | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/books/3d-anniversary-of-edict-against-rushdie.html | 3d Anniversary of Edict Against Rushdie | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-for-an-artist-a-jewel-to-paint-in.html | CURRENTS; For an Artist, a Jewel to Paint In | False | By Elaine Louie | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/businesses-criticize-fcc-on-phone-service-disruptions.html | Businesses Criticize F.C.C. on Phone Service Disruptions | False | By Edmund L. Andrews | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/c-corrections-680292.html | Corrections | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/covering-his-right-bush-joins-92-race.html | Covering His Right, Bush Joins '92 Race | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/review-dance-bart-cook-s-choreographic-numbers-game.html | Review/Dance; Bart Cook's Choreographic Numbers Game | False | By Jack Anderson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/the-1992-campaign-republicans-bush-announces-candidacy-claiming-reagn-mantle.html | THE 1992 CAMPAIGN: Republicans; Bush Announces Candidacy, Claiming Reagan Mantle | False | By Andrew Rosenthal | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/no-russian-job-for-volcker-yet.html | No Russian Job For Volcker Yet | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/IHT-outrage-over-arafats-taped-insults.html | Outrage Over Arafat's Taped Insults | False | By Barry James, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/twa-offers-more-flights-and-cuts-fares-at-kennedy.html | T.W.A. Offers More Flights And Cuts Fares at Kennedy | False | By Agis Salpukas | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/news/review-television-black-conservatives-get-a-chance-to-be-heard.html | Review/Television; Black Conservatives Get A Chance to Be Heard | False | By Walter Goodman | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville.html | Albertville | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/on-tape-a-president-itrigued-by-a-scanner.html | On Tape, a President Itrigued by a Scanner | False | By Joel Brinkley | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/helium-heads-aim-to-make-history.html | 'Helium Heads' Aim to Make History | False | By Malcolm W. Browne | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/santa-cruz-journal-with-a-resume-in-hand-and-a-ring-in-the-nose.html | Santa Cruz Journal; With a Resume in Hand And a Ring in the Nose | False | By Katherine Bishop, | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/abroad-at-home-the-two-nations.html | Abroad at Home; The Two Nations | False | By Anthony Lewis | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/bush-orders-end-to-manufacture-of-ozone-harming-agents-by-96.html | Bush Orders End to Manufacture Of Ozone-Harming Agents by '96 | False | By Keith Schneider | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/students-call-for-justice-in-teaneck.html | Students Call For Justice In Teaneck | False | By Evelyn Nieves | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/dow-jumps-to-record-at-3276.83.html | Dow Jumps To Record At 3,276.83 | False | By Robert Hurtado | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-donna-karan-s-penthouse-showroom.html | CURRENTS; Donna Karan's Penthouse Showroom | False | By Elaine Louie | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-681092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-two-austrian-sisters-claim-top-luge-prizes.html | ALBERTVILLE; Two Austrian Sisters Claim Top Luge Prizes | False | By Frank Litsky | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-683792.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/l-conspicuous-consumers-675692.html | Conspicuous Consumers | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/notebook-tyson-s-ring-weapons-proved-his-undoing.html | NOTEBOOK; Tyson's Ring Weapons Proved His Undoing | False | By E. R. Shipp | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-cbs-reports-modest-profit-for-quarter.html | THE MEDIA BUSINESS; CBS Reports Modest Profit For Quarter | False | By Geraldine Fabrikant | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/baseball-mets-elster-is-loser-in-arbitration.html | BASEBALL; Mets' Elster Is Loser in Arbitration | False | By Murray Chass | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/college-basketball-hoyas-add-to-the-list-of-connecticut-woes.html | COLLEGE BASKETBALL; Hoyas Add to the List Of Connecticut Woes | False | By Malcolm Moran | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/market-place-americus-trust-becoming-extinct.html | Market Place; Americus Trust Becoming Extinct | False | By Floyd Norris | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/transactions-535092.html | TRANSACTIONS | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/allegory-or-your-money-back.html | Allegory or Your Money Back | False | By Patricia Leigh Brown | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/IHT-yo-france-strikesblow-for-culcha.html | Yo: France StrikesBlow for Culcha | False | , International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/panel-proposes-steps-to-control-the-spread-of-tb-among-inmates.html | Panel Proposes Steps to Control the Spread of TB Among Inmates | False | By Mireya Navarro | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/penn-central-president.html | Penn Central President | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/vance-urges-un-to-protect-truce-in-yugoslavia-soon.html | VANCE URGES U.N. TO PROTECT TRUCE IN YUGOSLAVIA SOON | False | By Paul Lewis | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/prince-charles-forms-architecture-school.html | Prince Charles Forms Architecture School | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-the-new-direction-in-mattresses-thicker.html | Unmade American Bedroom: A Place to Live; The New Direction In Mattresses: Thicker | False | By William Grimes | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-tv-critic-s-notebook-the-games-are-brought-to-you-by.html | ALBERTVILLE: TV CRITIC'S NOTEBOOK; The Games Are Brought to You By . . . | False | By John J. O'Connor | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/mccann-forced-out-of-office.html | McCann Forced Out of Office | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-new-jersey-welfare-law-strengthens-families-758292.html | New Jersey Welfare Law Strengthens Families | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/opec-meets-with-accord-on-cutback.html | OPEC Meets With Accord On Cutback | False | By Youssef M. Ibrahim | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-making-foreign-visitors-feel-more-welcome-763992.html | Making Foreign Visitors Feel More Welcome | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/worldbusiness/IHT-afp-and-financial-wires-encroach-on-original.html | AFP and Financial Wires Encroach on Original Market : Reuters News: Clients Defect | False | By Erik Ipsen, International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/currents-four-inch-long-bees-to-adorn-your-walls.html | CURRENTS; Four-Inch-Long Bees To Adorn Your Walls | False | By Elaine Louie | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/ibm-plan-for-faster-machines.html | I.B.M. Plan For Faster Machines | False | By John Markoff | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/japanese-leaders-taken-to-task-by-political-boss-for-bashing-us.html | Japanese Leaders Taken to Task By Political Boss for Bashing U.S. | False | By Steven R. Weisman | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/l-a-cure-for-those-pesky-eavesdroppers-731092.html | A Cure for Those Pesky Eavesdroppers | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-years-later-it-s-finally-payback-time-for-the-czechs.html | ALBERTVILLE; Years Later, It's Finally Payback Time For the Czechs | False | By Filip Bondy | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/company-news-westmark-is-planning-to-split-operations.html | COMPANY NEWS; Westmark Is Planning To Split Operations | False | By Lawrence M. Fisher | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/credit-markets-10-year-notes-get-mixed-response.html | CREDIT MARKETS; 10-Year Notes Get Mixed Response | False | By Kenneth N. Gilpin | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/tokyo-seeks-to-prop-up-its-economy.html | Tokyo Seeks To Prop Up Its Economy | False | By James Sterngold | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/what-about-rushdie.html | What About Rushdie? | False | By Paul Theroux | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/unmade-american-bedroom-a-place-to-live-the-touches-that-make-it-just-right.html | Unmade American Bedroom: A Place to Live; The Touches That Make It Just Right | False | By Suzanne Slesin | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/company-briefs-851692.html | COMPANY BRIEFS | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-people-baseball-new-woes-for-howe.html | SPORTS PEOPLE: BASEBALL; New Woes for Howe | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/l-advice-on-electrical-fires-672192.html | Advice on Electrical Fires | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/1992-campaign-candidate-s-records-role-lobbyist-poses-questions-for-tsongas.html | THE 1992 CAMPAIGN: Candidate's Records; Role as Lobbyist Poses Questions for Tsongas | False | By Neil A. Lewis | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-673092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/opinion/free-chen-ziming-and-wang-juntao.html | Free Chen Ziming and Wang Juntao | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/sports-people-pro-football-berry-joins-broncos-as-quarterbacks-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Berry Joins Broncos As Quarterbacks Coach | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/sports/albertville-moguls-it-s-time-to-twist-and-shout.html | ALBERTVILLE; Moguls: It's Time To Twist And Shout | False | By Harvey Araton | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-prodigy-makes-pitch-to-marketers.html | THE MEDIA BUSINESS: ADVERTISING; Prodigy Makes Pitch To Marketers | False | By Stuart Elliott | 1992-02-18 | TX 3-254024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-no-bikini-team-in-new-stroh-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Bikini Team In New Stroh Ads | False | By Stuart Elliott | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/yesteryear-s-whatnots-set-auction-records.html | Yesteryear's Whatnots Set Auction Records | False | By Rita Reif | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/atom-agency-finds-no-threat-at-iran-s-sites.html | Atom Agency Finds No Threat at Iran's Sites | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/inside-738292.html | INSIDE | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/style/chronicle-671392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/robert-w-russell-79-stage-and-film-writer.html | Robert W. Russell, 79, Stage and Film Writer | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/us/noriega-s-forces-had-drug-accord.html | NORIEGA'S FORCES HAD DRUG ACCORD | False | By Larry Rohter | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/patient-is-abducted-on-li-police-say.html | Patient Is Abducted On L.I., Police Say | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/at-library-no-inquiry-is-too-odd.html | At Library, No Inquiry Is Too Odd | False | By Lynda Richardson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/news-summary-672692.html | News Summary | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/some-blacks-fault-teaneck-jury-makeup.html | Some Blacks Fault Teaneck Jury Makeup | False | By Robert Hanley | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/arts/pop-and-jazz-in-review-223892.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/transit-protesters-lengthen-the-rush-hour.html | Transit Protesters Lengthen the Rush Hour | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/business-people-3-form-new-venture-to-invest-in-3d-world.html | BUSINESS PEOPLE; 3 Form New Venture To Invest in 3d World | False | By Steve Lohr | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/the-media-business-advertising-addenda-accounts-722192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/garden/growing.html | Growing | False | By Anne Raver | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/world/did-women-or-politics-put-a-chinese-democrat-in-jail.html | Did Women, or Politics, Put A Chinese Democrat in Jail? | False | By Nicholas D. Kristof | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/nyregion/scandal-plagued-realty-concern-s-chief-financial-officer-kills-himself.html | Scandal-Plagued Realty Concern's Chief Financial Officer Kills Himself | False | By George Judson | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/executives.html | EXECUTIVES | False | | 1992-02-18 | TX 3-254024 | | |
| 1992-02-13 | 1992-02-13 | https://www.nytimes.com/1992/02/13/business/us-officials-urge-business-to-use-federal-laboratories.html | U.S. Officials Urge Business To Use Federal Laboratories | False | By Paul C. Judge, | 1992-02-18 | TX 3-254024 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/dinkins-gains-tentative-pact-on-sanitation.html | Dinkins Gains Tentative Pact On Sanitation | False | By Calvin Sims | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/a-new-scandal-in-japan-links-politics-and-crime.html | A New Scandal in Japan Links Politics and Crime | False | By James Sterngold | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/pro-basketball-nets-george-hopes-his-best-is-yet-to-come.html | PRO BASKETBALL; Nets' George Hopes His Best Is Yet to Come | False | By Al Harvin | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/israeli-interrogators-cleared-in-arab-s-death.html | Israeli Interrogators Cleared in Arab's Death | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/in-recession-illegal-aliens-find-a-cold-reception-on-li.html | In Recession, Illegal Aliens Find a Cold Reception on L.I. | False | By Diana Jean Schemo | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-us-stays-solid-on-ice-leblanc-stops-finns.html | ALBERTVILLE; U.S. Stays Solid on Ice: LeBlanc Stops Finns | False | By Filip Bondy | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/un-council-favors-peace-force-for-yugoslavia.html | U.N. Council Favors Peace Force for Yugoslavia | False | By Paul Lewis | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/hockey-five-weeks-later-still-in-love-with-rangers.html | HOCKEY; Five Weeks Later, Still in Love With Rangers | False | By Robert Lipsyte | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/judge-upheld-on-flag-pin.html | Judge Upheld on Flag Pin | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/marking-lovers-day-all-weekend.html | Marking Lovers' Day All Weekend | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/if-love-can-last-why-not-flowers.html | If Love Can Last, Why Not Flowers? | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/dr-alfred-copley-abstract-artist-and-physiological-researcher-81.html | Dr. Alfred Copley, Abstract Artist And Physiological Researcher, 81 | False | By Bruce Lambert | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/yeltsin-promises-to-modify-his-economic-program.html | Yeltsin Promises to Modify His Economic Program | False | By Francis X. Clines | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/executive-changes-779092.html | EXECUTIVE CHANGES | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-they-take-the-plunge-no-not-the-fatal-one.html | Review/Film; They Take the Plunge (No, Not the Fatal One) | False | By Vincent Canby | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-301492.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/foreign-affairs-iowa-s-secrets.html | Foreign Affairs; Iowa's Secrets | False | By Leslie H. Gelb | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-120892.html | Sounds Around Town | False | By Jon Pareles | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-wings-capitol-hill-starts-rounding-up-usual-suspects.html | THE 1992 CAMPAIGN: In the Wings; Capitol Hill Starts Rounding Up the Usual Suspects | False | By Clifford Krauss | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/fly-so-free-is-back-on-track.html | Fly So Free Is Back on Track | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-398792.html | Sounds Around Town | False | By John S. Wilson | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-300692.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/theater/review-theater-the-most-happy-fella-basic-feelings-soaring-songs.html | Review/Theater: The Most Happy Fella; Basic Feelings, Soaring Songs | False | By Frank Rich | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/obituaries/robert-w-russell-79-stage-and-film-writer.html | Robert W. Russell, 79, Stage and Film Writer | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/tajikistan-agrees-to-curbs-on-arms.html | TAJIKISTAN AGREES TO CURBS ON ARMS | False | By Thomas L. Friedman | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/news/tvweekend-in-child-custody-struggle-who-s-on-children-s-side.html | TVWeekend; In Child-Custody Struggle, Who's on Children's Side? | False | By John J. O'Connor | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-briefs-723592.html | COMPANY BRIEFS | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/ray-danton-60-actor-and-director-of-stage-and-screen.html | Ray Danton, 60, Actor and Director Of Stage and Screen | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/business-digest-405892.html | BUSINESS DIGEST | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-388092.html | Art in Review | False | By Charles Hagen | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/loud-israeli-no-to-a-halt-in-housing.html | Loud Israeli 'No!' To a Halt in Housing | False | By Clyde Haberman | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/last-chance.html | Last Chance | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-pessimistic-kronberger-wins-the-combined-and-aims-for-4-more-golds.html | ALBERTVILLE; Pessimistic Kronberger Wins the Combined and Aims for 4 More Golds | False | By Gerald Eskenazi | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-weinbrecht-captures-gold-medal-in-moguls.html | ALBERTVILLE; Weinbrecht Captures Gold Medal in Moguls | False | By Harvey Araton | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/places-of-the-heart.html | Places of the Heart | False | By Frazier Moore | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-for-sikh-independence-367792.html | For Sikh Independence | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/books/books-of-the-times-a-small-town-full-of-drama-crisis-and-grief.html | Books of The Times; A Small Town Full of Drama, Crisis and Grief | False | By Michiko Kakutani | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-tv-sports-when-prime-time-ends-cbs-s-late-fun-starts.html | ALBERTVILLE: TV SPORTS; When Prime Time Ends, CBS's Late Fun Starts | False | By Richard Sandomir | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/news-summary-283792.html | NEWS SUMMARY | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/sounds-around-town-395292.html | Sounds Around Town | False | By Karen Schoemer | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/delta-is-accused-of-discrimination-in-job-interviews.html | Delta Is Accused Of Discrimination In Job Interviews | False | By Lee A. Daniels | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/5-accused-of-faking-designer-bags-and-watches.html | 5 Accused of Faking Designer Bags and Watches | False | By George James | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/IHT-on-democracy-thenew-target-of-choice.html | On Democracy, theNew Target of Choice | False | By Dominique Moïsi, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville.html | Albertville | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/retail-sales-up-0.6-in-month-in-hopeful-sign.html | Retail Sales Up 0.6% in Month In Hopeful Sign | False | By Steven Greenhouse | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/editorial-notebook-the-road-from-damascus.html | Editorial Notebook; The Road From Damascus | False | By Mitchel Levitas | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-014792.html | Art in Review | False | By Roberta Smith | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/restaurants-015592.html | Restaurants | False | By Bryan Miller | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/quotation-of-the-day-335392.html | Quotation of the Day | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-819392.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/appeals-court-rebukes-cuomo-on-late-submission-of-budget-bills.html | Appeals Court Rebukes Cuomo on Late Submission of Budget Bills | False | By Kevin Sack | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/winking-at-aggression-in-baku.html | Winking at Aggression in Baku | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/epa-in-a-reversal-lifts-a-ban-on-farm-chemicals.html | E.P.A., in a Reversal, Lifts a Ban on Farm Chemicals | False | By Keith Schneider | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-genes-don-t-doom-anyone-to-a-life-of-crime-362692.html | Genes Don't Doom Anyone to a Life of Crime | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/love-on-the-wing.html | Love on the Wing | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/nahman-avigad-an-archeologist-and-biblical-scholar-dies-at-86.html | Nahman Avigad, an Archeologist And Biblical Scholar, Dies at 86 | False | By Wolfgang Saxon | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-people-football-debartolo-is-accused.html | SPORTS PEOPLE: FOOTBALL; DeBartolo Is Accused | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-386392.html | Art in Review | False | By Charles Hagen | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-298092.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/critic-s-choice-dance-works-with-goofy-slants.html | Critic's Choice/Dance; Works With Goofy Slants | False | By Jennifer Dunning | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-dennis-potter-directs-his-own-secret-friends.html | Review/Film; Dennis Potter Directs His Own 'Secret Friends' | False | By Vincent Canby | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/tito-puente-celebrates-100-albums.html | Tito Puente Celebrates 100 Albums | False | By Peter Watrous | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/tokyo-journal-is-the-prince-courting-not-a-peep-from-the-press.html | Tokyo Journal; Is the Prince Courting? Not a Peep From the Press | False | By Steven R. Weisman | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/IHT-2-new-paris-bistros-turn-back-the-clock.html | 2 New Paris Bistros Turn Back the Clock | False | By Patricia Wells, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-389892.html | Art in Review | False | By Holland Cotter | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/plan-for-global-peacekeepers-to-soothe-haiti-is-weighed.html | Plan for Global Peacekeepers To Soothe Haiti Is Weighed | False | By Barbara Crossette | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/bill-clinton-s-vietnam-test.html | Bill Clinton's Vietnam Test | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/companies-told-to-let-holders-vote-on-pay.html | Companies Told to Let Holders Vote on Pay | False | By Stephen Labaton | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-genes-don-t-doom-anyone-to-a-life-of-crime-a-long-sad-history-364292.html | Genes Don't Doom Anyone to a Life of Crime; A Long, Sad History | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/hardheaded-skills-equal-financial-headway.html | Hardheaded Skills Equal Financial Headway | False | By Sarah Bartlett | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/loves-rhyme-knows-reason.html | Love's Rhyme Knows Reason | False | By A. S. Byatt | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-on-reining-in-a-runaway-supreme-court-366992.html | On Reining In a Runaway Supreme Court | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/for-6-haitians-last-minute-reprieve.html | For 6 Haitians, Last-Minute Reprieve | False | By John H. Cushman Jr. | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/IHT-economists-temper-optimism-with-warnings-of-stagnation-january-store.html | Economists Temper Optimism With Warnings of Stagnation : January Store Sales Perk Up in America | False | By Lawrence Malkin, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/un-executive-reorganized-swede-and-american-named.html | U.N. Executive Reorganized; Swede and American Named | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/worries-amid-growth-for-cellular-telephones.html | Worries Amid Growth For Cellular Telephones | False | By Anthony Ramirez | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/gotti-violates-grammar-not-law-his-lawyer-says.html | Gotti Violates Grammar, Not Law, His Lawyer Says | False | By Alessandra Stanley | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/dorothy-uris-85-dies-actress-and-instructor.html | Dorothy Uris, 85, Dies; Actress and Instructor | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/stocks-tumble-with-dow-falling-by-30.18.html | Stocks Tumble, With Dow Falling by 30.18 | False | By Robert Hurtado | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/brooklyn-woman-is-shot-in-car.html | Brooklyn Woman Is Shot in Car | False | By James Bennet | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/obituaries/ronnie-paris-writer-and-teacher-67.html | Ronnie Paris; Writer and Teacher, 67 | False | | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/metro-digest-368092.html | METRO DIGEST | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-voters-it-s-indecision-vs-indifference-new-hampshire-s-primary.html | THE 1992 CAMPAIGN: Voters; It's Indecision vs. Indifference In New Hampshire's Primary | False | By Michael Specter | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/our-towns-waiving-fees-and-doing-the-right-thing-for-love.html | OUR TOWNS; Waiving Fees and Doing the Right Thing for Love | False | By Andrew H. Malcolm | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/vietnam-again-haunts-politics.html | Vietnam Again Haunts Politics | False | By Elizabeth Becker | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/art-in-review-387192.html | Art in Review | False | By Roberta Smith | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/colgate-agrees-to-acquire-mennen-in-670-million-deal.html | Colgate Agrees to Acquire Mennen in $670 Million Deal | False | By Eben Shapiro | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-304992.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-democrats-clinton-s-woes-are-kerrey-s-frustration.html | THE 1992 CAMPAIGN: Democrats; Clinton's Woes Are Kerrey's Frustration | False | By Elizabeth Kolbert | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/2-men-are-indicted-on-racket-charges-including-9-murders.html | 2 Men Are Indicted On Racket Charges, Including 9 Murders | False | By Arnold H. Lubasch | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/news/bar-black-jurist-open-letter-says-justice-thomas-must-not-forget-debt-past.html | At the Bar; A Black Jurist, In an Open Letter, Says Justice Thomas Must Not Forget a Debt To the Past | False | By David Margolick | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/business-people-an-investment-banker-buys-a-unit-she-began.html | BUSINESS PEOPLE; An Investment Banker Buys a Unit She Began | False | By Kim Foltz | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-macy-is-granted-financing-pact.html | COMPANY NEWS; Macy Is Granted Financing Pact | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/media-business-advertising-pepsi-cola-plans-big-effort-exploit-uh-huh-theme.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi-Cola Plans Big Effort To Exploit 'Uh-huh' Theme | False | By Stuart Elliott | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/stella-roman-87-soprano-in-works-staged-by-the-met.html | Stella Roman, 87, Soprano in Works Staged by the Met | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/effort-for-a-paperback-satanic-verses-faltering.html | Effort for a Paperback 'Satanic Verses' Faltering | False | By Esther B. Fein | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/news/review-art-genteel-decorative-styles-in-american-rococo.html | Review/Art; Genteel Decorative Styles in 'American Rococo' | False | By Michael Kimmelman | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/house-democrats-work-on-tax-plan-with-400-credit.html | HOUSE DEMOCRATS WORK ON TAX PLAN WITH $400 CREDIT | False | By Adam Clymer | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/college-basketball-unlv-under-federal-inquiry-paper-says.html | COLLEGE BASKETBALL; U.N.L.V. Under Federal Inquiry, Paper Says | False | By William C. Rhoden | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-people-football-seattle-signs-gelbaugh.html | SPORTS PEOPLE: FOOTBALL; Seattle Signs Gelbaugh | False | | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/providing-affordable-apartments-lowincome-housing-units-are.html | Providing Affordable Apartments; Low-Income Housing Units Are Included as a Manhattan Church Is Rebuilt | False | By Diana Shaman | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-duchesnays-try-to-make-just-as-striking-an-exit.html | ALBERTVILLE; Duchesnays Try to Make Just as Striking an Exit | False | By Michael Janofsky | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-incinerators-become-an-outmoded-technology-374092.html | Incinerators Become an Outmoded Technology | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-ford-loses-475.7-million-in-quarter.html | COMPANY NEWS; Ford Loses $475.7 Million In Quarter | False | By Doron P. Levin | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/noriega-is-linked-to-a-sabotaging.html | NORIEGA IS LINKED TO A SABOTAGING | False | By Larry Rohter | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/news/when-child-kills-parent-it-s-sometimes-to-survive.html | When Child Kills Parent, It's Sometimes to Survive | False | By David Margolick | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-302292.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/IHT-.html | | False | , International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/newsday-refuses-to-reveal-source-of-thomas-report.html | Newsday Refuses to Reveal Source of Thomas Report | False | By Felicity Barringer | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/IHT-museum-trip-along-the-silk-road.html | Museum Trip Along the Silk Road | False | By Michael Richardson, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-comic-books-offer-more-than-escapism-371592.html | Comic Books Offer More Than Escapism | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/canada-wins-us-extradition-deal.html | Canada Wins U.S. Extradition Deal | False | By John F. Burns | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/federal-prosecutor-urged-to-take-up-teaneck-case.html | Federal Prosecutor Urged To Take Up Teaneck Case | False | By Charles Strum | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/hospital-exonerated-in-infant-s-death.html | Hospital Exonerated In Infant's Death | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/worldbusiness/IHT-recovery-looks-more-elusive-as-unemployment-surges.html | Recovery Looks More Elusive as Unemployment Surges; Jobs Data Dim U.K. Hopes | False | By Erik Ipsen, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/probation-sentence-in-st-john-s-assault.html | Probation Sentence In St. John's Assault | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-people-football-surgery-for-elway.html | SPORTS PEOPLE: FOOTBALL; Surgery for Elway | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/post-owner-says-he-may-make-offer-to-buy-daily-news.html | POST OWNER SAYS HE MAY MAKE OFFER TO BUY DAILY NEWS | False | By Alex S. Jones | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-people-tyson-trial-tyson-s-accuser-is-identified.html | SPORTS PEOPLE: TYSON TRIAL; Tyson's Accuser Is Identified | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-revco-to-pay-eckerd-to-end-takeover-bid.html | COMPANY NEWS; Revco to Pay Eckerd To End Takeover Bid | False | By Seth Faison Jr. | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-of-the-times-mogul-gold-in-them-thar-bumps.html | Sports of The Times; Mogul Gold In Them Thar Bumps | False | By Dave Anderson | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/a-euro-fling-on-east-77th-st.html | A Euro-Fling on East 77th St. | False | By Alessandra Stanley | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/commercial-test-of-gene-therapy.html | Commercial Test of Gene Therapy | False | By Andrew Pollack | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/credit-markets-bear-stearns-gets-s-p-up-grading.html | CREDIT MARKETS; Bear Stearns Gets S.& P. Upgrading | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/new-jersey-legislation-escalates-commuter-tax-war.html | New Jersey Legislation Escalates Commuter Tax War | False | By Wayne King | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/congress-studying-ways-to-ease-pain-of-huge-pentagon-cutbacks.html | Congress Studying Ways to Ease Pain of Huge Pentagon Cutbacks | False | By Eric Schmitt | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/inside-315992.html | INSIDE | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-303092.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/key-rates-793692.html | Key Rates | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-colgate-mennen-deal-may-affect-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colgate-Mennen Deal May Affect McCann | False | By Stuart Elliott | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-the-60-s-clinton-and-draft-issue-vietnam-era-revisited.html | THE 1992 CAMPAIGN: The 60's; Clinton and Draft Issue: Vietnam Era Revisited | False | By R. W. Apple Jr. | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/critic-s-choice-film-a-goodbye-to-grandma.html | Critic's Choice/Film; A Goodbye to Grandma | False | By Caryn James | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/pro-basketball-bulls-make-a-house-call-but-knicks-don-t-answer-bell.html | PRO BASKETBALL; Bulls Make a House Call, But Knicks Don't Answer Bell | False | By Clifton Brown | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/credit-markets-rates-on-treasury-securities-rise-sharply.html | CREDIT MARKETS; Rates on Treasury Securities Rise Sharply | False | By Kenneth N. Gilpin | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/review-film-a-dim-duo-in-a-revel-of-stupidity.html | Review/Film; A Dim Duo in a Revel Of Stupidity | False | By Janet Maslin | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-new-hampshire-democrats-move-capitalize-clinton-s-troubles.html | THE 1992 CAMPAIGN: New Hampshire; Democrats Move to Capitalize on Clinton's Troubles | False | By Robin Toner | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-people-393692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/eager-but-ill-equipped-kurds-train-recruits.html | Eager but Ill Equipped, Kurds Train Recruits | False | By Chris Hedges | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/baseball-yankee-stripes-in-southern-circles.html | BASEBALL; Yankee Stripes In Southern Circles | False | By George Vecsey | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/economic-scene-puzzling-poverty-of-the-80-s-boom.html | Economic Scene; Puzzling Poverty Of the 80's Boom | False | By Sylvia Nasar | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/man-charged-with-threatening-to-kill-a-witness.html | Man Charged With Threatening to Kill a Witness | False | By Ronald Sulllivan | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/l-the-way-to-approach-a-sumo-wrestler-331692.html | The Way to Approach a Sumo Wrestler | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-daihatsu-planning-to-halt-imports-to-us.html | COMPANY NEWS; Daihatsu Planning to Halt Imports to U.S. | False | By Adam Bryant | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/force-used-in-trucking-witness-says.html | Force Used In Trucking, Witness Says | False | By Ronald Sullivan | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/world/inquiry-asked-on-lost-pow-photo.html | Inquiry Asked on 'Lost P.O.W.' Photo | False | By Barbara Crossette | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/IHT-postcard.html | POSTCARD | False | By Michael Richardson, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/hockey-terreri-a-stopper-not-a-scorer.html | HOCKEY; Terreri A Stopper, Not a Scorer | False | By Alex Yannis | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/IHT-books.html | BOOKS | False | By Katherine Knorr, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/the-1992-campaign-the-draft-clinton-could-have-known-draft-was-unlikely-for-him.html | THE 1992 CAMPAIGN: The Draft; Clinton Could Have Known Draft Was Unlikely for Him | False | By David E. Rosenbaum | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-go-figure-favorites-browning-bowman-and-eldredge-stumble-badly.html | ALBERTVILLE; Go Figure: Favorites Browning, Bowman and Eldredge Stumble Badly | False | By Michael Janofsky | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-art-a-pivotal-jasper-johns-is-a-show-s-centerpiece.html | Review/Art; A Pivotal Jasper Johns Is a Show's Centerpiece | False | By Holland Cotter | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/texas-asks-high-court-to-delay-state-senate-vote.html | Texas Asks High Court to Delay State Senate Vote | False | By Roberto Suro | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/movies/studio-proposes-weekly-bargain-for-moviegoers.html | Studio Proposes Weekly Bargain for Moviegoers | False | By Bernard Weinraub | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-accounts-392892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/baseball-gooden-s-arm-earns-rave-reviews.html | BASEBALL; Gooden's Arm Earns Rave Reviews | False | By Murray Chass | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/texas-bank-plan-approved.html | Texas Bank Plan Approved | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/company-news-vehicle-sales-post-sharp-rise.html | COMPANY NEWS; Vehicle Sales Post Sharp Rise | False | By Adam Bryant | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/college-basketball-big-east-notebook-syracuse-s-admission-violations-first-step.html | COLLEGE BASKETBALL: BIG EAST NOTEBOOK; Syracuse's Admission on Violations Is a First Step | False | By Malcolm Moran | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/c-corrections-305792.html | Corrections | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/albertville-notebook-us-bobsled-fortunes-receive-unexpected-push.html | ALBERTVILLE: NOTEBOOK; U.S. Bobsled Fortunes Receive Unexpected Push | False | By Frank Litsky | 1992-02-18 | TX 3-254031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/baseball-canseco-rams-into-wife-s-car.html | BASEBALL; Canseco Rams Into Wife's Car | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/style/chronicle-299992.html | CHRONICLE | False | By Nadine Brozan | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/results-plus-825892.html | RESULTS PLUS | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/the-media-business-advertising-addenda-ally-gargano-win-3-and-lose-1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano Win 3 and Lose 1 | False | By Stuart Elliott | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/sports/sports-people-baseball-angels-sign-alvin-davis.html | SPORTS PEOPLE: BASEBALL; Angels Sign Alvin Davis | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/off-and-running-at-convention-site.html | Off and Running at Convention Site | False | By James Barron | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/market-place-westmark-sees-value-in-split-up.html | Market Place; Westmark Sees Value in Split-Up | False | By Floyd Norris | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-opera-thomas-hampson-as-the-barber.html | Review/Opera; Thomas Hampson as the Barber | False | By Edward Rothstein | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/the-spoken-word.html | The Spoken Word | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/san-francisco-judge-voids-vdt-safety-law.html | San Francisco Judge Voids V.D.T. Safety Law | False | By Andrew Pollack | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/portland-journal-the-comedian-politician-heads-back-to-his-roots.html | Portland Journal; The Comedian Politician Heads Back to His Roots | False | By Timothy Egan | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/review-dance-hawkins-troupe-paying-tribute.html | Review/Dance; Hawkins Troupe Paying Tribute | False | By Anna Kisselgoff | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/taking-on-tammany-100-years-ago.html | Taking on Tammany, 100 Years Ago | False | By Selwyn Raab | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/in-the-mailbox-roses-and-profits.html | In the Mailbox, Roses and Profits | False | By Stephanie Strom | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-white-house-memo-trick-for-bush-run-against-bush-1980.html | THE 1992 CAMPAIGN: White House Memo; Trick for Bush Is to Run Against the Bush of 1980 | False | By Andrew Rosenthal | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/arts/article-045792-no-title.html | Article 045792 -- No Title | False | By Eric Asimov | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/business/business-people-american-is-new-chief-of-a-retailer-in-britain.html | BUSINESS PEOPLE; American Is New Chief Of a Retailer in Britain | False | | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/opinion/on-my-mind-victory-for-buchanan.html | On My Mind; Victory for Buchanan | False | By A. M. Rosenthal | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/us/1992-campaign-south-clinton-s-support-buffeted-disclosures-draft.html | THE 1992 CAMPAIGN: The South; Clinton's Support Is Buffeted by Disclosures on Draft | False | By Peter Applebome | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/a-commuter-tax-rebate.html | A Commuter Tax Rebate? | False | By Todd S. Purdum | 1992-02-18 | TX 3-254031 | | |
| 1992-02-14 | 1992-02-14 | https://www.nytimes.com/1992/02/14/nyregion/trenton-senate-s-gop-files-bill-to-cut-sales-tax.html | Trenton Senate's G.O.P. Files Bill to Cut Sales Tax | False | By Jerry Gray | 1992-02-18 | TX 3-254031 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/trading-down-at-the-un.html | Trading Down at the U.N. | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-ballet-balanchine-the-unlikely-romantic.html | Review/Ballet; Balanchine, the Unlikely Romantic | False | By Anna Kisselgoff | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/news/do-it-yourselfers-can-have-tax-help-at-their-fingertips.html | Do-It-Yourselfers Can Have Tax Help at Their Fingertips | False | By Leonard Sloane | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-us-production-plunged-09-in-january.html | U.S. Production Plunged 0.9% In January | False | By Lawrence Malkin, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/new-leader-new-role-for-turkey.html | New Leader, New Role for Turkey | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/teen-age-robot-makers-initiation.html | Teen-Age Robot Makers' Initiation | False | By Glenn Rifkin | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-much-more-than-medals-at-stake-in-men-s-free-skate.html | ALBERTVILLE; Much More Than Medals at Stake in Men's Free Skate | False | By Michael Janofsky | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/yacht-racing-conner-deep-sixes-a-radical-new-keel.html | YACHT RACING; Conner Deep-Sixes a Radical New Keel | False | BY Barbara Lloyd | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-boxing-holyfield-holmes-bout-is-being-considered.html | SPORTS PEOPLE: BOXING; Holyfield-Holmes Bout Is Being Considered | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-dance-2-ends-of-the-spectrum-evanescent-and-rousing.html | Review/Dance; 2 Ends of the Spectrum: Evanescent and Rousing | False | By Jennifer Dunning | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/panel-s-democrats-in-tax-accord.html | Panel's Democrats in Tax Accord | False | By Adam Clymer | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/c-corrections-867492.html | Corrections | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/chronicle-088192.html | CHRONICLE | False | By Marvine Howe | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-european-car-a-winner-085792.html | European Car a Winner | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/chronicle-089092.html | CHRONICLE | False | By Marvine Howe | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/recital-debut-at-the-y.html | Recital Debut at the Y | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/theater/meade-roberts-writer-61-dies-tennessee-williams-collaborator.html | Meade Roberts, Writer, 61, Dies; Tennessee Williams Collaborator | False | By William H. Honan | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-kennedy-would-have-stood-by-vietnam-in-65-feared-china-s-role-083092.html | Kennedy Would Have Stood by Vietnam in '65; Feared China's Role | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/study-says-recession-wiped-out-80-s-boom-in-cities.html | Study Says Recession Wiped Out 80's Boom in Cities | False | By Iver Peterson | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/foote-cone-reports-losses.html | Foote, Cone Reports Losses | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-some-huge-shoes-for-water-walking.html | Patents; Some Huge Shoes for Water Walking | False | By Edmund L Andrews | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/greeks-protest-pressure-for-macedonian-state.html | Greeks Protest Pressure For Macedonian State | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/2-jail-barges-to-be-closed-and-removed.html | 2 Jail Barges To Be Closed And Removed | False | By Selwyn Raab | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/journeys-to-nowhere-fill-the-nights-of-the-homeless.html | Journeys to Nowhere Fill the Nights of the Homeless | False | By David Gonzalez | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/despite-the-forecasts-of-his-fall-mobutu-has-zaire-in-his-grip.html | Despite the Forecasts of His Fall, Mobutu Has Zaire in His Grip | False | By Kenneth B. Noble | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/most-polluted-spot-on-earth.html | Most Polluted Spot on Earth | False | By Tara Sonenshine and Jay Lamonica | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/obituaries/constance-m-adamec-sotheby-s-vice-president-52.html | Constance M. Adamec Sotheby's Vice President, 52 | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-kennedy-would-have-stood-by-vietnam-in-65-082292.html | Kennedy Would Have Stood by Vietnam in '65 | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-of-the-times-jansen-s-four-year-comeback.html | Sports of The Times; Jansen's Four-Year Comeback | False | By Dave Anderson | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/ex-aide-is-said-to-tell-about-dinkins-s-fund.html | Ex-Aide Is Said to Tell About Dinkins's Fund | False | By Dean Baquet | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/metro-digest-173492.html | METRO DIGEST | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/c-corrections-871292.html | Corrections | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/quayle-s-influence-seen-in-nasa-shake-up.html | Quayle's Influence Seen in NASA Shake-Up | False | By Warren E. Leary | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/housing-agency-expenses-questioned.html | Housing Agency Expenses Questioned | False | By Jacques Steinberg | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/your-money/IHT-first-column.html | FIRST COLUMN | False | M.B., International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-music-an-outbreak-of-concert-opera-in-chicago-with-3-from-mozart.html | Review/Music; An Outbreak of Concert Opera In Chicago With 3 From Mozart | False | By Bernard Holland | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-of-the-times-beyond-innocence-and-guilt-lies-sexism.html | Sports of The Times; Beyond Innocence and Guilt Lies Sexism | False | By William C. Rhoden | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/fatal-shooting-of-14-year-old-by-east-hartford-officer-is-investigated.html | Fatal Shooting of 14-Year-Old by East Hartford Officer Is Investigated | False | By George Judson | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/pro-basketball-a-better-barkley-can-t-touch-coleman.html | PRO BASKETBALL; A Better Barkley Can't Touch Coleman | False | By Al Harvin | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/classical-music-in-review-075092.html | Classical Music in Review | False | By Bernard Holland | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/a-new-health-insurance-crisis-underfoot.html | A New Health-Insurance Crisis Underfoot | False | By Peter Kerr | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-come-clean-on-war-acts-asians-tell-japan.html | Come Clean on War Acts, Asians Tell Japan | False | By Michael Richardson, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/movies/classical-music-in-review-074192.html | Classical Music in Review | False | By James R. Oestreich | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-croatia-competes-from-the-heart-and-not-for-medals.html | ALBERTVILLE; Croatia Competes From the Heart and Not for Medals | False | By Harvey Araton | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/fox-hunting-survives-parliament-vote.html | Fox Hunting Survives Parliament Vote | False | By Craig R. Whitney | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/company-news-prices-rise-at-saturn-and-toyota.html | COMPANY NEWS; Prices Rise At Saturn And Toyota | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/baseball-buhner-and-milacki-win-in-arbitration.html | BASEBALL; Buhner and Milacki Win in Arbitration | False | By Murray Chass | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/washington-journal-for-conspiracy-minded-archives-of-their-own.html | Washington Journal; For Conspiracy-Minded, Archives of Their Own | True | By Clifford Krauss | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-basketball-rider-pleads-not-guilty.html | SPORTS PEOPLE: BASKETBALL; Rider Pleads Not Guilty | False | | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/your-money-whether-to-buy-an-annuity-now.html | Your Money; Whether to Buy An Annuity Now | False | By Jan M. Rosen | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/j-f-bernkopf-65-sought-after-editor-of-many-bestsellers.html | J. F. Bernkopf, 65, Sought-After Editor Of Many Bestsellers | False | By Bruce Lambert | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-dance-hawkins-as-the-storyteller-dionysos-as-the-protagonist.html | Review/Dance; Hawkins as the Storyteller, Dionysos as the Protagonist | False | By Jennifer Dunning | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/beliefs-185892.html | Beliefs | False | By Peter Steinfels | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/your-money/IHT-big-oil-is-ready-for-a-price-recovery.html | Big Oil Is Ready for a Price Recovery | False | By Philip Crawford, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/the-kronos-and-guests.html | The Kronos and Guests | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-blair-strikes-gold-again-to-glide-to-us-history.html | ALBERTVILLE; Blair Strikes Gold Again to Glide to U.S. History | False | By Michael Janofsky | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/mary-kiernan-wed-in-florida.html | Mary Kiernan Wed in Florida | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/dinkins-denounces-ex-treasurer-as-inquiries-on-campaign-widen.html | Dinkins Denounces Ex-Treasurer As Inquiries on Campaign Widen | False | By Todd S. Purdum | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/court-upholds-prison-sanctions-on-inmate-who-refused-review.html | Court Upholds Prison Sanctions On Inmate Who Refused Review | False | By Ronald Sullivan | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/pentagon-plans-move-to-protect-ozone.html | Pentagon Plans Move to Protect Ozone | False | By Keith Schneider | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-draft-brief-deferment-likely-kept-clinton-ever-serving.html | THE 1992 CAMPAIGN: The Draft; Brief Deferment Likely Kept Clinton From Ever Serving | False | By David E. Rosenbaum | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/nigerian-connection-floods-us-airports-with-asian-heroin.html | Nigerian Connection Floods U.S. Airports With Asian Heroin | False | By Joseph B. Treaster | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/videotapes-of-visitors-to-ravenite-club-played-at-gotti-trial.html | Videotapes of Visitors to Ravenite Club Played at Gotti Trial | False | By Arnold H. Lubasch | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/ms-cockerill-has-wedding.html | Ms. Cockerill Has Wedding | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/ok-let-s-start-the-playoffs-right-now.html | O.K., Let's Start the Playoffs Right Now | False | By Joe Lapointe | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/ltv-s-creditors-support-bankruptcy-exit.html | LTVs Creditors Support Bankruptcy Exit | False | By Thomas C. Hayes | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-democrats-harkin-tries-show-toughness-beating-up-primary-opponents.html | THE 1992 CAMPAIGN: Democrats; Harkin Tries to Show Toughness by Beating Up Primary Opponents | False | By Richard L. Berke | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/the-1992-campaign-new-hampshire-clinton-stressing-his-economic-plan.html | THE 1992 CAMPAIGN: New Hampshire; CLINTON STRESSING HIS ECONOMIC PLAN | False | By Gwen Ifill | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/news-summary-075492.html | NEWS SUMMARY | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-where-are-the-stores-of-new-york-in-1955-086592.html | Where Are the Stores Of New York in 1955? | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/us-cuts-off-california-farmers-water-supply.html | U.S. Cuts Off California Farmers' Water Supply | False | By Robert Reinhold | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/baseball-protecting-their-pastime.html | BASEBALL; Protecting Their Pastime | False | By Steven R. Weisman | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/business-people-a-days-inns-executive-is-promoted-to-president.html | BUSINESS PEOPLE; A Days Inns Executive Is Promoted to President | False | By Eben Shapiro | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/key-rates-557892.html | Key Rates | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-fcc-shouldn-t-disrupt-radio-services-084992.html | F.C.C. Shouldn't Disrupt Radio Services | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/how-the-draft-dodged-me.html | How the Draft Dodged Me | False | By Julian Bond | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-new-fax-paper-provides-a-shield-from-prying-eyes.html | Patents; New Fax Paper Provides A Shield From Prying Eyes | False | By Edmund L. Andrews | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-bonn-and-tokyo-alliance-of-necessity.html | Bonn and Tokyo: Alliance of Necessity | False | By Steven Brull, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/street-woman-at-center-of-an-abortion-drama.html | Street Woman at Center Of an Abortion Drama | False | By Gina Kolata | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/at-salomon-new-focus-new-attitude.html | At Salomon, New Focus, New Attitude | False | By Seth Faison Jr. | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/news/guidepost-old-car-young-looking.html | Guidepost; Old Car, Young Looking | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-personal-finance-kerrey-s-varied-business-ventures-raise-some.html | THE 1992 CAMPAIGN: Personal Finance; Kerrey's Varied Business Ventures Raise Some Questions About Propriety | False | By Leslie Wayne | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/walrus-headhunting-ring-uncovered-in-alaska-us-agents-say.html | Walrus-Headhunting Ring Uncovered in Alaska, U.S. Agents Say | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-challenger-candidate-buchanan-shows-compassionate-side.html | THE 1992 CAMPAIGN: The Challenger; As a Candidate, Buchanan Shows Compassionate Side | False | By Steven A. Holmes | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-slovenia-s-goal-sharpening-its-image.html | ALBERTVILLE; Slovenia's Goal: Sharpening Its Image | False | By Allan R. Gold | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/the-1992-campaign-in-the-wings-ex-cuomo-aide-pushing-write-in-drive.html | THE 1992 CAMPAIGN: In the Wings; Ex-Cuomo Aide Pushing Write-In Drive | False | By Kevin Sack | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/cuomo-halts-planned-cut-in-medicaid.html | Cuomo Halts Planned Cut In Medicaid | False | By Robert D. McFadden | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/classical-music-in-review-079292.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/rift-over-military-widens-at-meeting-of-ex-soviet-lands.html | RIFT OVER MILITARY WIDENS AT MEETING OF EX-SOVIET LANDS | False | By Francis X. Clines | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/your-money/IHT-the-boom-in-spain-may-be-over-but-plenty-of-attractions-remain.html | The Boom in Spain May Be Over, But Plenty of Attractions Remain | False | By Richard Evans, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/pro-basketball-knicks-need-emotional-rescue-in-chicago.html | PRO BASKETBALL; Knicks Need Emotional Rescue in Chicago | False | By Clifton Brown | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/c-corrections-878092.html | Corrections | False | | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-jazz-a-first-lady-from-brazil-leny-andrade-is-so-casual.html | Review/Jazz; A 'First Lady' From Brazil, Leny Andrade, Is So Casual | False | By Stephen Holden | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-jeanpierre-risos-french-artist-is-dead.html | Jean-Pierre Risos, French Artist, Is Dead | False | , International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/oil-and-auto-industries-see-no-gain-from-alcohol-fuel.html | Oil and Auto Industries See No Gain From Alcohol Fuel | False | By John Holusha | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/star-principal-embraces-a-congenial-new-system.html | Star Principal Embraces a Congenial New System | False | By Evelyn Nieves | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/opec-ministers-near-accord-on-output-cut.html | OPEC Ministers Near Accord on Output Cut | False | By Youssef M. Ibrahim | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/mostly-mozart-on-the-road.html | Mostly Mozart on the Road | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-boxing-douglas-loses-license.html | SPORTS PEOPLE: BOXING; Douglas Loses License | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/james-carpenter-77-ex-leader-of-colby-college-art-department.html | James Carpenter, 77, Ex-Leader Of Colby College Art Department | False | By Bruce Lambert | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/anne-averbuck-wed.html | Anne Averbuck Wed | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/editorial-notebook-celebrities-in-the-audience.html | Editorial Notebook; Celebrities in the Audience | False | By Mary Cantwell | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/libyan-terrorism-american-swagger.html | Libyan Terrorism, American Swagger | False | By Marc Weller | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/ex-soviet-atom-scientists-ask-baker-for-west-s-help.html | Ex-Soviet Atom Scientists Ask Baker for West's Help | False | By Thomas L Friedman | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-pop-body-language-and-plain-lyrics.html | Review/Pop; Body Language And Plain Lyrics | False | By Karen Schoemer | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-basketball-more-salt-in-wounds.html | SPORTS PEOPLE: BASKETBALL; 'More Salt in Wounds' | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/c-corrections-869092.html | Corrections | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-direct-ec-tax-an-issue-that-paris-keeps-alive.html | Direct EC Tax: An Issue That Paris Keeps Alive | False | By Tom Redburn, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/the-dow-is-virtually-flat-at-3245.97.html | The Dow Is Virtually Flat, at 3,245.97 | False | By Robert Hurtado | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/your-money/IHT-a-global-window-of-opportunity-for-us-insurers.html | A Global Window of Opportunity for U.S. Insurers | False | By Robert C. Siner, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/business-digest-167092.html | BUSINESS DIGEST | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/news/for-a-boat-or-the-ball-game-flexible-binoculars.html | For a Boat or the Ball Game, Flexible Binoculars | False | By Barbara Lloyd | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-bonnie-blair-s-gold-standard.html | ALBERTVILLE; Bonnie Blair's Gold Standard | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/transactions-684192.html | TRANSACTIONS | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/bridge-467992.html | Bridge | False | By Alan Truscott | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/inside-126292.html | INSIDE | False | | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/alabama-trial-involves-snakes-and-bit-of-faith.html | Alabama Trial Involves Snakes And Bit of Faith | False | By Dennis Covington, | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/style/ms-goodman-is-wed-on-li.html | Ms. Goodman Is Wed on L.I. | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/l-albany-republicans-show-bias-on-bias-bill-087392.html | Albany Republicans Show Bias on Bias Bill | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-hockey-corson-is-suspended.html | SPORTS PEOPLE: HOCKEY; Corson Is Suspended | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/yale-unions-set-monday-strike.html | Yale Unions Set Monday Strike | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/marathon-in-vietnam-race-sets-new-course.html | MARATHON; In Vietnam, Race Sets New Course | False | By Barbara Basler | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/warring-somali-factions-reach-a-truce.html | Warring Somali Factions Reach a Truce | False | By Paul Lewis | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/technology/a-device-that-s-likely-to-please-everyone.html | A Device That's Likely To Please Everyone | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/nyregion/about-new-york-racial-hatred-through-fresh-eyes.html | ABOUT NEW YORK; Racial Hatred Through Fresh Eyes | False | By Douglas Martin | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/patents-tumor-treatment-made-from-sharks.html | Patents; Tumor Treatment Made From Sharks | False | By Edmund L Andrews | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/news/paying-off-a-loan-early-can-hurt.html | Paying Off a Loan Early Can Hurt | False | By Barry Meier | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/arts/review-jazz-improviser-s-rare-chance-to-hear-his-orchestrations.html | Review/Jazz; Improviser's Rare Chance To Hear His Orchestrations | False | By Peter Watrous | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/business-people-a-chief-is-appointed-for-the-usair-shuttle.html | BUSINESS PEOPLE; A Chief Is Appointed For the USAir Shuttle | False | By Agis Salpukas | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/the-useful-lessons-of-1919.html | The Useful Lessons Of 1919 | False | By Georges de Menil | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/producer-prices-fell-in-january.html | Producer Prices Fell In January | False | WASHINGTON, Feb. 14 | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/white-house-presses-a-ban-on-haitians.html | White House Presses a Ban on Haitians | False | By Barbara Crossette | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/accord-on-europe-market.html | Accord on Europe Market | False | BRUSSELS, Feb. 14, | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/treasury-issues-mixed-with-bonds-rising.html | Treasury Issues Mixed, With Bonds Rising | False | By Kenneth N. Gilpin | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-ice-dancers-follow-script-even-on-the-leader-board.html | ALBERTVILLE; Ice Dancers Follow Script, Even on the Leader Board | False | By Frank Litsky | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/IHT-19-nationsreach-accord-on-european-trade-zone-compromise-is-aimed-at.html | 19 NationsReach Accord On European Trade Zone Compromise Is Aimed At Overcoming Veto By EC Court of Justice | False | By Charles Goldsmith, International Herald Tribune | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-shimer-and-walker-3d-in-last-2-man-practice.html | ALBERTVILLE; Shimer and Walker 3d In Last 2-Man Practice | False | By Gerald Eskenazi | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/obituaries/margaret-b-craig-78-dog-and-horse-trainer.html | Margaret B. Craig, 78, Dog and Horse Trainer | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/opinion/bashing-lawyers-also-justice.html | Bashing Lawyers. Also Justice. | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/1992-campaign-republicans-bush-slipping-new-hampshire-hopes-for-rally-home-run.html | THE 1992 CAMPAIGN: Republicans; Bush, Slipping in New Hampshire, Hopes for Rally and 'Home Run' | False | By R. W. Apple Jr. | 1992-02-21 | TX 3-254011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/sports-people-racing-antley-fined-1000.html | SPORTS PEOPLE: RACING; Antley Fined $1,000 | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/results-plus-925592.html | RESULTS PLUS | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/7-industrialized-countries-prepare-fund-to-aid-ruble.html | 7 Industrialized Countries Prepare Fund to Aid Ruble | False | By Steven Greenhouse | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/sports/albertville-with-burke-in-goal-canada-4-0-gets-hot.html | ALBERTVILLE; With Burke in Goal, Canada (4-0) Gets Hot | False | By Filip Bondy | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/world/dusseldorf-journal-a-would-be-conqueror-is-now-russia-s-booster.html | Dusseldorf Journal; A Would-Be Conqueror Is Now Russia's Booster | False | By John Tagliabue | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/us/winds-rise-so-the-global-balloon-doesn-t.html | Winds Rise, So the Global Balloon Doesn't | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/production-down-0.9-last-month.html | Production Down 0.9% Last Month | False | By Sylvia Nasar | 1992-02-21 | TX 3-254011 | | |
| 1992-02-15 | 1992-02-15 | https://www.nytimes.com/1992/02/15/business/executive-changes-542092.html | EXECUTIVE CHANGES | False | | 1992-02-21 | TX 3-254011 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/westchester-guide-217792.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/art-thank-you-kirk.html | ART; Thank You, Kirk | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/paperback-best-sellers-february-16-1992.html | PAPERBACK BEST SELLERS: February 16, 1992 | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/virginia-vogel-to-wed-in-july.html | Virginia Vogel To Wed in July | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/political-formula-for-a-tax-proposal.html | Political Formula for a Tax Proposal | False | By Adam Clymer | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/poland-again-saddles-up-the-steed-of-reform.html | Poland Again Saddles Up the Steed of Reform | False | By Stephen Engelberg | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/best-sellers-february-16-1992.html | BEST SELLERS: February 16, 1992 | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-pungent-comic-novel-emerges-from-tar-beach.html | A Pungent Comic Novel Emerges From Tar Beach | False | By Marjorie Kaufman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/film-if-i-lost-every-single-penny-we-would-never-look-back.html | FILM; 'If I Lost Every Single Penny, We Would Never Look Back' | False | By Alex Witchel | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/postings-gramercy-park-restoring-old-sidewalk.html | POSTINGS: Gramercy Park; Restoring Old Sidewalk | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/l-needed-shared-vision-on-longer-school-year-071792.html | Needed: Shared Vision On Longer School Year | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-day-for-the-unsung-to-be-heard.html | ALBERTVILLE; Day for the Unsung To Be Heard | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/at-warehouse-stores-the-bigger-the-better.html | At Warehouse Stores, the Bigger the Better | False | By Stewart Ain | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/local-laws-irk-massage-therapists.html | Local Laws Irk Massage Therapists | False | By Fred Musante | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/style-makers-leonard-bridges-handbag-designer.html | Style Makers; Leonard Bridges, Handbag Designer | True | By Karen Brailsford | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/long-island-journal-121092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/about-cars-and-now-a-word-about-the-sponsor.html | ABOUT CARS; And Now, a Word About the Sponsor . . . | False | By Marshall Schuon | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/mutual-funds-adjustables-prove-steady-but-dull.html | Mutual Funds; Adjustables Prove Steady, but Dull | False | By Carole Gould | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-arizona-campus-police-attend-classes-on-sensitivity.html | CAMPUS LIFE: Arizona; Campus Police Attend Classes On Sensitivity | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/students-compete-in-new-products.html | Students Compete in New Products | False | By Linda Lynwander | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/l-nirvana-appearances-can-be-deceiving-363492.html | NIRVANA; Appearances Can Be Deceiving | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/home-brewers-looking-to-sharpen-taste-buds.html | Home Brewers Looking to Sharpen Taste Buds | False | By Jeff Morgan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-customers-feeling-less-than-friendly-to-friendly-bankers.html | IDEAS & TRENDS; Customers Feeling Less Than Friendly To Friendly Bankers | False | By Richard W. Stevenson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/un-finds-haitians-who-fled-anew.html | U.N. Finds Haitians Who Fled Anew | False | By Howard W. French | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-brown-to-wed.html | Miss Brown to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-merselis-teacher-weds.html | Miss Merselis, Teacher, Weds | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-democrat-sees-draft-scenario.html | The 1992 Campaign; Democrat Sees Draft Scenario | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/streetscapes-the-cashman-laundry-a-streamlined-relic-battered-in-the-bronx.html | Streetscapes: The Cashman Laundry; A Streamlined Relic Battered in the Bronx | False | By Christopher Gray | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/westchester-qa-augustina-badea-romanian-gymnast-takes-up-coaching.html | WESTCHESTER Q&A; AUGUSTINA BADEA; Romanian Gymnast Takes Up Coaching | False | By Donna Greene | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/rachel-wineberg-and-mark-kaufman-to-marry.html | Rachel Wineberg and Mark Kaufman to Marry | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/pop-music-a-pianist-with-harlem-on-his-mind.html | POP MUSIC; A Pianist With Harlem on His Mind | False | By David Schiff | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/l-children-and-video-games-470492.html | Children and Video Games | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/design-the-house-of-scassi.html | DESIGN; The House of Scassi | False | By Stephen Drucker | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/tennis-finally-graf-gets-to-start-her-year.html | TENNIS; Finally, Graf Gets To Start Her Year | False | By Robin Finn | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/l-when-small-is-beautiful-419992.html | When Small Is Beautiful | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-we-need-a-real-national-rebuilding-program-what-homebuyers-get-555792.html | We Need a Real National Rebuilding Program; What Homebuyers Get | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/risa-plaskowitz-student-engaged.html | Risa Plaskowitz, Student, Engaged | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/practical-traveler-when-kids-take-to-skies-alone.html | PRACTICAL TRAVELER; When Kids Take To Skies Alone | False | By Carl H. Lavin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-with-a-few-changes-austria-comes-up-big.html | ALBERTVILLE; With a Few Changes Austria Comes Up Big | False | By Frank Litsky | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/classical-view-and-if-you-play-bolero-backward.html | CLASSICAL VIEW; And If You Play 'Bolero' Backward . . . | False | By Edward Rothstein | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-republicans-schwarzenegger-assails-buchanan.html | The 1992 Campaign: Republicans; SCHWARZENEGGER ASSAILS BUCHANAN | False | By Andrew Rosenthal | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/abroad-at-home-for-want-of-a-nail.html | Abroad at Home; For Want of A Nail | False | By Anthony Lewis | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/jill-winetsky-has-wedding.html | Jill Winetsky Has Wedding | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/college-basketball-tulane-making-waves.html | COLLEGE BASKETBALL; Tulane Making Waves | False | By Barry Jacobs | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/remembering-the-titanic-human-dimensions-of-a-tragedy.html | Remembering the Titanic: Human Dimensions of a Tragedy | False | By Pat Grandjean | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-we-need-a-real-national-rebuilding-program-061092.html | We Need a Real National Rebuilding Program | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/c-corrections-969292.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/childrens-books.html | Children's Books | False | By Valerie J. Mercer | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/fare-of-the-country-is-it-soup-is-it-stew-no-its-new-orleans-gumbo.html | FARE OF THE COUNTRY; Is It Soup? Is It Stew? No, It's New Orleans Gumbo | False | By Suzanne Charle | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/giving-a-hand-from-the-heart.html | Giving a Hand From the Heart | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/christie-mastrangeli-trader-is-wed.html | Christie Mastrangeli, Trader, Is Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-how-to-end-the-abortion-war-401092.html | HOW TO END THE ABORTION WAR | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-how-to-end-the-abortion-war-404592.html | HOW TO END THE ABORTION WAR | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-portland-me-auctions-irk-neighborhood.html | NORTHEAST NOTEBOOK: Portland, Me.; Auctions Irk Neighborhood | False | By Jeffrey L. Smith | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/dr-lisa-roth-to-wed.html | Dr. Lisa Roth to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-review-salty-scene-for-nantucket-mystery.html | THEATER REVIEW; Salty Scene for Nantucket Mystery | False | By Leah D. Frank | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/bridge-639692.html | Bridge | False | By Alan Truscott | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/michelle-iacovelli-and-james-najarian-to-wed.html | Michelle Iacovelli and James Najarian to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-bush-s-bright-idea-at-market-examined-576092.html | Bush's Bright Idea At Market Examined | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/insanity-defense-by-dahmer-fails.html | Insanity Defense By Dahmer Fails | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-skidmore-tradition-age-3-take-my-festival-of-comedy-please.html | CAMPUS LIFE: Skidmore; Tradition, Age 3: Take My Festival Of Comedy, Please | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-new-hampshire-democrats-offer-emotional-drama-in-new-hampshire.html | THE 1992 CAMPAIGN: New Hampshire; DEMOCRATS OFFER EMOTIONAL DRAMA IN NEW HAMPSHIRE | False | By Robin Toner | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-stressing-foreign-policy-could-cut-both-ways.html | THE NATION; Stressing Foreign Policy Could Cut Both Ways | False | By Andrew Rosenthal | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-borromini-s-rome-713292.html | Borromini's Rome | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/gardening-blossoms-brighten-the-wait-for-spring.html | GARDENING; Blossoms Brighten the Wait for Spring | False | By Joan Lee Faust | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/onward-up-ward-with-apted.html | Onward, 'Up'-ward With Apted | False | By Vincent Canby | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-lives-and-loves-of-tall-charismatic-presidents-060192.html | Lives and Loves of Tall, Charismatic Presidents | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/at-work-when-japan-inc-comes-to-america.html | At Work; When Japan Inc. Comes to America | False | By Barbara Presley Noble | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-score-another-shutout-for-us-and-leblanc.html | ALBERTVILLE; Score Another Shutout For U.S. and LeBlanc | False | By Filip Bondy | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/from-children-s-suffering-creative-work.html | From Children's Suffering, Creative Work | False | By Roberta Hershenson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-silver-medal-caps-painful-comeback.html | ALBERTVILLE; Silver Medal Caps Painful Comeback | False | By Harvey Araton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-12-dominicans-at-krasdale-works-of-exuberance-and-color.html | ART; 12 Dominicans at Krasdale: Works of Exuberance and Color | False | By William Zimmer | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-kurds-won-t-stop-short-of-independence-592192.html | Kurds Won't Stop Short of Independence | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/hasbrouck-heights-journal-diner-law-eat-eggs-leaves-bad-taste-for-regulations.html | Hasbrouck Heights Journal; At Diner, 'Law on How to Eat Eggs' Leaves a Bad Taste for Regulations | False | By Albert J. Parisi | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/250-march-in-rain-to-protest-teaneck-verdict.html | 250 March in Rain to Protest Teaneck Verdict | False | By Robert Hanley | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/risa-mish-plans-may-wedding.html | Risa Mish Plans May Wedding | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Raskin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/what-s-doing-in-hamburg.html | WHAT'S DOING IN; Hamburg | False | By Paula Butturini | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/tech-notes-keeping-clothes-defect-free.html | Tech Notes; Keeping Clothes Defect-Free | False | By Frederik Eliason | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/hockey-trying-to-bag-trophy-and-money.html | HOCKEY; Trying to Bag Trophy and Money | False | By Joe Lapointe | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-us-to-cancel-israel-only-passports.html | TRAVEL ADVISORY; U.S. to Cancel Israel-Only Passports | False | BY John H. Cushman Jr. | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-someday-bridges-may-have-feelings-too.html | IDEAS & TRENDS; Someday Bridges May Have Feelings Too | False | By Andrew Pollack | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/television-women-in-the-locker-room-at-saturday-night-live.html | Television; Women in the Locker Room At 'Saturday Night Live' | False | By Eve Kahn | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cheshire-parents-continue-bookbanning-effort.html | Cheshire Parents Continue Book-Banning Effort | False | By Jacqueline Weaver | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-tracking-bias-in-banks.html | Making a Difference; Tracking Bias in Banks | False | By Michael Quint | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-long-island-recent-sales-101292.html | In the Region: Long Island; Recent Sales | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-argentina-faces-some-evil-history-but-not-all.html | THE WORLD; Argentina Faces Some Evil History, But Not All | False | By Nathaniel C. Nash | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/plan-readied-for-a-smaller-trump-city.html | Plan Readied for a Smaller Trump City | False | By David W. Dunlap | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/jeffrey-stuhr-to-wed-ann-m-mcmahon.html | Jeffrey Stuhr to Wed Ann M. McMahon | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/deborah-dodds-to-wed-in-june.html | Deborah Dodds To Wed in June | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/family-reaps-rich-rewards-from-symbol-of-vast-wealth.html | Family Reaps Rich Rewards From Symbol Of Vast Wealth | False | By Richard D. Hylton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/boxing-ruddock-aims-for-a-balanced-attack.html | BOXING; Ruddock Aims for a Balanced Attack | False | By Phil Berger | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/abused-child-dies-foster-mother-questioned.html | Abused Child Dies; Foster Mother Questioned | False | By James Bennet | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/catholic-schools-in-danger-of-closing.html | Catholic Schools in Danger of Closing | False | By Ari L. Goldman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-petrenko-gets-a-gold-wylie-a-silver-surprise.html | ALBERTVILLE; Petrenko Gets a Gold, Wylie a Silver Surprise | False | By Michael Janofsky | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/walter-sheerin-83-an-ex-firefighter-and-union-leader.html | Walter Sheerin, 83, An Ex-Firefighter And Union Leader | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/anne-m-burke-to-wed-in-july.html | Anne M. Burke To Wed in July | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/hospitals-streamlining-is-paying-off.html | Hospitals' Streamlining Is Paying Off | False | By Vivien Kellerman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-luxury-takes-back-seat-for-nhl-talent-scouts.html | ALBERTVILLE; Luxury Takes Back Seat For N.H.L. Talent Scouts | False | By Filip Bondy | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-gaucho-country-496592.html | Gaucho Country | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/notebook-greene-s-lateral-move-to-miami.html | NOTEBOOK; Greene's Lateral Move to Miami | False | By Timothy W. Smith | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/15-year-old-boy-is-stabbed-to-death-in-brooklyn.html | 15-Year-Old Boy Is Stabbed to Death in Brooklyn | False | By James Bennet | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/dara-caponigro-editor-is-married.html | Dara Caponigro, Editor, Is Married | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/news-summary-215992.html | NEWS SUMMARY | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/currency-the-dollar-up-up-and-away.html | CURRENCY; The Dollar: Up, Up and Away | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/connecticut-guide-994192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/data-update.html | Data Update | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-how-can-you-tell-a-recovery-when-you-see-one.html | THE NATION; How Can You Tell a Recovery When You See One? | False | By Sylvia Nasar | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/l-children-and-video-games-765592.html | Children and Video Games | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-most-elusive-substance-on-earth.html | The Most Elusive Substance on Earth | False | By Ronald Bryden | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/chess-605192.html | Chess | False | By Robert Byrne | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/a-legacy-of-giving-enormous-amounts-to-charities.html | A Legacy of Giving Enormous Amounts to Charities | False | By Richard D. Hylton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-walker-in-a-rush-but-us-trails.html | ALBERTVILLE; Walker in a Rush, but U.S. Trails | False | By Gerald Eskenazi | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/residential-resales-029092.html | Residential Resales | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/c-correction-010992.html | CORRECTION | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/social-events.html | Social Events | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/crafts-2-shows-where-rich-colors-glow.html | CRAFTS; 2 Shows Where Rich Colors Glow | False | By Betty Freudenheim | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/review-theater-antigone-with-clowns.html | Review/Theater; 'Antigone,' With Clowns | False | By Stephen Holden | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/ideas-trends-who-is-female-science-can-t-say.html | IDEAS & TRENDS; Who Is Female? Science Can't Say | False | By Gina Kolata | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/albania-searches-for-stable-future.html | ALBANIA SEARCHES FOR STABLE FUTURE | False | By Brenda Fowler | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/view-new-haven-foundation-regional-charity-tries-cope-with-growing-need-for-its.html | THE VIEW FROM: THE NEW HAVEN FOUNDATION; Regional Charity Tries to Cope With Growing Need for Its Help | False | By Nancy Polk | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/flying-higher-than-the-shuttle.html | Flying Higher Than the Shuttle | False | By William J. Broad | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/headliners-broken-system.html | Headliners; Broken System | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/we-all-have-to-start-somewhere.html | We All Have to Start Somewhere | False | By Janet Hook | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/about-long-island-going-to-school-on-fire-island-in-dead-of-winter.html | ABOUT LONG ISLAND; Going to School on Fire Island in Dead of Winter | False | By Diane Ketcham | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/1992-campaign-media-tv-viewers-get-see-candidates-see-candidates.html | The 1992 Campaign: Media; TV Viewers Get to See the Candidates, and See the Candidates | False | By John Tierney | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-napier-art-deco-504092.html | Napier Art Deco | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-rosen-to-wed-a-h-weisbach.html | Miss Rosen to Wed A. H. Weisbach | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/june-wedding-for-maria-a-roglieri.html | June Wedding for Maria A. Roglieri | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/the-view-from-mamaroneck-union-free-school-district-in-response-to.html | THE VIEW FROM: MAMARONECK UNION FREE SCHOOL DISTRICT; In Response to a Growing Need, Classes for Autistic Children | False | By Lynne Ames | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-jazz-david-tronzo-and-guitar.html | Review/Jazz; David Tronzo And Guitar | False | By Jon Pareles | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/hockey-devils-win-30th-with-rangers-lurking-in-shadows.html | HOCKEY; Devils Win 30th With Rangers Lurking in Shadows | False | By Alex Yannis | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/l-running-business-like-government-417292.html | Running Business Like Government | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/networking-the-shrink-wrapped-lan.html | Networking; The Shrink-Wrapped LAN | False | By Stephen C. Miller | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-an-uneasy-look-in-the-mirror-277792.html | An Uneasy Look in the Mirror | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/spring-training-for-torborg-and-mets-attitude-is-everything.html | SPRING TRAINING; For Torborg and Mets, Attitude Is Everything | False | By Joe Sexton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/lyn-vernon-has-wedding.html | Lyn Vernon Has Wedding | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/vigilantes-fight-crime-in-colombian-cocaine-city.html | Vigilantes Fight Crime in Colombian Cocaine City | False | By James Brooke | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-vienna-lodgings-4940992.html | Vienna Lodgings | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/spending-a-windfall-on-transport.html | Spending a Windfall on Transport | False | By Jay Romano | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/all-about-martial-arts-the-black-belts-of-the-screen-are-filling-the-dojos.html | All About/Martial Arts; The Black Belts of the Screen Are Filling the Dojos | False | By Glenn Rifkin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/in-corner-of-asia-hope-for-new-trading-center.html | In Corner of Asia, Hope for New Trading Center | False | By Nicholas D. Kristof | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/russia-s-central-bank-resists-cuts-in-lending.html | Russia's Central Bank Resists Cuts in Lending | False | By Louis Uchitelle | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/in-pursuit-of-the-pacifics-big-game.html | In Pursuit of the Pacific's Big Game | False | By Donald Moffitt | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/technology-flirting-with-a-coinless-pay-phone.html | Technology; Flirting With a Coinless Pay Phone | False | By Anthony Ramirez | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/lynn-s-nusbaum-is-married-to-john-c-scott.html | Lynn S. Nusbaum Is Married to John C. Scott | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-nation-when-the-bad-guy-is-seen-as-the-one-in-the-green-hat.html | THE NATION; When the Bad Guy Is Seen as the One in the Green Hat | False | By Keith Schneider | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-english-garden-limits-visitors.html | TRAVEL ADVISORY; English Garden Limits Visitors | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/dances-with-geese.html | Dances With Geese | False | By Bernd Heinrich | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/obituaries/daniel-sotomayor-cartoonist-33.html | Daniel Sotomayor, Cartoonist, 33 | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/3-israeli-soldiers-killed-by-raiders-near-west-bank.html | 3 Israeli Soldiers Killed by Raiders Near West Bank | False | By Clyde Haberman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-cohen-wed-in-california.html | Ms. Cohen Wed In California | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/a-dictatorship-that-grew-up.html | A Dictatorship That Grew Up | False | By Nicholas D. Kristof | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-it-s-not-only-portuguese-but-italian-too.html | DINING OUT; It's Not Only Portuguese, but Italian, Too | False | By Joanne Starkey | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/l-stop-beating-up-on-employees-420292.html | Stop Beating Up on Employees | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/li-diggers-and-clams-in-a-battle-for-survival.html | L.I. Diggers, and Clams, In a Battle for Survival | False | By Richard D. Lyons | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-review-books-of-enlightenment-and-disinformation.html | ART REVIEW; Books of Enlightenment and Disinformation | False | By Helen A. Harrison | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/l-smooching-with-their-pooches-767192.html | Smooching With Their Pooches | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-tailor-the-job-search-to-the-job.html | FORUM; Tailor the Job Search to the Job | False | By Arthur P. Gould | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/stacey-major-to-wed.html | Stacey Major to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/the-executive-life-at-this-ad-agency-creative-lunacy-reigns.html | The Executive Life; At This Ad Agency, Creative Lunacy Reigns | False | By Kim Foltz | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/nancy-sachar-student-to-wed.html | Nancy Sachar, Student, to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-dollar-gains-in-jamaica.html | TRAVEL ADVISORY; Dollar Gains In Jamaica | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/crime-075992.html | Crime | False | By Marilyn Stasio | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/art-leo-castelli-in-his-85th-year-a-lion-in-winter.html | ART; Leo Castelli in His 85th Year: A Lion in Winter | False | By Paul Taylor | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/toys-r-ageless-and-timely.html | Toys 'R' Ageless - and Timely | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/food-into-the-woods.html | FOOD; Into the Woods | False | By Molly O'Neill | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/rockefeller-family-tries-to-keep-a-vast-fortune-from-dissipating.html | Rockefeller Family Tries to Keep A Vast Fortune From Dissipating | False | By Richard D. Hylton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/l-a-marginal-jew-764792.html | 'A Marginal Jew' | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/separate-prisons.html | Separate Prisons | False | By George Garrett | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/c-corrections-968492.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/l-steven-spielberg-the-artist-vs-the-mogul-356192.html | STEVEN SPIELBERG; The Artist Vs. the Mogul | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-borromini-s-rome-712492.html | Borromini's Rome | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/photographer-captures-dump-children-s-plight.html | Photographer Captures Dump Children's Plight | False | By Leo H. Carney | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/europeans-in-wonderland.html | Europeans in Wonderland | False | By Roberto Gonzalez Echevarria | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/keeping-the-pipeline-filled-at-merck.html | Keeping the Pipeline Filled at Merck | False | By Milt Freudenheim | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/uconn-helps-lithuanians-harvest-the-fruits-of-freedom.html | UConn Helps Lithuanians Harvest the Fruits of Freedom | False | By Jackie Fitzpatrick | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/milwaukee-jury-says-dahmer-was-sane.html | Milwaukee Jury Says Dahmer Was Sane | False | By Dirk Johnson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/c-corrections-285092.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/dance-view-specialists-in-brain-tickling.html | DANCE VIEW; Specialists in Brain-Tickling | False | By Anna Kisselgoff | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/susan-walsh-to-wed-in-may.html | Susan Walsh To Wed in May | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-view-after-70-is-breathtaking.html | 'The View After 70 Is Breathtaking' | False | By Josephine Humphreys | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-hartt-school-celebrates-black-history.html | MUSIC; Hartt School Celebrates Black History | False | By Robert Sherman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/home-clinic-electrical-repairs-require-knowledge-of-safety-codes.html | HOME CLINIC; Electrical Repairs Require Knowledge of Safety Codes | False | By John Warde | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/l-rap-music-another-reason-for-rejection-358892.html | RAP MUSIC; Another Reason For Rejection | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/this-week.html | This Week | False | By Anne Raver | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/headliners-salesmanship.html | Headliners; Salesmanship | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/tracey-mccoy-has-wedding.html | Tracey McCoy Has Wedding | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/data-bank-february-16-1992.html | Data Bank/February 16, 1992 | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/topics-of-the-times-the-shame-of-rape.html | Topics of The Times; The Shame of Rape | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/film-satyajit-ray-honored-without-profit-in-his-land.html | FILM; Satyajit Ray Honored, Without Profit in His Land | False | By Edward A. Gargan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/gifts-to-the-fund-by-estates-and-trusts.html | Gifts to the Fund by Estates and Trusts | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-dow-cornings-moral-evasions.html | FORUM; Dow Corning's Moral Evasions | False | By Steven Fink | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/l-gulotta-record-is-defended-019992.html | Gulotta Record Is Defended | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-moving-up-at-salomon-and-getting-back-to-deals.html | Making a Difference; Moving Up at Salomon and Getting Back to Deals | False | By Seth Faison Jr. | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/auto-racing-race-is-on-to-catch-the-cheaters.html | AUTO RACING; Race Is On to Catch the Cheaters | False | By Joseph Siano | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/bonnie-egelberg-engaged-to-wed.html | Bonnie Egelberg Engaged to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-congenial-homey-comfort-in-mt-kisco.html | DINING OUT; Congenial, Homey Comfort in Mt. Kisco | False | By M. H. Reed | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/food-filling-that-potato-shape-space-inside-everyone.html | FOOD; Filling That Potato-Shape Space Inside Everyone | False | By Moira Hodgson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/public-private-wounded-in-battle.html | Public & Private; Wounded in Battle | False | By Anna Quindlen | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/backtalk-sharing-memories-of-a-boy-within-the-brute.html | BACKTALK; Sharing Memories of a Boy Within the Brute | False | By Phil Berger | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/l-steven-spielberg-the-final-product-says-it-all-357092.html | STEVEN SPIELBERG; The Final Product Says It All | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-a-new-attempt-to-get-ireland-going-again.html | THE WORLD; A New Attempt to Get Ireland Going Again | False | By James F. Clarity | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-seedbeds-of-jazz-captured-on-canvas.html | ART; Seedbeds of Jazz, Captured on Canvas | False | By Vivien Raynor | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/on-pro-football-what-s-inside-the-helmet-counts-too.html | ON PRO FOOTBALL; What's Inside the Helmet Counts Too | False | By Thomas George | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/take-me-out-rallies-at-gulfstream.html | Take Me Out Rallies at Gulfstream | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/europe-environment-plan-hits-snag-france.html | Europe Environment Plan Hits Snag; France | False | By Marlise Simons | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/where-the-wild-writers-were.html | Where The Wild Writers Were | False | By William Howarth | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-tarrytown-fans-await-their-rock-music-hero.html | MUSIC; Tarrytown Fans Await Their Rock Music Hero | False | By Herbert Hadad | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-love-with-a-gym-teacher.html | In Love With a Gym Teacher | False | By William Ferguson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-review-the-excitement-of-melanesian-inventiveness.html | ART REVIEW; The Excitement of Melanesian Inventiveness | False | By Phyllis Braff | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/phone-book-recycling-now-offered-in-county.html | Phone Book Recycling Now Offered in County | False | By Lynne Ames | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/l-in-steel-the-battle-is-not-over-snow-blowing-418092.html | In Steel, the Battle Is Not Over Snow Blowing | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/chocolate-profits-are-sweeter-as-gift-for-neediest.html | Chocolate Profits Are Sweeter as Gift for Neediest | False | By J. Peder Zane | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/c-corrections-323692.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/l-cary-grant-recalled-as-unpretentious-021092.html | Cary Grant Recalled As Unpretentious | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-surging-in-new-hampshire-tsongas-is-the-first-to-marvel.html | The 1992 CAMPAIGN; Surging in New Hampshire, Tsongas Is the First to Marvel | False | By Maureen Dowd | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/notebook-who-will-make-a-mark-on-pennant-races-keep-these-moves-in-mind.html | NOTEBOOK; Who Will Make a Mark on Pennant Races? Keep These Moves in Mind | False | By Murray Chass | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/an-underwater-noah-s-ark.html | An Underwater Noah's Ark | False | By Aaron Latham | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-wylie-finishes-2d-with-a-winner-s-glee.html | ALBERTVILLE; Wylie Finishes 2d With a Winner's Glee | False | By Frank Litsky | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-new-jersey-recent-sales-099792.html | In the Region: New Jersey; Recent Sales | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/daniel-hendey-to-wed-ms-toepfer.html | Daniel Hendey to Wed Ms. Toepfer | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-people-hockey-decision-on-verbeek.html | SPORTS PEOPLE: HOCKEY; Decision on Verbeek | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-can-there-ever-be-too-much-italian-food.html | DINING OUT; Can There Ever Be Too Much Italian Food? | False | By Patricia Brooks | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-3-month-visa-fee-for-australia.html | TRAVEL ADVISORY; 3-Month Visa Fee For Australia | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/problems-temper-puerto-ricans-success.html | Problems Temper Puerto Ricans' success | False | By Andi Rierden | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/a-rare-breed-satire-thrives-in-polish-zoo.html | A Rare Breed, Satire Thrives in Polish 'Zoo' | False | By Stephen Engelberg | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-york-state-eases-a-bar-to-homeless-housing.html | New York State Eases a Bar to Homeless Housing | False | By Lisa W. Foderaro | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-making-governments-operate-better-058092.html | Making Governments Operate Better | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/sunday-menu-90s-lasagna-is-60s-redux-but-veggies-are-co-stars.html | Sunday Menu; '90s Lasagna Is '60s Redux But Veggies Are Co-Stars | False | By Marian Burros | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/for-some-seeking-presidency-winning-isn-t-the-only-thing.html | For Some Seeking Presidency, Winning Isn't the Only Thing | False | By States News Service | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-china-the-personal-was-political-too.html | In China, the Personal Was Political Too | False | By Lucian W. Pye | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/fiscal-and-political-forces-move-pakistan-to-seek-afghan-peace.html | Fiscal and Political Forces Move Pakistan to Seek Afghan Peace | False | By Edward A. Gargan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/bambi-is-a-stag-and-tubas-dont-go-pahpah-the-ins-and-outs-of-across.html | Bambi is a Stag and Tubas Donâ€™t Go â€˜Pah-Pahâ€™; The Ins and Outs of Across and Down | False | By Richard F. Shepard | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/children-s-books-bookshelf-041492.html | Children's Books; Bookshelf | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/uconn-opera-group-spreads-its-wings.html | UConn Opera Group Spreads Its Wings | False | By Jackie Fitzpatrick | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cemetery-holds-tales-of-vampires.html | Cemetery Holds Tales of Vampires | False | By Sam Libby | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-a-mother-and-daughter-sparring-in-the-kitchen.html | THEATER; A Mother and Daughter Sparring in the Kitchen | False | By Alvin Klein | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-cultivating-their-own-gardens-400292.html | CULTIVATING THEIR OWN GARDENS | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/theater-crazy-for-dance-a-broadway-gypsy-creates-her-own.html | THEATER; Crazy for Dance, a Broadway Gypsy Creates Her Own | False | By Jennifer Dunning | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/police-drug-tests-for-drivers-are-ruled-reliable.html | Police Drug Tests for Drivers Are Ruled Reliable | False | By Linda Saslow | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/lisa-gayle-beardwood-is-married.html | Lisa Gayle Beardwood Is Married | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-dr-healy-s-big-push-on-patents.html | Making a Difference; Dr. Healy's Big Push on Patents | False | By Edmund L. Andrews | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/martha-jones-to-wed-in-july.html | Martha Jones To Wed in July | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/chicago-to-let-us-goalie-go.html | Chicago To Let U.S. Goalie Go | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/from-knight-to-pawn.html | From Knight to Pawn | False | By Clifford Krauss | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/a-long-run-down-vietnam-s-memory-lane.html | A Long Run Down Vietnam's Memory Lane | False | By Barbara Basler | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-rockville-md-a-plan-to-prod-new-housing.html | NORTHEAST NOTEBOOK; Rockville, Md.; A Plan to Prod New Housing | False | By Gail Braccidiferro | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/focus-in-las-vegas-water-rules-dictate-growth.html | FOCUS; In Las Vegas, Water Rules Dictate Growth | False | By Michael Henle | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/celebrating-gifts-of-the-good-sports.html | Celebrating Gifts of the Good Sports | False | By Claire Smith | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/northern-exposures.html | Northern Exposures | False | By Laurie Graham | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/bangladesh-cyclone-survivors-still-suffering.html | Bangladesh Cyclone Survivors Still Suffering | False | By Edward A. Gargan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/theater/sunday-view-the-wink-in-happy-fella-is-still-there.html | SUNDAY VIEW; The Wink In 'Happy 'Fella' Is Still There | False | By David Richards | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-mostly-mozart-group-to-open-tour.html | MUSIC; Mostly Mozart Group to Open Tour | False | By Rena Fruchter | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/winter-games-democrats-dread-a-season-without-heavy-hitters.html | WINTER GAMES; Democrats Dread a Season Without Heavy Hitters | False | By R. W. Apple Jr. | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/pro-basketball-the-mis-match-game-bulls-vs-knicks.html | PRO BASKETBALL; The (Mis)Match Game: Bulls vs. Knicks | False | By Clifton Brown | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/helping-those-who-gave-up-babies.html | Helping Those Who Gave Up Babies | False | By Jacqueline Shaheen | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/tv-view-why-politics-is-a-lot-like-star-search.html | TV VIEW; Why Politics Is a Lot Like 'Star Search' | False | By Walter Goodman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/deborah-jones-and-joseph-gillotti-3d-to-marry.html | Deborah Jones and Joseph Gillotti 3d to Marry | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/l-o-graham-weds-pamela-thomas.html | L. O. Graham Weds Pamela Thomas | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/preservationists-win-oldest-county-house.html | Preservationists Win Oldest County House | False | By Tessa Melvin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/whores-for-gloria.html | 'Whores for Gloria' | False | Reviewed by Catherine Texier | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/connecticut-q-a-louis-s-goldberg-tracking-the-state-s-drivers-and-vehicles.html | Connecticut Q&A: Louis S. Goldberg; Tracking the State's Drivers and Vehicles | False | By Robert A. Hamilton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-schuler-to-wed-in-may.html | Miss Schuler To Wed in May | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/talking-tax-proposals-all-that-glitters-isn-t-great.html | Talking Tax Proposals; All That Glitters Isn't Great | False | By Andree Brooks | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/spring-training-late-night-with-yanks-minus-a-top-10-list.html | SPRING TRAINING; Late Night With Yanks (Minus a Top-10 List) | False | By Jack Curry | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-people-basketball-more-to-gathers-s-suit.html | SPORTS PEOPLE: BASKETBALL; More to Gathers's Suit | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/c-correction-768092.html | Correction | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/traveling-heavy.html | Traveling Heavy | False | By Susan Allen Toth | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/on-language-modifier-s-lib.html | ON LANGUAGE; Modifier's Lib | False | By William Safire | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/naacp-director-to-step-down-amid-bitter-split-on-internal-rules.html | N.A.A.C.P. Director to Step Down Amid Bitter Split on Internal Rules | False | By Maria Newman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-rockafellow-is-to-marry-lieut-j-n-jacobs.html | Miss Rockafellow Is to Marry Lieut. J. N. Jacobs | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/sunday-outing-washington-really-slept-here.html | Sunday Outing; Washington Really Slept Here | False | By Harold Faber | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/struggling-ukrainian-miners-are-put-off-by-diet-of-nationalism.html | Struggling Ukrainian Miners Are Put Off by Diet of Nationalism | False | By Henry Kamm | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-jersey-q-a-bill-buff-teaching-tricks-of-the-road-to-drivers.html | New Jersey Q & A: Bill Buff; Teaching Tricks of the Road to Drivers | False | By Jacqueline Shaheen | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-magic-should-pay-for-his-mistakes-017892.html | Magic Should Pay For His Mistakes | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campaign-trail-leads-to-new-york-for-cash.html | Campaign Trail Leads To New York for Cash | False | By Michael Specter | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/l-rap-music-so-what-s-to-like-359692.html | RAP MUSIC; So What's To Like? | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/not-a-grandma-moses-picture-poker-in-the-woods.html | Not a Grandma Moses Picture: Poker in the Woods | False | By George Judson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-urdang-weds-irwin-w-messer.html | Ms. Urdang Weds Irwin W. Messer | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-region-the-winds-of-peace-buffet-connecticut.html | THE REGION; The Winds of Peace Buffet Connecticut | False | By Kirk Johnson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/forum-in-a-downturn-cut-profits-before-jobs.html | FORUM; In a Downturn, Cut Profits Before Jobs | False | By Frank R. Lichtenberg | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/postings-millionaire-s-row-a-campus-castle-for-sale.html | POSTINGS: 'Millionaire's Row'; A Campus Castle for Sale | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-music-french-baroque-program.html | Review/Music; French Baroque Program | False | By James R. Oestreich | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ian-condry-to-marry-margot-stone.html | Ian Condry to Marry Margot Stone | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/quotation-of-the-day-251592.html | Quotation of the Day | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-murdock-has-wedding.html | Ms. Murdock Has Wedding | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/perspectives-harlem-brownstones-picking-up-the-ball-in-hamilton-heights.html | Perspectives: Harlem Brownstones; Picking Up the Ball in Hamilton Heights | False | By Alan S. Oser | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/wall-street-a-changing-landscape-for-junk-bond-profits.html | Wall Street; A Changing Landscape for Junk-Bond Profits | False | By Diana B. Henriques | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/alicia-macri-banker-weds.html | Alicia Macri, Banker, Weds | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/margaret-mankin-wed-in-virginia.html | Margaret Mankin Wed in Virginia | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/reach-out-and-dont-touch-someone.html | Reach Out and Don't Touch Someone | False | By Randall Short | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-crash-course-in-cold-hard-facts-of-winter-games-for-us-press.html | ALBERTVILLE; Crash Course in Cold Hard Facts Of Winter Games for U.S. Press | False | By Gerald Eskenazi | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/music-churches-and-schools-enliven-the-concert-scene.html | MUSIC; Churches and Schools Enliven the Concert Scene | False | By Robert Sherman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/cuomo-puts-off-medicaid-cut-after-pleas-from-pharmacists.html | Cuomo Puts Off Medicaid Cut After Pleas From Pharmacists | False | By Robert D. McFadden | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/postings-long-island-incubator-nurturing-high-tech-firms.html | POSTINGS: Long Island Incubator; Nurturing High-Tech Firms | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/classical-music-its-milhauds-turn-for-a-celebration.html | CLASSICAL MUSIC; It's Milhaud's Turn For A Celebration | True | By Grant Johannesen | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/on-the-street-snow-or-faux-clothes-make-the-city-skier.html | On the Street; Snow or Faux, Clothes Make The City Skier | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/a-thousand-miles-down-baja-way.html | A Thousand Miles Down Baja Way | False | By Tricia Bauer | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/world-markets-a-coup-in-latin-american-bonds.html | World Markets; A Coup in Latin American Bonds? | False | By Jonathan Fuerbringer | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-glasberg-to-wed-d-l-sussman.html | Ms. Glasberg to Wed D. L. Sussman | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dance-new-work-is-spoof-of-murder-mysteries.html | DANCE; New Work Is Spoof of Murder Mysteries | False | By Barbara Gilford | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-an-uneasy-look-in-the-mirror-277793.html | An Uneasy Look in the Mirror | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/attacking-habits-to-battle-pollution.html | Attacking Habits To Battle Pollution | False | By Tessa Melvin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-2-north-american-women-spring-upset-in-downhill.html | ALBERTVILLE; 2 North American Women Spring Upset in Downhill | False | By Harvey Araton | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/postings-ashforth-severs-ties-goodbye-manhattan.html | POSTINGS: Ashforth Severs Ties; Goodbye, Manhattan | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/cuttings-delicious-joys-of-sweet-peppers.html | Cuttings; Delicious Joys of Sweet Peppers | True | By Cass Peterson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/c-corrections-970692.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/c-corrections-714092.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/falling-mortgage-rates-inspire-a-rush-to-refinancing.html | Falling Mortgage Rates Inspire a Rush to Refinancing | False | By Christine Kottra | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-elway-is-lucky-handley-is-here-018692.html | Elway Is Lucky Handley Is Here | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/l-children-and-video-games-470493.html | Children and Video Games | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/inside-200092.html | INSIDE | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/antiques-ice-fishing-decoys-lure-other-species-as-well.html | ANTIQUES; Ice-Fishing Decoys Lure Other Species as Well | False | By Rita Reif | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-rink-offers-parisian-panorama.html | TRAVEL ADVISORY; Rink Offers Parisian Panorama | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/another-storm-faced-down-in-west.html | Another Storm Faced Down in West | False | By Seth Mydans | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/elizabeth-uhlmann-to-wed-in-may.html | Elizabeth Uhlmann to Wed in May | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/knits-picked-here-and-that-s-not-all.html | Knits Picked Here, And That's Not All | False | By Anne-Marie Schiro | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-cardone-wed-on-li.html | Miss Cardone Wed on L.I. | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/q-and-a-019292.html | Q and A | False | By Shawn G. Kennedy | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-of-the-times-already-camping-out-for-first-frozen-rope.html | Sports of The Times; Already Camping Out For First Frozen Rope | False | By George Veesey | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/some-high-hurdles-loom-for-pepsicos-fastfood-hotshots.html | Some High Hurdles Loom for Pepsico's Fast-Food Hotshots | False | By E.s. Ely | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-people-baseball-drabek-reaches-accord-with-pirates.html | SPORTS PEOPLE: BASEBALL; Drabek Reaches Accord With Pirates | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/if-youre-thinking-of-living-in-trumbull.html | If You're Thinking of Living in: Trumbull | False | By Peggy McCarthy | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/pat-buchanan-s-politics-of-pain.html | Pat Buchanan's Politics of Pain | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Bill Kolata | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction-749392.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-krueser-to-wed-in-fall.html | Ms. Krueser To Wed in Fall | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-how-to-end-the-abortion-war-403792.html | HOW TO END THE ABORTION WAR | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-rochester-student-project-may-ais-economies-of-poor-countries.html | CAMPUS LIFE: ROCHESTER; Student Project May Ais Economies of Poor Countries | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/business-diary-february-9-14.html | Business Diary/February 9-14 | False | By Frederik Eliason | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/venezuela-s-policy-for-brazil-s-gold-miners-bullets.html | Venezuela's Policy for Brazil's Gold Miners: Bullets | False | By James Brooke | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-michigan-men-s-day-out-professors-splash-lunch-hour-away.html | CAMPUS LIFE: Michigan; Men's Day Out: Professors Splash Lunch Hour Away | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/film-anton-furst-lost-in-the-dream-factory.html | FILM; Anton Furst: Lost in the Dream Factory | True | By Betsy Sharkey | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-art-of-freeloading-495792.html | Art of Freeloading | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/in-the-cradle-of-english-china.html | In the Cradle of English China | False | By Paula Weideger | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/redistricting-plans-upset-minorities.html | Redistricting Plans Upset Minorities | False | By John Rather | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/recordings-view-cabaret-economics-101-sing-record-then-hope.html | RECORDINGS VIEW; Cabaret Economics 101: Sing, Record, Then Hope | False | By James Gavin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/wall-street-the-dividend-yield-revisionists.html | Wall Street; The Dividend-Yield Revisionists | False | By Diana B. Henriques | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/houston-journal-cattle-brands-rite-of-bureaucracy.html | Houston Journal; Cattle Brands: Rite of Bureaucracy | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/l-imagine-if-schools-ran-child-care-020292.html | Imagine if Schools Ran Child Care | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/a-new-baja-california.html | A New Baja California | False | By Robert Reinhold | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-borromini-s-rome-711692.html | Borromini's Rome | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/camera.html | Camera | False | By John Durniak | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-of-the-times-the-olympics-don-t-need-us-vs-them.html | Sports of The Times; The Olympics Don't Need Us vs. Them | False | By Dave Anderson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/backtalk-celebrate-magic-but-there-s-more-work-to-be-done.html | BACKTALK; Celebrate Magic, but There's More Work to Be Done | False | By Robert Lipsyte | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/proposals-on-insurance-raise-fears-in-elderly.html | Proposals on Insurance Raise Fears in Elderly | False | By Robert Pear | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/for-the-oscars-its-a-familiar-tune.html | For the Oscars It's a Familiar Tune | True | By Betsy Sharkey | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-night-wanderings-405392.html | NIGHT WANDERINGS | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/students-do-community-work-in-school-hours.html | Students Do Community Work In School Hours | False | By Priscilla van Tassel | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/william-schuman-is-dead-at-81-noted-composer-headed-juilliard.html | William Schuman Is Dead at 81; Noted Composer Headed Juilliard | False | By Bruce Lambert | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-an-uneasy-look-in-the-mirror-912992.html | An Uneasy Look in the Mirror | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/l-car-leasing-493092.html | Car Leasing | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/focus-las-vegas-water-conservation-rules-dictate-growth.html | Focus: Las Vegas; Water Conservation Rules Dictate Growth | False | By Michael Henle | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/market-watch-next-it-may-be-economy-up-stocks-down.html | MARKET WATCH; Next It May Be Economy Up, Stocks Down | False | By Floyd Norris | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/free-speech-on-campus-wins-a-victory-in-court.html | Free Speech on Campus Wins a Victory in Court | False | By Ronald Sullivan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/budget-shift-stirs-fears-for-landmarks-panel.html | Budget Shift Stirs Fears for Landmarks Panel | False | By David W. Dunlap | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-ukrainian-ship-bound-for-tampa.html | TRAVEL ADVISORY; Ukrainian Ship Bound for Tampa | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/topics-of-the-times-a-petty-primary.html | Topics of The Times; A Petty Primary | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-connecticut-and-westchester-stamford-may-ask-tax-exempts-for-help.html | In the Region: Connecticut and Westchester; Stamford May Ask Tax-Exempts for Help | False | By Eleanor Charles | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-girl-of-his-dreams.html | The Girl of His Dreams | False | By Catherine Texier | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/l-we-need-a-real-national-rebuilding-program-consumer-confidence-560392.html | We Need a Real National Rebuilding Program; Consumer Confidence | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-world-it-s-time-to-ask-creations-whether-peace-is-at-hand.html | THE WORLD; It's Time to Ask Creations Whether Peace Is at Hand | False | By Chuck Sudetic | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/kurds-returning-to-razed-villages.html | KURDS RETURNING TO RAZED VILLAGES | False | By Chris Hedges | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/jan-m-gilboy-to-wed.html | Jan M. Gilboy to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/opec-sets-accord-to-cut-oil-output.html | OPEC SETS ACCORD TO CUT OIL OUTPUT | False | By Youssef M. Ibrahim | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-in-one-base-of-support-clinton-is-tottering.html | The 1992 Campaign; In One 'Base' of Support, Clinton Is Tottering | False | By Ronald Smothers | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-how-to-end-the-abortion-war-402992.html | HOW TO END THE ABORTION WAR | False | | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/fashion-a-status-report-on-loafers.html | FASHION; A Status Report on Loafers | False | By Carrie Donovan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/about-men-the-age-of-condoms.html | ABOUT MEN; The Age of Condoms | False | By Ken Englade | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-california-irvine-despite-new-rule-credit-cards-sold-by-alumni-group.html | CAMPUS LIFE: CALIFORNIA, IRVINE; Despite New Rule, Credit Cards Sold By Alumni Group | False | | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/daunting-new-task-helping-minority-companies.html | Daunting New Task: Helping Minority Companies | False | By Alan Finder | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/classical-music-shady-characters-glow-again.html | CLASSICAL MUSIC; Shady Characters Glow Again | True | By Arthur Kaptainis | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-sarah-and-abraham-2-plays-at-once.html | THEATER; 'Sarah and Abraham,' 2 Plays at Once | False | By Alvin Klein | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/tv-sports-when-the-time-is-right-so-is-cbs.html | TV SPORTS; When the Time Is Right, So Is CBS | False | By Richard Sandomir | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-sampling-of-outings-to-entertain-vacationing-youngsters.html | A Sampling of Outings to Entertain Vacationing Youngsters | False | By Barbara Clark Johnston | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/when-men-hit-women.html | When Men Hit Women | False | BY Jan Hoffman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/roni-kipnis-plans-to-marry-in-july.html | Roni Kipnis Plans To Marry in July | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/the-region-new-york-city-seems-ready-to-let-recycling-falter.html | THE REGION; New York City Seems Ready to Let Recycling Falter | False | By Calvin Sims | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/buying-time.html | Buying Time | False | By William K. Marimow | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/mary-cassidy-to-wed.html | Mary Cassidy to Wed | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/pro-basketball-in-rematch-coleman-over-barkley-again.html | PRO BASKETBALL; In Rematch, Coleman Over Barkley Again | False | By Al Harvin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/c-corrections-715992.html | Corrections | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/political-talk.html | Political Talk | False | By Kirk Johnson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-wisconsin-standardized-test-assailed-as-unfair-by-administrators.html | CAMPUS LIFE: Wisconsin; Standardized Test Assailed as Unfair By Administrators | False | | | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/coins.html | Coins | False | By Jed Stevenson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/style-makers-mark-heskin-doll-maker.html | Style Makers; Mark Heskin, Doll Maker | False | By John Hyland | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/the-1992-campaign-difference-among-the-democratic-candidates.html | The 1992 Campaign; Difference Among the Democratic Candidates | False | By David E. Rosenbaum | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-penn-state-black-columnist-sets-off-a-furor-with-call-to-arms.html | CAMPUS LIFE: Penn State; Black Columnist Sets Off a Furor With Call to Arms | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/i-i-do-know-what-i-m-missing-015192.html | I Do Know What I'm Missing! | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-paruolo-marries.html | Ms. Paruolo Marries | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/theater-two-prince-charmings-for-elaine-s-daughter.html | THEATER; Two Prince Charmings For 'Elaine's Daughter' | False | By Alvin Klein | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/when-jane-jacobs-took-on-the-world.html | When Jane Jacobs Took On the World | False | By Robert Fulford | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/winter-games-rating-the-field-in-the-imitable-style-of-george-hw-bush.html | WINTER GAMES; Rating the Field, In the Imitable Style of George H.W. Bush | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/film-the-ephrons-take-a-story-add-sibling-revelry.html | FILM; The Ephrons Take a Story, Add Sibling Revelry | True | By Suzanna Andrews | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/northeast-notebook-dedham-mass-mall-proposal-raises-hackles.html | NORTHEAST NOTEBOOK: Dedham, Mass.; Mall Proposal Raises Hackles | False | By Susan Diesenhouse | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-dalton-marries.html | Ms. Dalton Marries | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/argentina-s-president-turns-economics-into-poll-approval.html | Argentina's President Turns Economics Into Poll Approval | False | By Nathaniel C. Nash | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/parental-involvement-in-children-s-classes.html | Parental Involvement In Children's Classes | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/somali-refugees-find-little-relief-at-kenya-camp.html | Somali Refugees Find Little Relief at Kenya Camp | False | By Jane Perlez | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/calculations-at-hand-high-noon-at-valhalla.html | Calculations at Hand, High Noon at Valhalla | False | By Ina Aronow | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/architecture-view-an-art-museum-lifts-seattle-s-cultural-profile.html | ARCHITECTURE VIEW; An Art Museum Lifts Seattle's Cultural Profile | False | By Paul Goldberger | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/the-drug-war-fight-it-at-home.html | The Drug 'War': Fight It at Home | False | By Michael Levine | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/two-skaters-give-couture-a-whirl.html | Two Skaters Give Couture a Whirl | False | By Elaine Louie | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-bachmann-plans-to-marry.html | Miss Bachmann Plans to Marry | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-long-island-in-class-a-buildings-some-class-a-deals.html | In the Region: Long Island; In Class A Buildings, Some Class A Deals | False | By Diana Shaman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/sarah-eusden-is-engaged-to-charles-a-gallop.html | Sarah Eusden Is Engaged to Charles A. Gallop | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/lisa-feuerstein-weds-gary-maier.html | Lisa Feuerstein Weds Gary Maier | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-a-customer-driven-idea-to-speed-things-along.html | Making a Difference; A Customer-Driven Idea to Speed Things Along | False | By Lawrence M. Fisher | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/q-and-a-497392.html | Q and A | False | By Terence P. Neilan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/us/woman-uses-wealth-to-ease-maine-s-bank-woes.html | Woman Uses Wealth to Ease Maine's Bank Woes | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-free-fax-reports-from-ski-areas.html | TRAVEL ADVISORY; Free Fax Reports From Ski Areas | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/l-cbs-critique-dull-and-drab-016092.html | CBS Critique: Dull and Drab | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/inquiries-unearth-pieces-of-biegen-s-secret-life.html | Inquiries Unearth Pieces of Biegen's Secret Life | False | By Ralph Blumenthal | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/how-capitalism-causes-earthquakes.html | How Capitalism Causes Earthquakes | False | By Josh Rubins | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/miss-nicol-wed-in-connecticut.html | Miss Nicol Wed In Connecticut | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/3-county-banks-struggle-to-bolster-resources.html | 3 County Banks Struggle to Bolster Resources | False | By Elsa Brenner | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/sports-people-basketball-guard-is-suspended.html | SPORTS PEOPLE: BASKETBALL; Guard Is Suspended | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/a-la-carte-pastas-all-homemade.html | A la Carte: Pastas, All Homemade | False | By Richard Scholem | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/new-hampshire-seriously.html | New Hampshire, Seriously | False | By Landon Parvin | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/50-years-of-crosswords-a-dozen-puzzles-bambi-is-a-stag-and-tubas.html | 50 YEARS OF CROSSWORDS: A DOZEN PUZZLES; Bambi Is a Stag and Tubas Don't Go 'Pah-Pah' The Ins and Outs of Across and Down | False | By Richard F. Shepard | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/opinion/speed-the-peace-in-yugoslavia.html | Speed the Peace in Yugoslavia | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/l-rap-music-progress-this-is-not-360092.html | RAP MUSIC; Progress This Is Not | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/transvaal-vote-is-a-test-for-de-klerk-s-policies.html | Transvaal Vote Is a Test for de Klerk's Policies | False | By Christopher S. Wren | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/archives/style-makers-chris-crowell-graphic-designer.html | Style Makers; Chris Crowell, Graphic Designer | True | By Clare Collins | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/headliners-ko-d.html | Headliners; K.O.'d | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/new-york-report-finds-drug-abuse-rife-in-shelters.html | NEW YORK REPORT FINDS DRUG ABUSE RIFE IN SHELTERS | False | By Celia W. Dugger | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/arts/review-music-andrew-davis-leads-new-york-philharmonic.html | Review/Music; Andrew Davis Leads New York Philharmonic | False | By Edward Rothstein | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-it-s-a-different-world-from-the-88-games.html | ALBERTVILLE; It's a Different World From the '88 Games | False | By Gerald Eskenazi | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/dining-out-continental-clublike-and-enduring.html | DINING OUT; Continental, Clublike and Enduring | False | By Valerie Sinclair | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/in-short-nonfiction-the-unusual-and-the-unfamous.html | IN SHORT: NONFICTION; The Unusual and the Unfamous | False | By Siri Huntoon | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/all-roads-led-to-constantinople.html | All Roads Led to Constantinople | False | By Jaroslav Pelikan | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/quite-a-few-points-of-light.html | Quite a Few Points of Light | False | By Louis D. Rubin Jr. | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/50-years-of-crosswords-an-addict-s-tale.html | 50 YEARS OF CROSSWORDS; An Addict's Tale | False | By Jesse Green | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/commercial-property-downtown-houston-hines-renovating-2-shell-towers-he-built-70.html | Commercial Property: Downtown Houston; Hines Renovating 2 Shell Towers He Built in 70's | False | By Lettice Stuart | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/ms-parkhill-plans-to-marry.html | Ms. Parkhill Plans to Marry | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/world/baker-s-trip-to-nations-unready-for-independence.html | Baker's Trip to Nations Unready for Independence | False | By Thomas L. Friedman | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/the-executive-computer-mapping-software-for-everybusiness.html | The Executive Computer; Mapping Software for Everybusiness | False | By John C. Freed | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/results-plus-tennis-washington-beats-connors-malivai-washington-moved-within.html | Results Plus TENNIS Washington Beats Connors MaliVai Washington moved within a step of his first professional title when he ended Jimmy Connors's run in the Federal Express International in Memphis with a 6-2, 7-5 semifinal victory. Washington, who is ranked 38th in the world and turned pro in 1989, was to play the winner of last night's match between No. 7 Wayne Ferreira and unseeded Amos Mansdorf. The 14th-seeded Washington, who reached his first career final earlier this year in New Zealand, broke service in the opening game when Connors lobbed long from the baseline and then went on to an easy first set. Connors, seeded 16th and ranked 46th, broke serve to tie the second second set at 5-5, but Washington broke back and served out the match. (AP) | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/magazine/l-night-wanderings-406192.html | NIGHT WANDERINGS | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/may-wedding-for-miss-adams.html | May Wedding For Miss Adams | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/movies/l-voice-dubbing-say-it-again-paul-frees-361892.html | VOICE DUBBING; Say It Again, Paul Frees | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/your-own-account-picking-through-the-annuity-tangle.html | Your Own Account; Picking Through the Annuity Tangle | False | By Mary Rowland | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-years-of-little-sunlight.html | The Years of Little Sunlight | False | By Larry Wolff | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/campus-life-occidental-suspension-for-oral-abuse-spurs-a-debate.html | CAMPUS LIFE: Occidental; Suspension For Oral Abuse Spurs a Debate | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/in-the-region-new-jersey-housing-workouts-in-a-troubled-market.html | In the Region: New Jersey; Housing Workouts in a Troubled Market | False | By Rachelle Garbarine | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/proposed-legislative-lines-provoke-complaints.html | Proposed Legislative Lines Provoke Complaints | False | By James Feron | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/realestate/l-halcyon-hall-961592.html | Halcyon Hall | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/art-politics-of-blame-on-display-in-hartford.html | ART; Politics of Blame on Display in Hartford | False | By Vivien Raynor | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/mutual-funds-the-hidden-risk-of-the-ginnie-mae.html | Mutual Funds; The Hidden Risk of the Ginnie Mae | False | By Carole Gould | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/books/the-man-who-created-hester-prynne.html | The Man Who Created Hester Prynne | False | By Andrew Delbanco | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/sports/albertville-no-spills-or-thrills-jansen-is-fourth.html | ALBERTVILLE; No Spills Or Thrills: Jansen Is Fourth | False | By Frank Litsky | 1992-02-24 | TX 3-257018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/style/james-saft-to-wed-rebecca-moore.html | James Saft to Wed Rebecca Moore | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/nyregion/for-some-seeking-presidency-winning-isn-t-only-thing-another-campaign-feelings.html | For Some Seeking Presidency, Winning Isn't the Only Thing; Another Campaign? Feelings Are Mixed | False | By States News | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/business/making-a-difference-chance-of-a-lifetime.html | Making a Difference; Chance of a Lifetime | False | By Lawrence M. Fisher | 1992-02-24 | TX 3-257018 | | |
| 1992-02-16 | 1992-02-16 | https://www.nytimes.com/1992/02/16/weekinreview/headliners-disconnect.html | Headliners; Disconnect | False | | 1992-02-24 | TX 3-257018 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/chronicle-071892.html | CHRONICLE | False | BY Marvine Howe | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/auto-racing-sports-of-the-times-king-richard-races-last-daytona.html | AUTO RACING: Sports of The Times; King Richard Races Last Daytona | False | By George Vecsey | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-traveling-in-circles-spring-training-via-the-daytona-500.html | SIDELINES: TRAVELING IN CIRCLES; Spring Training Via the Daytona 500 | False | By William N. Wallace | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/vandals-damage-tombstone-warehouse.html | Vandals Damage Tombstone Warehouse | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/museums-adding-more-evening-hours-to-attract-visitors.html | Museums Adding More Evening Hours To Attract Visitors | False | By Carol Vogel | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/dahmer-jurors-tell-of-emotional-impact.html | Dahmer Jurors Tell of Emotional Impact | False | By Dirk Johnson | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/auto-racing-allison-avoids-pileup-masters-daytona.html | AUTO RACING; Allison Avoids Pileup, Masters Daytona | False | JOSEPH SIANO | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/california-s-medical-model.html | California's Medical Model | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/results-plus-676192.html | RESULTS PLUS | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/IHT-thomas-kennedy-dies-in-spain-an-exht-editor.html | Thomas Kennedy Dies in Spain, An Ex-IHT Editor | False | , International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-you-can-too-buy-the-american-car-you-want-air-bags-save-lives-237092.html | You Can Too Buy the American Car You Want; Air Bags Save Lives | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/college-basketball-where-thrive-and-thrive-equals-10.html | COLLEGE BASKETBALL; Where Thrive and Thrive Equals 10 | False | By Jim Benagh | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-you-can-too-buy-the-american-car-you-want-who-can-afford-it-241992.html | You Can Too Buy the American Car You Want; Who Can Afford It? | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/essay-the-plumbers-return.html | Essay; The Plumbers' Return | False | By William Safire | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/uzbek-says-yes-to-democracy-of-course.html | Uzbek Says Yes to Democracy, of Course | False | By Thomas L. Friedman | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/marathon-scotsman-survives-the-heat-to-win-in-vietnam.html | MARATHON; Scotsman Survives the Heat to Win in Vietnam | False | By Barbara Basler | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/brook-adams-student-weds.html | Brook Adams, Student, Weds | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/an-indoor-plague-in-albany.html | An Indoor Plague in Albany | False | By Sarah Lyall | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/ms-gordon-student-weds.html | Ms. Gordon, Student, Weds | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/man-shot-to-death-in-hotel.html | Man Shot to Death in Hotel | False | | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/horse-racing-miss-legality-wins-in-upset.html | HORSE RACING; Miss Legality Wins in Upset | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/merton-y-koplin-71-a-producer-and-figure-in-quiz-scandal-dies.html | Merton Y. Koplin, 71, a Producer And Figure in Quiz Scandal, Dies | False | By Bruce Lambert | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/business-digest-199992.html | BUSINESS DIGEST | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/worldbusiness/IHT-confusing-statistics-spur-conflicts-over-outlook.html | Confusing Statistics Spur Conflicts Over Outlook | False | By Carl Gewirtz, International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/critic-s-notebook-dr-freud-can-tea-really-just-be-tea.html | Critic's Notebook; Dr. Freud, Can Tea Really Just Be Tea? | False | By Bernard Holland | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/times-paper-in-moscow.html | Times Paper In Moscow | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/2-magazines-are-started-amid-slump.html | 2 Magazines Are Started Amid Slump | False | By Geraldine Fabrikant | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/reporter-s-notebook-for-gotti-in-latest-trial-confidence-and-caution.html | REPORTER'S NOTEBOOK; For Gotti in Latest Trial, Confidence and Caution | False | By Alessandra Stanley | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-cabaret-ellen-greene-remembers-lost-friend.html | Review/Cabaret; Ellen Greene Remembers Lost Friend | False | By Stephen Holden | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-campaign-memo-voters-want-candidates-to-take-a-reality-check.html | THE 1992 CAMPAIGN: Campaign Memo; Voters Want Candidates To Take a Reality Check | False | By Maureen Dowd | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-nfl-logos-to-go-raiders-items-remain-a-hot-ticket.html | SIDELINES: N.F.L. LOGOS TO GO; Raiders' Items Remain a Hot Ticket | False | By William N. Wallace | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/what-we-do-for-our-country.html | What We Do for Our Country | False | By Walter A. McDougall | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-strength-over-style-adds-up-for-petrenko.html | ALBERTVILLE; Strength Over Style Adds Up for Petrenko | False | By Michael Janofsky | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/school-workers-in-maryland-are-forced-to-take-furlough.html | School Workers in Maryland Are Forced to Take Furlough | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/2d-korean-car-maker-to-enter-us-market.html | 2d Korean Car Maker To Enter U.S. Market | False | By Doron P. Levin | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/a-2d-gold-medal-for-young-finn.html | A 2d Gold Medal For Young Finn | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/in-bitter-abortion-debate-opponents-learn-to-reach-for-common-ground.html | In Bitter Abortion Debate, Opponents Learn to Reach for Common Ground | False | By Tamar Lewin | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/roni-weinblatt-wed-to-y-a-blinder.html | Roni Weinblatt Wed to Y. A. Blinder | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-music-an-artist-s-legacy-the-song-recital.html | Review/Music; An Artist's Legacy: The Song Recital | False | By Bernard Holland | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-you-can-too-buy-the-american-car-you-want-husband-with-you-256792.html | You Can Too Buy the American Car You Want; 'Husband With You?' | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-campaign-journal-democrats-last-new-hampshire-debate-becomes-poise.html | THE 1992 CAMPAIGN: Campaign Journal; Democrats' Last New Hampshire Debate Becomes a Poise and Pose Contest | False | By John Tierney | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/bridge-673792.html | Bridge | False | By Alan Truscott | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/wendy-zeligson-is-wed-in-tulsa.html | Wendy Zeligson Is Wed in Tulsa | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/poor-judgment-at-the-housing-agency.html | Poor Judgment at the Housing Agency | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/canadians-defend-care-system-against-criticism.html | Canadians Defend Care System Against Criticism | False | By Clyde H. Farnsworth | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/gambling-on-honesty-on-the-homeless.html | Gambling on Honesty on the Homeless | False | By Celia W. Dugger | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-time-to-reorganize-bloated-academia-054792.html | Time to Reorganize Bloated Academia | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/idea-of-jury-of-peers-is-questioned-must-a-jury-reflect-the-population.html | Idea of Jury of Peers Is Questioned: Must a Jury Reflect the Population? | False | By David Margolick | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/IHT-olympic-podium.html | Olympic Podium | False | , International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/foster-mother-faces-charges-of-killing-girl.html | Foster Mother Faces Charges Of Killing Girl | False | By Maria Newman | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/news/reviews-television-bright-young-lawyer-just-can-t-lose.html | Reviews/Television; Bright Young Lawyer Just Can't Lose | False | By John J. O'Connor | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/assemblyman-robert-kelly-74-head-of-new-york-cable-panel.html | Assemblyman Robert Kelly, 74, Head of New York Cable Panel | False | By Bruce Weber | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/many-in-colombia-resisting-use-of-a-strong-herbicide-on-poppies.html | Many in Colombia Resisting Use Of a Strong Herbicide on Poppies | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/chronicle-069692.html | CHRONICLE | False | BY Marvine Howe | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-democrats-join-in-assailing-bush-in-final-new-hampshire-debate.html | THE 1992 CAMPAIGN; Democrats Join in Assailing Bush In Final New Hampshire Debate | False | By R. W. Apple Jr. | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/melvin-l-sokolow-agent-tv-producer-and-an-athlete-58.html | Melvin L. Sokolow, Agent, TV Producer And an Athlete, 58 | False | By Bruce Lambert | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-republicans-economy-shadows-bush-s-campaign.html | THE 1992 CAMPAIGN: Republicans; ECONOMY SHADOWS BUSH'S CAMPAIGN | False | By Andrew Rosenthal | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/foreign-affairs-godzilla-vs-king-kong.html | Foreign Affairs; Godzilla Vs. King Kong | False | By Leslie H. Gelb | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/tennis-navratilova-victory-is-one-for-the-record-book.html | TENNIS; Navratilova Victory Is One for the Record Book | False | By Robin Finn | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-there-s-a-law-against-feeding-those-filthy-greedy-pigeons-052092.html | There's a Law Against Feeding Those Filthy, Greedy Pigeons | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/obituaries/jim-pepper-50-dies-a-tenor-saxophonist.html | Jim Pepper, 50, Dies; A Tenor Saxophonist | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/the-fed-s-rate-cut-prospects.html | The Fed's Rate Cut Prospects | False | By Steven Greenhouse | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/news/dance-in-review-694592.html | Dance in Review | False | By Jack Anderson | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-a-new-idol-is-brought-down-by-drug-suspension.html | ALBERTVILLE; A New Idol Is Brought Down by Drug Suspension | False | By Ferdinand Protzman, | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-us-flounders-in-1500-with-flaim-s-fish-story.html | ALBERTVILLE; U.S. Flounders in 1,500 With Flaim's Fish Story | False | By Michael Janofsky | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/remnant-of-the-war-on-poverty-job-corps-is-still-a-quiet-success.html | Remnant of the War on Poverty, Job Corps Is Still a Quiet Success | False | By Jane Gross | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-all-the-right-moves.html | PRO BASKETBALL; All the Right Moves | False | By Clifton Brown | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-knick-loss-to-bulls-not-a-lost-cause.html | PRO BASKETBALL; Knick Loss to Bulls Is Not a Lost Cause | False | By Clifton Brown | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-challenger-for-buchanan-s-campaign-improvising-strategy.html | THE 1992 CAMPAIGN: The Challenger; For Buchanan's Campaign, Improvising Is the Strategy | False | By Steven A. Holmes | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/pentagon-imagines-new-enemies-to-fight-in-post-cold-war-era.html | Pentagon Imagines New Enemies To Fight in Post-Cold-War Era | False | By Patrick E. Tyler | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/hockey-in-the-hunt-terreri-leads-the-tallyho.html | HOCKEY; In the Hunt: Terreri Leads the Tallyho | False | By Alex Yannis | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/israelis-kill-chief-of-pro-iran-shiites-in-south-lebanon.html | ISRAELIS KILL CHIEF OF PRO-IRAN SHIITES IN SOUTH LEBANON | False | By Clyde Haberman | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/sheik-a-hero-to-shiites-a-symbol-of-terrorism-to-west.html | Sheik a Hero to Shiites, a Symbol of Terrorism to West | False | By Ihsan A. Hijazi | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/churches-reach-across-long-divide.html | Churches Reach Across Long Divide | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/obituaries/paula-r-o-schwartz-social-services-official.html | Paula R. O. Schwartz, Social-Services Official | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/7-hypothetical-conflicts-foreseen-by-the-pentagon.html | 7 Hypothetical Conflicts Foreseen by the Pentagon | False | By Patrick E. Tyler | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/the-1992-campaign-kerrey-angry-at-his-adviser.html | THE 1992 CAMPAIGN; Kerrey 'Angry' At His Adviser | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/baseball-cone-and-mets-to-make-their-pitches-in-arbitration.html | BASEBALL; Cone and Mets to Make Their Pitches in Arbitration | False | By Joe Sexton | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/worldbusiness/IHT-ec-sends-warning-to-japan.html | EC Sends Warning to Japan | False | By Charles Goldsmith, International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/theater/review-theater-evoking-the-youth-of-sean-o-casey-in-dublin.html | Review/Theater; Evoking the Youth of Sean O'Casey in Dublin | False | By Frank Rich | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/news-summary-083692.html | News Summary | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/prosecutor-reviews-dinkins-stock-sale.html | Prosecutor Reviews Dinkins Stock Sale | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/movies/reviews-television-turning-the-indians-into-imitation-wasp-s.html | Reviews/Television; Turning the Indians Into Imitation WASP's | False | By Walter Goodman | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/reinventing-the-debate-wheel.html | Reinventing the Debate Wheel | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-music-world-folk-styles-transformed.html | Review/Music; World Folk Styles, Transformed | False | By Edward Rothstein | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-clearing-the-water-boat-owners-plan-to-fight-for-rights.html | SIDELINES: CLEARING THE WATER; Boat Owners Plan to Fight for Rights | False | By William N. Wallace | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/plan-for-cutting-town-taxes-eliminate-the-town-itself.html | Plan for Cutting Town Taxes: Eliminate the Town Itself | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/james-murphy-and-ms-hahn-marry.html | James Murphy and Ms. Hahn Marry | False | | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/nagykanizsa-journal-war-memorial-for-gypsies-lest-hungary-forget.html | Nagykanizsa Journal; War Memorial for Gypsies, Lest Hungary Forget | False | By Judith Ingram, | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/1992-campaign-democrats-brown-seeing-his-role-savior-runs-take-back-america.html | THE 1992 CAMPAIGN: Democrats; Brown, Seeing His Role as Savior, Runs to 'Take Back America' | False | By Karen de Witt | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/metro-matters-cuomo-and-write-ins-will-votes-be-wasted.html | METRO MATTERS; Cuomo and Write-Ins: Will Votes Be Wasted? | False | By Sam Roberts | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/books/books-of-the-times-more-than-just-a-tale-of-the-sea.html | Books of The Times; More Than Just a Tale of the Sea | False | By Christopher Lehmann-Haupt | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-stormy-mushing-a-shivering-reflection-of-the-iditarod.html | SIDELINES: STORMY MUSHING; A Shivering Reflection of the Iditarod | False | By William N. Wallace | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/bronx-woman-held-in-killing-of-friend.html | Bronx Woman Held In Killing of Friend | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/IHT-east-asians-should-help-america.html | East Asians Should Help America | False | By Lee Kuan Yew, International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/dr-dorfman-has-wedding.html | Dr. Dorfman Has Wedding | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/without-the-money-to-supply-prison-beds-officials-consider-reducing-demand.html | Without the Money to Supply Prison Beds, Officials Consider Reducing Demand | False | By Sarah Lyall | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/pro-basketball-no-32-is-lifted-to-the-rafters-as-magic-johnson-is-honored.html | PRO BASKETBALL; No. 32 Is Lifted to the Rafters As Magic Johnson Is Honored | False | AP | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-us-sled-is-seventh-as-walker-is-blamed.html | ALBERTVILLE; U.S. Sled Is Seventh As Walker Is Blamed | False | By Gerald Eskenazi | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/arts/review-pop-an-all-night-dance-party-imported-from-britain.html | Review/Pop; An All-Night Dance Party Imported From Britain | False | By Jon Pareles | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/muslim-regional-group-welcomes-ex-soviet-central-asians.html | Muslim Regional Group Welcomes Ex-Soviet Central Asians | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-sports-of-the-times-walker-stirs-a-bobsled-fondue.html | ALBERTVILLE: Sports of The Times; Walker Stirs a Bobsled Fondue | False | By Dave Anderson | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/boxing-even-in-victory-ring-rust-takes-its-toll-on-ruddock.html | BOXING; Even in Victory, 'Ring Rust' Takes Its Toll on Ruddock | False | By Phil Berger | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/horse-racing-krone-goes-south-and-things-heat-up.html | HORSE RACING; Krone Goes South and Things Heat Up | False | By Joseph Durso | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/markets-closed.html | Markets Closed | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/an-ex-chemist-s-formula-for-dow-corning.html | An Ex-Chemist's Formula for Dow Corning | False | By Matthew L. Wald | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/benefits-of-bank-mergers-are-disputed-in-2-studies.html | Benefits of Bank Mergers Are Disputed in 2 Studies | False | By Michael Quint | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/latin-america-offers-new-world-to-east-europe-emigrants.html | Latin America Offers 'New World' to East Europe Emigrants | False | By James Brooke | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/IHT-hour-of-truth-for-gatt-dutch-official-says.html | 'Hour of Truth' for GATT, Dutch Official Says | False | By Joseph Fitchett, International Herald Tribune | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/presidents-of-precious-few-words.html | Presidents of Precious Few Words | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/worldclass-destruction.html | World-Class Destruction | False | By John May | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-to-some-amusement-americans-amaze.html | ALBERTVILLE; To Some Amusement, Americans Amaze | False | By Filip Bondy | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-hope-and-envy-after-norway-s-success.html | ALBERTVILLE; Hope and Envy After Norway's Success | False | By Harvey Araton | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/island-nations-fear-a-rise-in-the-sea.html | Island Nations Fear a Rise in the Sea | False | By Paul Lewis | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/news/dance-in-review-548092.html | Dance in Review | False | By Jennifer Dunning | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-you-can-too-buy-the-american-car-you-want-auto-retirement-board-246092.html | You Can Too Buy the American Car You Want; Auto Retirement Board | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-round-robin-logic-canada-wins-4-5.html | ALBERTVILLE; Round-Robin Logic: Canada Wins, 4-5 | False | By Filip Bondy | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-east-germany-s-tense-past-meets-the-present.html | ALBERTVILLE; East Germany's Tense Past Meets the Present | False | By Michael Janofsky | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/lawrenceville-journal-the-world-of-chance-beats-a-path-to-a-man-s-winning-system.html | LAWRENCEVILLE JOURNAL; The World of Chance Beats a Path to a Man's Winning System | False | By Jerry Gray | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/guard-held-hostage-by-auburn-inmate-is-freed.html | Guard Held Hostage by Auburn Inmate Is Freed | False | By Ian Fisher | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-bobsledder-publicly-apologizes-for-spying-on-teammates.html | ALBERTVILLE; Bobsledder Publicly Apologizes for Spying on Teammates | False | By Allan R. Gold | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/inside-152292.html | INSIDE | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/metro-digest-202292.html | METRO DIGEST | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/sidelines-long-island-draw-indoor-lacrosse-gaining-fan-support.html | SIDELINES: LONG ISLAND DRAW; Indoor Lacrosse Gaining Fan Support | False | By William N. Wallace | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/us/exponent-of-government-as-business-is-gaining-bigger-audience.html | Exponent of Government-as-Business Is Gaining Bigger Audience | False | By Fox Butterfield | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/peru-is-losing-more-than-the-drug-war.html | Peru Is Losing More Than the Drug War | False | By Simon Strong | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/sports/albertville-girardelli-finds-a-silver-lining-on-the-slopes.html | ALBERTVILLE; Girardelli Finds a Silver Lining on the Slopes | False | By Harvey Araton | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-east-timor-needs-elections-and-end-to-terror-053992.html | East Timor Needs Elections and End to Terror | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/dividend-meetings-522692.html | Dividend Meetings | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/nancy-krieg-weds-george-goldner.html | Nancy Krieg Weds George Goldner | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/opinion/l-you-can-too-buy-the-american-car-you-want-234692.html | You Can Too Buy the American Car You Want | False | | 1992-03-06 | TX 3-271956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/energy-industry-takes-some-radical-paths.html | Energy Industry Takes Some Radical Paths | False | By Matthew L. Wald | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/education/dance-in-review-693792.html | Dance in Review | False | By Jennifer Dunning | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/sweden-pursues-weapons-exports.html | Sweden Pursues Weapons Exports | False | By William E. Schmidt | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/teen-age-gunslinging-rises-seeking-protection-and-profit.html | Teen-Age Gunslinging Rises, Seeking Protection and Profit | False | By Joseph B. Treaster With Mary B. W. Tabor | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/business/stocks-higher-in-tokyo.html | Stocks Higher in Tokyo | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/world/fear-deep-as-russia-s-snow-but-poetry-too.html | Fear Deep as Russia's Snow, but Poetry, Too | False | By Serge Schmemann | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/style/ms-cresci-wed-to-t-j-mcevoy.html | Ms. Cresci Wed To T. J. McEvoy | False | | 1992-03-06 | TX 3-271956 | | |
| 1992-02-17 | 1992-02-17 | https://www.nytimes.com/1992/02/17/nyregion/rep-molinari-s-brooklyn-office-hit-by-gunfire.html | Rep. Molinari's Brooklyn Office Hit by Gunfire | False | By Jacques Steinberg | 1992-03-06 | TX 3-271956 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-accounts-842092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/in-minnesota-pressure-builds-for-a-health-care-insurance-plan.html | In Minnesota, Pressure Builds for a Health-Care Insurance Plan | False | By Isabel Wilkerson | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-letter-on-university-research-rectifying-how-tax-dollars-are-spent-846392.html | Letter: On University Research; Rectifying How Tax Dollars Are Spent | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-in-asia-a-400-billion-need-for-energy.html | In Asia, a $400 Billion Need for Energy | False | By Michael Richardson, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-people-boxing-big-bout-at-byrne.html | SPORTS PEOPLE: BOXING; Big Bout at Byrne | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville.html | Albertville | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/science-watch-deafness-gene.html | SCIENCE WATCH; Deafness Gene | False | AP | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/cumming-journal-a-harkin-on-almost-every-corner.html | Cumming Journal; A Harkin on Almost Every Corner | False | By Mary B. W. Tabor | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-in-china-as-in-its-neighbors-repression-pays-america-shamed-877392.html | In China, as in Its Neighbors, Repression Pays; America Shamed | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/business-people-ge-appoints-head-of-aerospace-business.html | BUSINESS PEOPLE; G.E. Appoints Head Of Aerospace Business | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/shut-up-and-vote.html | Shut Up and Vote | False | By Joseph Nocera | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/war-in-1990-s-new-doubts-pentagon-plans-evoke-skepticism-in-congress.html | War in 1990's: New Doubts; Pentagon Plans Evoke Skepticism in Congress | False | By Patrick E. Tyler | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/business-people-president-of-royal-dutch-announces-his-retirement.html | BUSINESS PEOPLE; President of Royal Dutch Announces His Retirement | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/hunger-and-other-hardships-are-said-to-deepen-north-korean-discontent.html | Hunger and Other Hardships Are Said to Deepen North Korean Discontent | False | By Nicholas D. Kristof | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/metro-digest-926092.html | METRO DIGEST | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/news/by-design-clump-clump-clump.html | By Design; Clump, Clump, Clump | False | By Carrie Donovan | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-us-bobsledders-third-in-practice.html | ALBERTVILLE; U.S. Bobsledders Third in Practice | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/game-tying-shot-in-last-second-gives-turcotte-goal-medal.html | Game-Tying Shot in Last Second Gives Turcotte Goal Medal | False | By Alex Yannis | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/heart-devices-on-planes.html | Heart Devices on Planes | False | AP | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-mccaw-cellular-leaves-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCaw Cellular Leaves Leo Burnett | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/IHT-resilient-dollarresists-sales-byus-and-japan.html | Resilient DollarResists Sales byU.S. and Japan | False | By Tom Redburn, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/credit-markets-analysts-fear-that-1992-may-turn-out-like-91.html | CREDIT MARKETS; Analysts Fear That 1992 May Turn Out Like '91 | False | By Kenneth N. Gilpin | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-891992.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/secrecy-orders-in-lawsuits-prompt-states-efforts-to-restrict-their-use.html | Secrecy Orders in Lawsuits Prompt States' Efforts to Restrict Their Use | False | By Gina Kolata | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/a-film-festival-where-the-offbeat-reigns.html | A Film Festival Where the Offbeat Reigns | False | By John Rockwell | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/from-zambia-to-us-a-prayerful-plea.html | From Zambia to U.S., a Prayerful Plea | False | By Barbara Crossette | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-ec-promotes-generic-drugs-as-a-cheaper-alternative.html | EC Promotes Generic Drugs As a Cheaper Alternative | False | By Charles Goldsmith, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/science-watch-volcanoes-on-triton.html | SCIENCE WATCH; Volcanoes on Triton | False | AP | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/finance-briefs-448492.html | FINANCE BRIEFS | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/for-hispanic-immigrants-a-higher-job-injury-risk.html | For Hispanic Immigrants, a Higher Job-Injury Risk | False | By Peter T. Kilborn | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/books/books-of-the-times-580492.html | Books of The Times | False | By Michiko Kakutani | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/economic-calendar.html | Economic Calendar | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-sweden-and-us-end-in-a-tie-and-fit-to-be-tied.html | ALBERTVILLE; Sweden and U.S. End in a Tie and Fit to Be Tied | False | By Filip Bondy | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-tv-sports-cbs-takes-a-big-shot-and-scores.html | ALBERTVILLE: TV SPORTS; CBS Takes a Big Shot and Scores | False | By Richard Sandomir | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-for-docter-straight-and-narrow-can-t-conquer-oval.html | ALBERTVILLE; For Docter, Straight and Narrow Can't Conquer Oval | False | By Frank Litsky | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/girl-14-raped-and-pregnant-is-caught-in-web-of-irish-law.html | Girl, 14, Raped and Pregnant, Is Caught in Web of Irish Law | False | By William E. Schmidt | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/chess-436092.html | Chess | False | By Robert Byrne | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/pro-basketball-jackson-predicting-heroics-comes-through-for-knicks.html | PRO BASKETBALL; Jackson, Predicting Heroics, Comes Through for Knicks | False | | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-a-delay-is-nothing-new-for-us-s-twardokens.html | ALBERTVILLE; A Delay Is Nothing New For U.S.'s Twardokens | False | By Harvey Araton | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-klimova-ponomarenko-dance-to-gold.html | ALBERTVILLE; Klimova-Ponomarenko Dance to Gold | False | By Michael Janofsky | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-so-far-no-tv-losers-in-olympics.html | THE MEDIA BUSINESS; So Far, No TV Losers in Olympics | False | By Bill Carter | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/democrats-tax-plan-under-attack.html | Democrats' Tax Plan Under Attack | False | By Adam Clymer | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/from-li-teller-machines-to-gas-stations-suburban-robberies-are-on-the-rise.html | From L.I. Teller Machines to Gas Stations, Suburban Robberies Are on the Rise | False | By Josh Barbanel | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/IHT-russias-young-democracy-needs-encouragement.html | Russia's Young Democracy Needs Encouragement | False | By Vladimir Lomeiko, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-smetanina-s-10th-medal-sets-mark.html | ALBERTVILLE; Smetanina's 10th Medal Sets Mark | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-ec-urges-japan-to-open-its-insurance-market.html | EC Urges Japan to Open Its Insurance Market | False | By Steven Brull, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-german-gnp-off-again.html | German GNP Off Again | False | , International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/hockey-islanders-wake-up-and-fans-take-notice.html | HOCKEY; Islanders Wake Up, And Fans Take Notice | False | By Joe Lapointe | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/un-chief-wants-troops-in-yugoslavia-until-accord.html | U.N. Chief Wants Troops in Yugoslavia Until Accord | False | By Paul Lewis | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/our-towns-she-s-behind-the-match-for-that-man-of-steel.html | OUR TOWNS; She's Behind the Match For That Man of Steel | False | By Andrew H. Malcolm | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-066792.html | CHRONICLE | False | By Marvine Howe | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/college-basketball-seton-hall-goes-click-pittsburgh-goes-clang.html | COLLEGE BASKETBALL; Seton Hall Goes Click, Pittsburgh Goes Clang | False | By William C. Rhoden | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/saudis-are-close-to-deal-for-big-part-of-fina.html | Saudis Are Close to Deal for Big Part of Fina | False | By Matthew L Wald | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/3-are-killed-in-house-fire-in-rockaway.html | 3 Are Killed In House Fire In Rockaway | False | By Bruce Weber | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/asian-republics-join-regional-trade-group.html | Asian Republics Join Regional Trade Group | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/results-plus-579092.html | RESULTS PLUS | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-daihatsu-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Daihatsu Move | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-voters-the-final-phase-getting-the-faithful-to-the-polls.html | THE 1992 CAMPAIGN: Voters; The Final Phase: Getting the Faithful to the Polls | False | By Richard L. Berke | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/review-television-a-jazz-star-often-heard-but-rarely-recognized.html | Review/Television; A Jazz Star, Often Heard But Rarely Recognized | False | By John J. O'Connor | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/cone-mets-arbitration-goes-into-extra-innings.html | Cone-Mets Arbitration Goes Into Extra Innings | False | By Murray Chass | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/partial-settlement-in-miniscribe-suit.html | Partial Settlement in Miniscribe Suit | False | By Andrew Pollack | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-in-china-as-in-its-neighbors-repression-pays-876592.html | In China, as in Its Neighbors, Repression Pays | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/new-japan-envoy-sees-crisis-in-us.html | NEW JAPAN ENVOY SEES CRISIS IN U.S. | False | By James Sterngold | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-874992.html | CHRONICLE | False | By Marvine Howe | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/review-television-people-meter-tracks-a-sitcom-s-fall.html | Review/Television; 'People Meter' Tracks a Sitcom's Fall | False | By Walter Goodman | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/careers-providing-extra-help-for-workers.html | Careers; Providing Extra Help For Workers | False | By Elizabeth M. Fowler | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/1992-campaign-new-hampshire-candidates-take-their-last-shots-new-hampshire.html | THE 1992 CAMPAIGN: New Hampshire; CANDIDATES TAKE THEIR LAST SHOTS IN NEW HAMPSHIRE | False | By Robin Toner | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/despite-pact-2-yale-unions-go-on-strike.html | Despite Pact, 2 Yale Unions Go on Strike | False | By Constance L. Hays | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/books/book-critics-circle-awards.html | Book Critics Circle Awards | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/city-shrinks-on-garbage-reform.html | City Shrinks on Garbage Reform | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/poll-shows-deeper-roots-in-new-york-region.html | Poll Shows Deeper Roots in New York Region | False | By Thomas J. Lueck | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/review-pop-dianne-reeves-s-flavorings.html | Review/Pop; Dianne Reeves's Flavorings | False | By Stephen Holden | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/israelis-and-foes-trade-fire-near-border.html | Israelis and Foes Trade Fire Near Border | False | By Clyde Haberman | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/q-a-702592.html | Q&A | False | By C. Claiborne Ray | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/for-farmers-a-boom-in-blooms.html | For Farmers, a Boom in Blooms | False | By Harold Faber | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-people-hockey-corson-reinstated.html | SPORTS PEOPLE: HOCKEY; Corson Reinstated | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/faux-pas-by-mcdonald-s-in-europe.html | Faux Pas by McDonald's in Europe | False | By Roger Cohen | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/us-canada-rifts-grow-over-trade.html | U.S.-CANADA RIFTS GROW OVER TRADE | False | By Clyde H. Farnsworth | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-jose-ferrer-was-proud-of-puerto-rican-roots-881192.html | Jose Ferrer Was Proud Of Puerto Rican Roots | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-notebook-tomba-trades-in-the-flash-but-keeps-the-flair.html | ALBERTVILLE: NOTEBOOK; Tomba Trades in the Flash, but Keeps the Flair | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/new-hampshire-does-europe-care.html | New Hampshire: Does Europe Care? | False | By Peter Jenkins | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/obituaries/linda-m-arenth-59-innovator-in-nursing.html | Linda M. Arenth, 59, Innovator in Nursing | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/on-my-mind-running-from-the-world.html | On My Mind; Running From the World | False | By A. M. Rosenthal | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/ethiopia-finds-remains-of-emperor.html | Ethiopia Finds Remains of Emperor | False | By Jane Perlez | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/a-ballet-goes-on-music-or-not.html | A Ballet Goes On, Music or Not | False | By Jennifer Dunning | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-the-media-after-debate-the-masters-of-spin-take-the-floor.html | THE 1992 CAMPAIGN: The Media; After Debate, the Masters of 'Spin' Take the Floor | False | By Michael Specter | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-890092.html | Classical Music in Review | False | By Allan Kozinn | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/obituaries/carole-chenitz-manley-45-aids-educator.html | Carole Chenitz-Manley, 45, AIDS Educator | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-blind-judge-doesn-t-bear-burden-of-proof-878192.html | Blind Judge Doesn't Bear Burden of Proof | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/milken-to-pay-500-million-more-in-1.3-billion-drexel-settlement.html | Milken to Pay $500 Million More In $1.3 Billion Drexel Settlement | False | By Alison Leigh Cowan | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-putnam-who-abandons-tradition-of-noble-obscurity.html | THE MEDIA BUSINESS: ADVERTISING; Putnam (Who?) Abandons Tradition of Noble Obscurity | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/football-sports-of-the-times-the-kicker-who-left-who-said-he-d-stay.html | FOOTBALL; Sports of The Times; The Kicker Who Left Who Said He'd Stay | False | By Ira Berkow | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/les-trautmann-73-top-editor-for-the-staten-island-advance.html | Les Trautmann, 73, Top Editor For The Staten Island Advance | False | By Mireya Navarro | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/science-watch-mercury-in-atmosphere-is-rising-study-reports.html | SCIENCE WATCH; Mercury in Atmosphere Is Rising, Study Reports | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-network-news-on-the-primary.html | THE 1992 CAMPAIGN; Network News On the Primary | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/business-and-health-software-controls-on-health-costs.html | Business and Health; Software Controls On Health Costs | False | By Milt Freudenheim | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/peripherals-tinkering-with-the-planetary-system.html | PERIPHERALS; Tinkering With the Planetary System | False | By L. R. Shannon | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/global-snub-on-global-warming.html | Global Snub on Global Warming | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/israel-s-longtime-rivals-in-labor-party-face-off-in-first-us-style-primary.html | Israel's Longtime Rivals in Labor Party Face Off in First U.S.-Style Primary | False | By Clyde Haberman | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/jury-hears-gotti-discuss-organization-on-tapes.html | Jury Hears Gotti Discuss Organization on Tapes | False | By Arnold H. Lubasch | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/woman-thrown-from-subway-police-say.html | Woman Thrown From Subway, Police Say | False | By Bruce Weber | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-slowdown-in-german-economy-goes-on.html | Slowdown In German Economy Goes On | False | By Richard E. Smith, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/making-the-lion-s-den-hospitable.html | Making the Lion's Den Hospitable | False | By Richard W. Stevenson | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-of-the-times-open-letter-to-the-planet-of-the-goons.html | Sports of The Times; Open Letter To the Planet Of the Goons | False | By Dave Anderson | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/college-basketball-michigans-fab-5-is-alive-and-lively.html | COLLEGE BASKETBALL; Michigan's Fab 5 Is Alive and Lively | False | By John Feinstein, | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-the-trouble-with-new-discount-ticket-plan-880392.html | The Trouble With New Discount-Ticket Plan | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/building-jobs-underpaid-officials-say.html | Building Jobs Underpaid, Officials Say | False | By Calvin Sims | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/style/chronicle-875792.html | CHRONICLE | False | By Marvine Howe | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/true-crime-adventure-with-city-hall-backdrop-beyond-campaign-embezzling-case.html | A True-Crime Adventure With a City Hall Backdrop; Beyond Campaign Embezzling Case, Uncertainties Cloud Inquiries Into Stock and Other Deals | False | By Ralph Blumenthal | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-sea-change-for-mckinney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sea Change For McKinney | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/business-people-pirelli-chief-plans-to-relinquish-control.html | BUSINESS PEOPLE; Pirelli Chief Plans To Relinquish Control | False | By Alan Cowell | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/reagan-and-pope-reportedly-conferred-on-poland.html | Reagan and Pope Reportedly Conferred on Poland | False | By Keith Schneider | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/archives/sophisticated-tools-are-giving-taxonomy-a-new-lease-on-life.html | Sophisticated Tools Are Giving Taxonomy A New Lease on Life | True | By Jon R. Luoma | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-it-s-his-baby-publisher-thrives-on-family-fun.html | THE MEDIA BUSINESS; It's His Baby: Publisher Thrives on Family Fun | False | By Deirdre Carmody | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-people-tyson-trial-a-petition-for-tyson.html | SPORTS PEOPLE: TYSON TRIAL; A Petition for Tyson | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-valley-of-alps-offers-another-point-of-view.html | ALBERTVILLE; Valley of Alps Offers Another Point of View | False | By Filip Bondy | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-campaign-week-new-hampshire-brings-tough-lessons-home.html | THE 1992 CAMPAIGN: Campaign Week; New Hampshire Brings Tough Lessons Home | False | By R. W. Apple Jr. | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/tuesday-night-live.html | Tuesday Night Live | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/the-1992-campaign-write-in-in-nader-s-campaign-white-house-isn-t-the-goal.html | THE 1992 CAMPAIGN: Write-In; In Nader's Campaign, White House Isn't the Goal | False | By Elizabeth Kolbert | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/washington-may-change-its-position-on-climate.html | Washington May Change Its Position On Climate | False | By William K. Stevens | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/worldbusiness/IHT-insurance-market-stresses-its-contributions-to.html | Insurance Market Stresses Its Contributions to Britain : Lloyd's Tries Fighting Back | False | By Erik Ipsen, International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/quotation-of-the-day-877892.html | Quotation of the Day | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-people-841292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/dr-hacib-aoun-36-championed-rights-of-health-workers.html | Dr. Hacib Aoun, 36; Championed Rights Of Health Workers | False | By Mireya Navarro | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/heavens-open-to-astronomers-on-low-budgets.html | Heavens Open To Astronomers On Low Budgets | False | By John Noble Wilford | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/health/the-doctor-s-world-every-time-bush-says-ah-second-guessers-of-his-doctor-cry-aha.html | THE DOCTOR'S WORLD; Every Time Bush Says 'Ah,' Second-Guessers Of His Doctor Cry 'Aha!' | False | By Lawrence K. Altman, M.d. | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/the-bronx-accentuates-the-positive.html | The Bronx Accentuates the Positive | False | By David Gonzalez | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/business-digest-921992.html | BUSINESS DIGEST | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/classical-music-in-review-889792.html | Classical Music in Review | False | By James R. Oestreich | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-surrounded-by-memories-of-the-big-store-868492.html | Surrounded by Memories of the Big Store | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/janio-quadros-75-dies-leader-of-brazil-yielded-office-in-60-s.html | Janio Quadros, 75, Dies; Leader Of Brazil Yielded Office in 60's | False | By James Barron | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/houston-mayor-removes-female-police-chief.html | Houston Mayor Removes Female Police Chief | False | By Roberto Suro | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/market-place-a-study-shakes-confidence-in-the-volatile-stock-theory.html | Market Place; A Study Shakes Confidence In the Volatile-Stock Theory | False | By Eric N. Berg | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/IHT-swiss-reject-ban-on-animal-testing.html | Swiss Reject Ban on Animal Testing | False | , International Herald Tribune | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/it-s-not-capitalism-yet-but-the-ruble-is-healthier.html | It's Not Capitalism Yet, but the Ruble Is Healthier | False | By Francis X. Clines | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/news/review-fashion-fall-skirts-come-out-swinging.html | Review/Fashion; Fall Skirts Come Out Swinging | False | By Bernadine Morris | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/baker-and-yeltsin-agree-on-us-help-in-scrapping-arms.html | BAKER AND YELTSIN AGREE ON U.S. HELP IN SCRAPPING ARMS | False | By Thomas L. Friedman | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/bridge-440992.html | Bridge | False | By Alan Truscott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/horse-racing-mystery-of-strike-the-gold-continues.html | HORSE RACING; Mystery of Strike the Gold Continues | False | By Joseph Durso | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/ashland-unocal-deal.html | Ashland-Unocal Deal | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/inside-750092.html | INSIDE | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/moving-a-arms-by-rail-can-terrorists-be-foiled.html | Moving A-Arms by Rail: Can Terrorists Be Foiled? | False | By William J. Broad | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-people-college-athletics-weise-to-retire.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Weise to Retire | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/markets-closed.html | Markets Closed | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/world/agios-nikolaos-journal-children-of-arcadia-are-straying-from-the-fold.html | Agios Nikolaos Journal; Children of Arcadia Are Straying From the Fold | False | By Marlise Simons | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/us/panel-to-consider-what-sort-of-rules-should-control-gel-implants.html | Panel to Consider What Sort of Rules Should Control Gel Implants | False | By Philip J. Hilts | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/new-plans-for-s-l-s-and-banks.html | New Plans For S.&L.'s And Banks | False | By Stephen Labaton | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-in-china-as-in-its-neighbors-repression-pays-human-rights-excuse-862592.html | In China, as in Its Neighbors, Repression Pays; Human Rights Excuse | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/news-summary-829892.html | NEWS SUMMARY | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-press-turf-wars-becoming-more-fierce.html | THE MEDIA BUSINESS: Press; Turf Wars Becoming More Fierce | False | By Alex S. Jones | 1992-02-25 | TX 3-254003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/arts/review-rap-de-la-soul-s-new-image-toughness.html | Review/Rap; De La Soul's New Image: Toughness | False | By Karen Schoemer | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/personal-computers-personal-organizers-multiplying.html | PERSONAL COMPUTERS; Personal Organizers Multiplying | False | By John Markoff | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/movies/talk-hollywood-hollywood-captivated-altman-film-about-how-awful-it.html | The Talk of Hollywood; Hollywood Captivated By an Altman Film About How Awful It Is | False | By Bernard Weinraub | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/at-100-below-zero-scientists-seek-evidence-of-radiation-from-space.html | At 100 Below Zero, Scientists Seek Evidence of Radiation From Space | False | By Walter Sullivan | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/opinion/l-blind-judge-doesn-t-bear-burden-of-proof-eye-contact-overrated-879092.html | Blind Judge Doesn't Bear Burden of Proof; Eye Contact Overrated | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/obituaries/shirley-berman-55-sued-over-child-s-birth.html | Shirley Berman, 55; Sued Over Child's Birth | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/a-child-dies-an-aunt-is-accused-and-haunting-questions-remain.html | A Child Dies, an Aunt Is Accused And Haunting Questions Remain | False | By Ian Fisher | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/science/dolphin-courtship-brutal-cunning-and-complex.html | Dolphin Courtship: Brutal, Cunning and Complex | False | By Natalie Angier | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/sports-people-auto-racing-piquet-to-enter-indianapolis-500.html | SPORTS PEOPLE: AUTO RACING; Piquet to Enter Indianapolis 500 | False | | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/news/patterns-488392.html | Patterns | False | By Woody Hochswender | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/nyregion/it-s-al-vs-mario-and-truce-is-off-for-a-day.html | It's Al vs. Mario, and Truce Is Off for a Day | False | By Alison Mitchell | 1992-02-25 | TX 3-254003 | | |
| 1992-02-18 | 1992-02-18 | https://www.nytimes.com/1992/02/18/sports/albertville-ski-jumpers-us-to-recruit-on-basketball-courts.html | ALBERTVILLE; Ski Jumpers? U.S. to Recruit on Basketball Courts | False | By Gerald Eskenazi | 1992-02-25 | TX 3-254003 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-storybook-end-eludes-jansen-as-he-fades-in-1000.html | ALBERTVILLE; Storybook End Eludes Jansen as He Fades in 1,000 | False | By Frank Litsky | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/angela-carter-51-british-writer-of-fantasy-with-modern-morals.html | Angela Carter, 51, British Writer Of Fantasy With Modern Morals | False | By Lynda Richardson | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/democrats-act-to-keep-ranks-tight-on-taxes.html | Democrats Act to Keep Ranks Tight on Taxes | False | By Clifford Krauss | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/quotation-of-the-day-390492.html | Quotation of the Day | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-advertising-addenda-more-speculation-about-mastercard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Speculation About Mastercard | False | By Stuart Elliott | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/buchanan-shock.html | Buchanan Shock | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-new-hampshire-bush-jarred-first-primary-tsongas-wins-democratic.html | THE 1992 CAMPAIGN: New Hampshire; BUSH JARRED IN FIRST PRIMARY; TSONGAS WINS DEMOCRATIC VOTE | False | By Robin Toner | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/dow-falls-by-21.24-to-3224.73.html | Dow Falls By 21.24, To 3,224.73 | False | By Robert Hurtado | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-people-basketball-johnson-s-32000-car.html | SPORTS PEOPLE: BASKETBALL; Johnson's $32,000 Car | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/a-time-of-troubles-for-hibernians.html | A Time of Troubles for Hibernians | False | By Bruce Weber | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/review-opera-matteo-manuguerra-in-met-rigoletto.html | Review/Opera; Matteo Manuguerra in Met 'Rigoletto' | False | By Allan Kozinn | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-of-the-times-you-are-glorious-alberto.html | Sports of The Times; 'You Are Glorious, Alberto' | False | By Dave Anderson | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/yanks-changing-partners-again.html | Yanks Changing Partners Again? | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/IHT-federal-reserve-eases-again-but-reluctantly.html | Federal Reserve Eases Again, But Reluctantly | False | By Lawrence Malkin, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/worldbusiness/IHT-ec-irked-by-us-law-that-curbs-investments.html | EC Irked By U.S. Law That Curbs Investments | False | By Charles Goldsmith, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/democrats-tax-plan-gets-going-over-by-republicans.html | Democrats' Tax Plan Gets Going Over by Republicans | False | By Adam Clymer | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-107992.html | Theater in Review | False | By Mel Gussow | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-381092.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/sikh-militants-in-punjab-impose-boycotts-on-work-and-on-voting.html | Sikh Militants in Punjab Impose Boycotts on Work and on Voting | False | By Sanjoy Hazarika | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-tomba-s-training-partner-shows-winning-style-in-women-s-super-g.html | ALBERTVILLE; Tomba's Training Partner Shows Winning Style in Women's Super G | False | By Gerald Eskenazi | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-378092.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-people-basketball-anderson-is-sidelined.html | SPORTS PEOPLE: BASKETBALL; Anderson Is Sidelined | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/libya-fearing-attack-braces-for-clash-with-west.html | Libya, Fearing Attack, Braces for Clash With West | False | By Chris Hedges | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/housing-chief-gets-rebuke-from-dinkins.html | Housing Chief Gets Rebuke From Dinkins | False | By Calvin Sims | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-tyson-trial-coverage-416792.html | Tyson Trial Coverage | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/sec-plan-for-small-businesses.html | S.E.C. Plan For Small Businesses | False | By Stephen Labaton | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-big-defendants-settle-in-miniscribe-lawsuit.html | COMPANY NEWS; Big Defendants Settle In Miniscribe Lawsuit | False | By Andrew Pollack | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/bridge-861292.html | Bridge | False | By Alan Truscott | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/IHT-the-nuclear-deal-will-yeltsin-open-up-to-west.html | The Nuclear Deal: Will Yeltsin Open Up to West? | False | By Joseph Fitchett, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/john-g-phillips-art-expert-85-former-department-head-at-met.html | John G. Phillips, Art Expert, 85; Former Department Head at Met | False | | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/palestinians-waver-on-further-talks.html | Palestinians Waver on Further Talks | False | By Clyde Haberman | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/soho-s-mr-clean-a-one-man-anti-grime-unit.html | SoHo's Mr. Clean; A One-Man Anti-Grime Unit | False | By N. R. Kleinfield | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/in-nassau-county-democrats-file-lawsuit-over-pay-to-supervisors.html | In Nassau County, Democrats File Lawsuit Over Pay to Supervisors | False | By Josh Barbanel | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/education/hard-times-schools-special-report-classrooms-economy-teaching-harsh-lesson.html | Hard Times in the Schools -- A Special Report; In Classrooms, the Economy Is Teaching a Harsh Lesson | False | By Susan Chira | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-people-track-and-field-no-longer-in-control.html | SPORTS PEOPLE: TRACK AND FIELD; 'No Longer in Control' | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/the-chastened-pakistanis-peace-with-us-is-aim.html | The Chastened Pakistanis: Peace With U.S. Is Aim | False | By Edward A. Gargan | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/economic-scene-tuna-and-trade-whose-rules.html | Economic Scene; Tuna and Trade: Whose Rules? | False | By Peter Passell | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-people-hockey-islanders-trade-weeks.html | SPORTS PEOPLE: HOCKEY; Islanders Trade Weeks | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/reports-of-aids-unsettle-a-town.html | REPORTS OF AIDS UNSETTLE A TOWN | False | By Roberto Suro | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/education/massachusetts-to-open-a-public-science-school.html | Massachusetts to Open a Public Science School | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-hewlett-shows-new-fast-chip.html | COMPANY NEWS; Hewlett Shows New Fast Chip | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-digest-513392.html | BUSINESS DIGEST | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/agency-aided-by-neediest-is-helping-mother-to-cope.html | Agency Aided by Neediest Is Helping Mother to Cope | False | By J. Peder Zane | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/fbi-agent-is-questioned-in-gotti-trial-about-tapes.html | F.B.I. Agent Is Questioned In Gotti Trial About Tapes | False | By Arnold H. Lubasch | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/marion-sale-of-stock-set.html | Marion Sale Of Stock Set | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/two-subs-collide-off-russian-port.html | TWO SUBS COLLIDE OFF RUSSIAN PORT | False | By John H. Cushman Jr. | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-976792.html | CHRONICLE | False | By Marvine Howe | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/metropolitan-diary-104492.html | Metropolitan Diary | False | By Ron Alexander | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-man-patrick-joseph-buchanan-mutineer-rocking-gop-boat.html | THE 1992 CAMPAIGN Man in the News: Patrick Joseph Buchanan; Mutineer Rocking the G.O.P. Boat | False | By Steven A. Holmes | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/leadership-fight-raises-fears-about-naacp.html | Leadership Fight Raises Fears About N.A.A.C.P. | False | By Paul Delaney | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/IHT-campaigns-are-ready-to-exit-new-hampshire-in-a-haze.html | Campaigns Are Ready to Exit New Hampshire in a Haze | False | By Paul F. Horvitz, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-370592.html | CHRONICLE | False | By Marvine Howe | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/the-pop-life-125792.html | The Pop Life | False | By Peter Watrous | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-spotlight-fixes-on-yamaguchi-and-ito.html | ALBERTVILLE; Spotlight Fixes on Yamaguchi and Ito | False | By Michael Janofsky | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/scouts-warned-over-anti-gay-stand.html | Scouts Warned Over Anti-Gay Stand | False | By Jane Gross | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/IHT-lessons-for-exsoviets-from-exsatellites.html | Lessons for Ex-Soviets From Ex-Satellites | False | By Stephen B. Heintz and Krzysztof J. Ners, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-in-doherty-case-politics-ruled-not-justice-anglo-irish-gains-417592.html | In Doherty Case, Politics Ruled, Not Justice; Anglo-Irish Gains | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/public-private-the-abortion-orphans.html | Public & Private; The Abortion Orphans | False | By Anna Quindlen | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/news/medication-after-life-support.html | Medication After Life Support | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/pitching-a-defunct-a-plant-shoreham-nuclear-power-station.html | Pitching a Defunct A-Plant: Shoreham Nuclear Power Station | False | By Matthew L. Wald | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-no-brotherly-love-yet-for-thomas-paine-403592.html | No Brotherly Love Yet for Thomas Paine | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-technology-getting-a-phone-s-benefits-without-owning-one.html | BUSINESS TECHNOLOGY; Getting a Phone's Benefits Without Owning One | False | By Andrew Pollack | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/in-dire-times-every-little-kopeck-helps.html | In Dire Times, Every Little Kopeck Helps | False | By Serge Schmemann | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/students-winter-break-means-work-for-parents.html | Students' Winter Break Means Work for Parents | False | By Joseph Berger | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/wine-talk-971692.html | Wine Talk | False | By Frank J. Prial | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/market-place-analysts-views-differ-on-centel.html | Market Place; Analysts' Views Differ on Centel | False | By Anthony Ramirez | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/earnings-up-at-claiborne-and-limited.html | Earnings Up At Claiborne And Limited | False | By Stephanie Strom | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/IHT-the-right-stuff-in-berlin-and-the-desert.html | The Right Stuff in Berlin and the Desert | False | By Graham Sharman, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/for-these-new-immigrants-eating-as-a-second-language.html | For These New Immigrants, Eating as a Second Language | False | By Sara Rimer | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/pro-basketball-ewing-and-jackson-a-winning-combo.html | PRO BASKETBALL; Ewing and Jackson a Winning Combo | False | By Phil Berger | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/metro-digest-498692.html | METRO DIGEST | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-379992.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-turner-broadcasting-plans-to-start-a-cartoon-channel.html | THE MEDIA BUSINESS; Turner Broadcasting Plans To Start a Cartoon Channel | False | By Bill Carter | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/boom-in-fake-identity-cards-for-aliens.html | Boom in Fake Identity Cards for Aliens | False | By Roberto Suro | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-an-improved-egg-product-is-claimed.html | COMPANY NEWS; An Improved Egg Product Is Claimed | False | By Eben Shapiro | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-white-house-stunned-voting-bush-plans-travel-boost-campaign.html | THE 1992 CAMPAIGN: White House; Stunned by Voting, Bush Plans to Travel To Boost Campaign | False | By Andrew Rosenthal | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/dinkins-narrows-jails-post-list.html | Dinkins Narrows Jails Post List | False | By Selwyn Raab | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/round-ii-in-cuomo-vs-d-amato.html | Round II in Cuomo vs. D'Amato | False | By Lindsey Gruson | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/still-awaiting-proof-in-reading-pa.html | Still Awaiting Proof in Reading, Pa. | False | By Robert D. Hershey Jr. | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/hate-groups-seen-growing-as-neo-nazis-draw-young.html | Hate Groups Seen Growing As Neo-Nazis Draw Young | False | By Ronald Smothers | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/baseball-switch-out-of-center-coleman-s-philosophic.html | BASEBALL; Switch Out of Center? Coleman's Philosophic | False | By Joe Sexton | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-technology-a-big-but-delicate-digging-job.html | BUSINESS TECHNOLOGY; A Big but Delicate Digging Job | False | By Thomas C. Hayes | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/police-move-to-extradite-suspect-in-1989-slaying-of-dancer.html | Police Move to Extradite Suspect in 1989 Slaying of Dancer | False | By James Bennet | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/news-summary-389092.html | NEWS SUMMARY | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/60-minute-gourmet-112592.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/about-new-york-heroes-and-memories-sail-away.html | About New York; Heroes and Memories Sail Away | False | By Douglas Martin | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/IHT-kind-words-and-evil-eyes-adventures-of-a-lehona.html | Kind Words and Evil Eyes: Adventures of a 'Lehona' | False | By Jeanne Bourne, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/fed-lets-banks-lower-reserves-to-aid-lending.html | Fed Lets Banks Lower Reserves To Aid Lending | False | By Steven Greenhouse | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/boxing-in-this-corner-wearing-white.html | BOXING; In This Corner . . . Wearing White | False | By Samantha Stevenson, | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/basketball-terrible-rutgers-falls-to-no-26-umass.html | BASKETBALL; 'Terrible' Rutgers Falls To No. 26 UMass | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-people-american-express-rewards-2-executives.html | BUSINESS PEOPLE; American Express Rewards 2 Executives | False | By Seth Faison Jr. | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/a-life-stranger-than-the-movie-europa-europa-based-on-it.html | A Life Stranger Than the Movie, 'Europa, Europa,' Based on It | False | By Stephen Engelberg | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/administration-offers-agreement-on-budget.html | Administration Offers Agreement on Budget | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/andor-foldes-pianist-dies-at-78-known-for-renditions-of-bartok.html | Andor Foldes, Pianist, Dies at 78; Known for Renditions of Bartok | False | By Allan Kozinn | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/stores-rush-to-stock-fresh-exotic-food.html | Stores Rush to Stock Fresh Exotic Food | False | By Richard D. Lyons | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/business-people-successor-is-named-at-hanson-s-us-unit.html | BUSINESS PEOPLE; Successor Is Named At Hanson's U.S. Unit | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/epa-reimposes-2-toxic-waste-rules-but-white-house-wants-them-to-be-eased.html | E.P.A. Reimposes 2 Toxic-Waste Rules but White House Wants Them to Be Eased | False | By Keith Schneider | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/us-and-russia-see-new-arms-accords-for-a-july-summit.html | U.S. AND RUSSIA SEE NEW ARMS ACCORDS FOR A JULY SUMMIT | False | By Thomas L. Friedman | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/health/personal-health-378592.html | Personal Health | False | By Jane E. Brody | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/IHT-englandfrance-friendly.html | England-France 'Friendly'? | False | By Rob Hughes, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/credit-markets-treasury-bond-prices-fall-sharply.html | CREDIT MARKETS; Treasury Bond Prices Fall Sharply | False | By Kenneth N. Gilpin | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/news/wisdom-on-alcoholic-s-child-called-stuff-of-fortune-cookies.html | 'Wisdom' on Alcoholic's Child Called Stuff of Fortune Cookies | False | By Daniel Goleman | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/review-film-a-dadaist-who-makes-music-out-of-everything.html | Review/Film; A Dadaist Who Makes Music Out of Everything | False | By Stephen Holden | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/david-eisler-36-dies-tenor-with-city-opera.html | David Eisler, 36, Dies; Tenor With City Opera | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/hockey-in-overtime-fetisov-remedies-devils-problems.html | HOCKEY; In Overtime, Fetisov Remedies Devils' Problems | False | By Alex Yannis | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/line-begins-to-form-for-unwanted-band-shell.html | Line Begins to Form for Unwanted Band Shell | False | By David W. Dunlap | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/mob-sway-over-bars-called-strong.html | Mob Sway Over Bars Called Strong | False | By Joseph F. Sullivan | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-376492.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/style/kennedy-airport-crossroads-for-a-constant-flow-of-food.html | Kennedy Airport, Crossroads for a Constant Flow of Food | False | By Andy Pforzheimer | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/kirov-ballet-and-opera-to-perform-in-new-york.html | Kirov Ballet and Opera To Perform in New York | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/a-man-is-shot-in-the-subway-near-city-hall.html | A Man Is Shot In the Subway Near City Hall | False | By James Bennet | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-news-deal-for-stake-in-phone-concern.html | COMPANY NEWS; Deal for Stake In Phone Concern | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/boxing-notebook-woman-with-an-eye-for-ring-talent.html | BOXING: NOTEBOOK; Woman With an Eye for Ring Talent | False | By Phil Berger | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/japanese-americans-treat-pain-of-internment-in-world-war-ii.html | Japanese-Americans Treat Pain of Internment in World War II | False | By Katherine Bishop, | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/cd-and-bank-fund-yields-continue-to-fall.html | C.D. and Bank Fund Yields Continue to Fall | False | By Elizabeth M. Fowler | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-377292.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-science-contest-pressures-kids-too-much-409492.html | Science Contest Pressures Kids Too Much | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/movies/critic-s-notebook-tv-journalists-urge-to-prettify-the-news.html | Critic's Notebook; TV Journalists' Urge To Prettify the News | False | By Walter Goodman | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/c-correction-new-limits-in-california-on-water-778092.html | Correction: New Limits In California on Water | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/whose-west-bank-is-it-the-territories-arent-occupied.html | Whose West Bank Is It?; The Territories Aren't 'Occupied' | False | By Cynthia Ozick | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/c-corrections-380292.html | Corrections | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/studies-see-greater-implant-danger.html | Studies See Greater Implant Danger | False | By Philip J. Hilts | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-382992.html | Theater in Review | False | By D.j.r. Bruckner | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-notebook-winding-down-is-a-pleasure-for-wylie.html | ALBERTVILLE: NOTEBOOK; Winding Down Is a Pleasure for Wylie | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-in-doherty-case-politics-ruled-not-justice-410892.html | In Doherty Case, Politics Ruled, Not Justice | False | | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/theater-in-review-383792.html | Theater in Review | False | By Stephen Holden | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-gold-to-match-tomba-s-mystique.html | ALBERTVILLE; Gold to Match Tomba's Mystique | False | By Harvey Araton | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/theater/spiro-malas-the-very-happy-star-of-broadway-s-most-happy-fella.html | Spiro Malas, the Very Happy Star Of Broadway's 'Most Happy Fella' | False | By Allan Kozinn | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/prophet-of-love-has-the-timing-of-a-comedian.html | Prophet of Love Has the Timing Of a Comedian | False | By James Servin | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-no-holiday-on-ice-as-us-moves-to-semifinals.html | ALBERTVILLE; No Holiday on Ice as U.S. Moves to Semifinals | False | By Filip Bondy | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/results-plus-024292.html | RESULTS PLUS | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/germany-reports-currentaccount-deficit.html | Germany Reports Current-Account Deficit | False | By Ferdinand Protzman, | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/real-estate-a-section-of-miami-gets-a-lift.html | Real Estate; A Section Of Miami Gets a Lift | False | By Rosalind Resnick | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-new-york-city-s-campaign-finance-law-some-playing-field-401992.html | New York City's Campaign Finance Law: Some Playing Field | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/transactions-012992.html | TRANSACTIONS | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/inside-401392.html | INSIDE | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/arts/vienna-philharmonic-cancels-part-of-tour.html | Vienna Philharmonic Cancels Part of Tour | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/executives.html | EXECUTIVES | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/media-business-advertising-mets-commercials-promise-aggressive-style-baseball.html | THE MEDIA BUSINESS: ADVERTISING; Mets' Commercials Promise Aggressive Style of Baseball | False | By Stuart Elliott | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/us-weighs-new-limits-on-asylum.html | U.S. Weighs New Limits on Asylum | False | By Barbara Crossette | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/south-korea-tries-again-for-close-look-at-north.html | South Korea Tries, Again, for Close Look At North | False | By Steven R. Weisman | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-soundings-from-reading.html | The Soundings From Reading | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/basketball-st-john-s-is-on-the-rise.html | BASKETBALL; St. John's Is on the Rise | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/whose-west-bank-is-it-the-settlements-remain-illegal.html | Whose West Bank Is It?; The Settlements Remain Illegal | False | By Walid Khalidi | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/IHT-in-the-gulf-what-might-have-been.html | In the Gulf: What Might Have Been | False | By Frederick Bonnart, International Herald Tribune | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/l-fueling-the-conspiracy-415992.html | Fueling the Conspiracy | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-ill-wind-for-president-wave-discontent-new-hampshire-may-be-omen.html | THE 1992 CAMPAIGN: Ill Wind for the President; A Wave of Discontent in New Hampshire May Be an Omen for Bush in Other States | False | By R. W. Apple Jr. | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/sports-people-basketball-chaney-out-in-houston-rudy-t-takes-over.html | SPORTS PEOPLE: BASKETBALL; Chaney Out in Houston; Rudy T. Takes Over | False | | 1992-02-24 | TX 3-254004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/style/chronicle-369192.html | CHRONICLE | False | By Marvine Howe | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/hoboken-to-decide-future-of-waterfront.html | Hoboken to Decide Future of Waterfront | False | By Evelyn Nieves | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/c-mon-along-and-listen-to.html | 'C'mon Along and Listen To . . .' | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/credit-markets-baxter-to-redeem-preferred-stock.html | CREDIT MARKETS; Baxter to Redeem Preferred Stock | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/baseball-mets-strike-out-as-cone-gets-4.25-million-salary.html | BASEBALL; Mets Strike Out as Cone Gets $4.25 Million Salary | False | By Murray Chass | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/save-haiti-from-its-army.html | Save Haiti From Its Army | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/suit-challenges-process-for-electing-state-judges.html | Suit Challenges Process For Electing State Judges | False | By Ronald Sullivan | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/opinion/war-games-money-games.html | War Games, Money Games | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/us/1992-campaign-new-york-petition-challenge-may-keep-tsongas-off-state-primary.html | THE 1992 CAMPAIGN: New York; Petition Challenge May Keep Tsongas Off the State Primary Ballot | False | By Sam Howe Verhovek | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/style/a-new-york-chef-takes-his-talents-and-family-tree-west.html | A New York Chef Takes His Talents (and Family Tree) West | False | By Dorie Greenspan | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-canadians-survive-by-inches.html | ALBERTVILLE; Canadians Survive, By Inches | False | By Filip Bondy | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/rohr-reports-fraud-inquiry.html | Rohr Reports Fraud Inquiry | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/books/books-of-the-times-another-name-for-columbus-day.html | Books of The Times; Another Name for Columbus Day | False | By Herbert Mitgang | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/nyregion/in-arson-on-long-island-a-long-list-of-suspects.html | In Arson on Long Island, A Long List of Suspects | False | By John Rather, | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/garden/food-notes-030792.html | Food Notes | False | By Florence Fabricant | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/the-media-business-advertising-addenda-backer-spielvogel-offices-in-china.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel Offices in China | False | By Stuart Elliott | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/key-rates-959792.html | Key Rates | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/sports/albertville-italy-s-day-to-shine.html | ALBERTVILLE; Italy's Day To Shine | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/pro-iran-lebanese-choose-a-successor.html | Pro-Iran Lebanese Choose a Successor | False | By Ihsan A. Hijazi | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/business/company-briefs-539792.html | COMPANY BRIEFS | False | | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/czechoslovaks-find-profit-and-pain-in-arms-sales.html | Czechoslovaks Find Profit and Pain in Arms Sales | False | By John Tagliabue | 1992-02-24 | TX 3-254004 | | |
| 1992-02-19 | 1992-02-19 | https://www.nytimes.com/1992/02/19/world/berlin-journal-retrieve-the-lurid-past-some-germans-recoil.html | Berlin Journal; Retrieve the Lurid Past? (Some Germans Recoil) | False | By Stephen Kinzer | 1992-02-24 | TX 3-254004 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-labor-unions-to-go-their-own-ways-in-primaries.html | THE 1992 CAMPAIGN: Labor; Unions to Go Their Own Ways in Primaries | False | By Peter T. Kilborn | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/where-to-find-it-preserving-the-power-of-microwaves.html | WHERE TO FIND IT; Preserving the Power of Microwaves | False | By Terry Trucco | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-restore-quota-for-russian-immigrants-647592.html | Restore Quota for Russian Immigrants | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/how-bush-can-save-himself.html | How Bush Can Save Himself | False | By Edwin Meese 3d | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-big-daddy-and-his-23-kids.html | ALBERTVILLE; 'Big Daddy' and His 23 Kids | False | By Filip Bondy | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-people-golf-fire-guts-floyd-s-home-in-florida.html | SPORTS PEOPLE: GOLF; Fire Guts Floyd's Home in Florida | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-new-york-school-patronage-has-long-history-639492.html | New York School Patronage Has Long History | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/school-dean-held-on-sex-charge.html | School Dean Held on Sex Charge | False | By James Bennet | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-497992.html | CHRONICLE | False | By Marvine Howe | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/beth-israel-reaches-pact-with-union.html | Beth Israel Reaches Pact With Union | False | By Sam Roberts | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/reporter-s-notebook-by-trip-s-end-moscow-looks-good.html | Reporter's Notebook; By Trip's End, Moscow Looks Good | False | By Thomas L. Friedman | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-yamaguchi-glides-to-top-of-surprising-pack.html | ALBERTVILLE; Yamaguchi Glides to Top of Surprising Pack | False | By Michael Janofsky | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/ex-linebacker-testifies-on-payoffs-for-lodi-bar.html | Ex-Linebacker Testifies On Payoffs For Lodi Bar | False | By Joseph F. Sullivan | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-asean-starts-building-a-gas-network.html | ASEAN Starts Building a Gas Network | False | By Michael Richardson, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/pro-basketball-bowie-s-stab-at-defense-stops-pistons.html | PRO BASKETBALL; Bowie's Stab at Defense Stops Pistons | False | By Phil Berger | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/ira-fugitive-sent-to-belfast-from-us-jail.html | I.R.A. Fugitive Sent to Belfast From U.S. Jail | False | By James Barron | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/john-m-burns-67-former-lawmaker-and-ad-executive.html | John M. Burns, 67, Former Lawmaker And Ad Executive | False | By Bruce Lambert | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/business-people-lands-end-official-is-named-president.html | BUSINESS PEOPLE; Lands' End Official Is Named President | False | By Kim Foltz | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/koreans-make-no-headway-on-nuclear-issue.html | Koreans Make No Headway on Nuclear Issue | False | By Steven R. Weisman | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/movies/bugsy-a-big-winner-in-oscar-nominations-rife-with-surprise.html | 'Bugsy' a Big Winner In Oscar Nominations Rife With Surprise | False | By Bernard Weinraub | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/more-studies-on-breast-implants-vowed.html | More Studies on Breast Implants Vowed | False | By Philip J. Hilts | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-579792.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/little-of-100-billion-loss-can-be-retrieved.html | Little of $100 Billion Loss Can Be Retrieved | False | By Steve Lohr | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/british-and-us-researchers-find-a-new-form-of-radiation-injury.html | British and U.S. Researchers Find a New Form of Radiation Injury | False | By Warren E. Leary | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/children-s-clothes-children-s-psyches.html | Children's Clothes, Children's Psyches | False | By Georgia Dullea | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/rabin-pulls-ahead-in-voting-to-lead-israeli-opposition.html | RABIN PULLS AHEAD IN VOTING TO LEAD ISRAELI OPPOSITION | False | By Clyde Haberman | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/2-items-to-spur-investments-put-into-democrats-tax-bill.html | 2 Items to Spur Investments Put Into Democrats' Tax Bill | False | By Adam Clymer | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-interpublic-plans-payout.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Plans Payout | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-germany-to-forgive-polish-debt.html | Germany to Forgive Polish Debt | False | , International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/new-japanese-company-to-buy-pebble-beach-golf-resort.html | New Japanese Company to Buy Pebble Beach Golf Resort | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-on-hockey-bodies-go-flying-as-general-managers-scramble-for-playoffs.html | ALBERTVILLE: ON HOCKEY; Bodies Go Flying as General Managers Scramble for Playoffs | False | By Joe Lapointe | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/press-in-russia-is-hurt-by-the-reforms-it-backs.html | Press in Russia Is Hurt By the Reforms It Backs | False | By Francis X. Clines | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/briefs-125292.html | BRIEFS | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-584392.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-582792.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-notebook-skating-judges-receive-typical-marks.html | ALBERTVILLE: NOTEBOOK; Skating Judges Receive Typical Marks | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/business-people-a-promotion-to-chief-at-limited-s-lerner-unit.html | BUSINESS PEOPLE; A Promotion to Chief At Limited's Lerner Unit | False | By Stephanie Strom | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-a-droll-stroll-through-the-mind.html | CURRENTS; A Droll Stroll Through the Mind | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/essay-the-1996-campaign.html | Essay; The 1996 Campaign | False | By William Safire | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/panic-strikes-at-federal-express-s-witching-hour.html | Panic Strikes at Federal Express's Witching Hour | False | By N. R. Kleinfield | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-telephone-network-safeguards.html | COMPANY NEWS; Telephone Network Safeguards | False | By Anthony Ramirez | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/ouster-of-principal-is-reported.html | Ouster of Principal Is Reported | False | By Joseph Berger | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-prudential-securities-sued-by-ex-worker.html | COMPANY NEWS; Prudential Securities Sued by Ex-Worker | False | By Leslie Wayne | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/toll-free-line-helps-with-the-homework-blues.html | Toll-Free Line Helps With the Homework Blues | False | By Jerry Gray | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/abroad-at-home-a-devalued-asset.html | Abroad at Home; A Devalued Asset | False | By Anthony Lewis | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/changing-world-unchanging-israel.html | Changing World, Unchanging Israel | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/for-swiss-banks-solid-world-shifts.html | For Swiss Banks, Solid World Shifts | False | By Roger Cohen | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-dual-programs-unveiled-to-cut-air-pollution-ec.html | Dual Programs Unveiled to Cut Air Pollution: EC Aims At Truck Traffic | False | By Charles Goldsmith, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/skull-fragment-identified-as-earliest-human-fossil.html | Skull Fragment Identified as Earliest Human Fossil | False | By John Noble Wilford | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-585192.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-lawmakers-share-views-on-mariners.html | BASEBALL; Lawmakers Share Views On Mariners | False | By Claire Smith | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/3-hospitals-are-weighed-as-affiliate.html | 3 Hospitals Are Weighed As Affiliate | False | By Donatella Lorch | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/study-says-korean-airliner-was-on-its-intended-course-when-downed-in-83.html | Study Says Korean Airliner Was on Its Intended Course When Downed in '83 | False | By Richard Witkin | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/books/books-of-the-times-behind-olivier-s-glitter-shadows-of-suffering.html | Books of The Times; Behind Olivier's Glitter, Shadows of Suffering | False | By Christopher Lehmann-Haupt | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-574692.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/contractor-a-crook-now-hear-his-side.html | Contractor A Crook? Now Hear His Side | False | By Michael Frank | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-investment-is-called-insufficient-eastern-germany.html | Investment Is Called Insufficient: Eastern Germany Seeks More Doubling of Western | False | By Richard E. Smith, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-managed-care-hasn-t-lived-up-to-its-promises-641692.html | Managed Care Hasn't Lived Up to Its Promises | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-people-pro-basketball-hornets-trade-chapman-to-the-bullets.html | SPORTS PEOPLE: PRO BASKETBALL; Hornets Trade Chapman to the Bullets | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/stocks-are-mixed-with-the-dow-up-5.59.html | Stocks Are Mixed, With the Dow Up 5.59 | False | By Robert Hurtado | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/news/bridge-068092.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-you-ll-get-a-clipping-but-oh-the-ambiance.html | CURRENTS; You'll Get A Clipping, But Oh, the Ambiance! | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/news-summary-586492.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/woman-dies-after-attack.html | Woman Dies After Attack | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-us-hockey-squad-faces-the-unified-team-on-cbs.html | ALBERTVILLE; U.S. Hockey Squad Faces The Unified Team on CBS | False | By Richard Sandomir | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-fed-stays-hand-as-economy-seems-to-stir.html | Fed Stays Hand As Economy Seems to Stir | False | By Lawrence Malkin, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/IHT-airbus-tests-zero-in-on-antenna-placement.html | Airbus Tests Zero In on Antenna Placement | False | By Barry James, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/executive-changes-839192.html | EXECUTIVE CHANGES | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/british-try-to-end-the-fear-in-ulster.html | BRITISH TRY TO END THE FEAR IN ULSTER | False | By Steven Prokesch | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/addiction-in-the-homeless-shelters.html | Addiction in the Homeless Shelters | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-biggest-yet-sierra-wins-5-million.html | BASEBALL; Biggest Yet: Sierra Wins $5 Million | False | By Murray Chass | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-campaign-journal-setback-for-the-media-manipulators.html | THE 1992 CAMPAIGN; Campaign Journal; Setback for the Media Manipulators | False | By John Tierney | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/fed-chief-upbeat-on-the-economy.html | FED CHIEF UPBEAT ON THE ECONOMY | False | By Steven Greenhouse | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/us-memo-saw-bcci-trouble-in-78.html | U.S. Memo Saw B.C.C.I. Trouble in '78 | False | By Steve Lohr | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/a-new-breed-of-sam-spade-trails-crooks-hidden-assets.html | A New Breed of Sam Spade Trails Crooks' Hidden Assets | False | By Steve Lohr | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/anti-crime-lottery-sales-falling-far-short-of-goal.html | Anti-Crime Lottery Sales Falling Far Short of Goal | False | By Todd S. Purdum | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-sports-of-the-times-old-dodger-returns-to-yankees-this-time.html | BASEBALL: Sports of The Times; Old Dodger Returns, To Yankees This Time | False | By George Vecsey | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/college-basketball-brown-uses-time-wisely-as-hoyas-trim-huskies.html | COLLEGE BASKETBALL; Brown Uses Time Wisely As Hoyas Trim Huskies | False | By William C. Rhoden | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-nepal-doesn-t-need-a-role-in-un-force-642492.html | Nepal Doesn't Need A Role in U.N. Force | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-washington-state-layoffs-at-boeing.html | COMPANY NEWS; Washington State Layoffs at Boeing | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/pro-basketball-magic-to-go-behind-the-mike.html | PRO BASKETBALL; Magic to Go Behind the Mike | False | By Richard Sandomir | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/senate-votes-energy-bill-94-to-4-without-allowing-arctic-drilling.html | Senate Votes Energy Bill, 94 to 4, Without Allowing Arctic Drilling | False | By Clifford Krauss | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/de-klerk-s-party-loses-seat-to-rightists.html | De Klerk's Party Loses Seat to Rightists | False | By Christopher S. Wren | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/business-digest-799992.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/events-gardening-guidance.html | Events: Gardening Guidance | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/robert-levine-86-entrepreneur-and-longtime-business-lawyer.html | Robert Levine, 86, Entrepreneur And Longtime Business Lawyer | False | By Bruce Lambert | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-rescue-of-bcci-hong-kong-abandoned.html | Rescue of BCCI Hong Kong Abandoned | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/IHT-bonn-supports-cut-in-force-and-wants-role-outside-nato.html | Bonn Supports Cut In Force and Wants Role Outside NATO | False | , International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/noriega-aide-describes-cooperation-with-cia.html | Noriega Aide Describes Cooperation With C.I.A. | False | By Larry Rohter | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-172492.html | CHRONICLE | False | By Marvine Howe | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/un-warns-iraq-and-sends-an-envoy.html | U.N. Warns Iraq and Sends an Envoy | False | By Paul Lewis | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/on-a-d-train-in-disguise-the-grammys-ride-in.html | On a D Train in Disguise, the Grammys Ride In | False | By Sheila Rule | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/key-rates-145792.html | Key Rates | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/results-plus-484792.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/transactions-227592.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-people-college-football-four-nebraska-victories-risk-running-back-will.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Four Nebraska Victories at Risk . . . and a Running Back Will Stand Trial | False | | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-573892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-a-new-world-order-or-another-cold-war.html | ALBERTVILLE; A New World Order Or Another Cold War? | False | By Gerald Eskenazi | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/roslyn-journal-for-tenants-a-fire-s-toll-in-loss-and-heartbreak.html | ROSLYN JOURNAL; For Tenants, a Fire's Toll in Loss and Heartbreak | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/college-basketball-sprolings-heroics-rescue-redmen.html | COLLEGE BASKETBALL; Sproling's Heroics Rescue Redmen | False | By Malcolm Moran | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/bonn-cancels-half-of-debt-poland-owes.html | Bonn Cancels Half of Debt Poland Owes | False | By Ferdinand Protzman, | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/metro-digest-827892.html | METRO DIGEST | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-the-victor-tsongas-makes-bid-to-widen-support.html | THE 1992 CAMPAIGN: The Victor; TSONGAS MAKES BID TO WIDEN SUPPORT | False | By Karen de Witt | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/lessons-from-new-hampshire.html | Lessons From New Hampshire | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-don-t-ask-just-love-thy-neighbor.html | CURRENTS; Don't Ask. Just Love Thy Neighbor. | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-accounts-096592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/gen-james-h-polk-80-is-dead-led-us-army-in-europe-in-60-s.html | Gen. James H. Polk, 80, Is Dead; Led U.S. Army in Europe in 60's | False | By Eric Pace | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-people-college-football-four-nebraska-victories-at-risk.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Four Nebraska Victories at Risk. . . | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-cable-giant-to-sell-chain-of-theaters.html | THE MEDIA BUSINESS; Cable Giant To Sell Chain Of Theaters | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/california-fund-in-housing-bid.html | California Fund In Housing Bid | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/governor-in-the-s-l-spotlight.html | Governor in the S.& L. Spotlight | False | By Stephen Labaton | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville.html | Albertville | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/lapses-seen-in-monitoring-bronx-girls-in-foster-care.html | Lapses Seen in Monitoring Bronx Girls in Foster Care | False | By Ian Fisher | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/brooklyn-man-arrested-in-rape-of-pratt-student.html | Brooklyn Man Arrested in Rape Of Pratt Student | False | By James Bennet | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-the-runner-up-clinton-travels-to-south-to-shore-up-foundation.html | THE 1992 CAMPAIGN: The Runner-Up; Clinton Travels to South To Shore Up Foundation | False | By Gwen Ifill | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-sponsors-to-review-a-project-on-fairness-in-political-ads.html | THE MEDIA BUSINESS; Sponsors to Review a Project on Fairness in Political Ads | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/200-rally-to-support-housing-aide.html | 200 Rally To Support Housing Aide | False | By Calvin Sims | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/repairs-soar-in-new-jersey-s-baby-boom-schools.html | Repairs Soar in New Jersey's Baby-Boom Schools | False | By Wayne King | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/theater/review-theater-crazy-for-you-a-fresh-chorus-of-gershwin-on-broadway.html | Review/Theater: Crazy for You; A Fresh Chorus of Gershwin on Broadway | False | By Frank Rich | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-high-energy-with-many-surprises.html | Review/Dance; High Energy With Many Surprises | False | By Jennifer Dunning | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-write-in-cuomo-aides-dissect-the-campaign-that-wasn-t.html | THE 1992 CAMPAIGN: Write-In; Cuomo Aides Dissect the Campaign That Wasn't | False | By Kevin Sack | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-yankees-may-have-sierra-and-bonds-on-their-minds.html | BASEBALL; Yankees May Have Sierra and Bonds on Their Minds | False | By Jack Curry | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/new-home-building-again-shows-gains.html | New-Home Building Again Shows Gains | False | By Robert D. Hershey Jr. | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-managed-care-hasn-t-lived-up-to-its-promises-tsongas-s-case-645992.html | Managed Care Hasn't Lived Up to Its Promises; Tsongas's Case | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/calendar-all-about-architects.html | Calendar: All About Architects | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/wells-chooses-bank-regulator.html | Wells Chooses Bank Regulator | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/IHT-european-topics.html | EUROPEAN TOPICS | | By Sytske Looijen, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/IHT-a-britishbankruptcy-lions-and-tigers-and-bears-oh-my.html | A BritishBankruptcy: Lions and Tigers and Bears, Oh My! | False | By Erik Ipsen, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/for-nannies-a-suite-of-one-s-own-works-best.html | For Nannies, a Suite of One's Own Works Best | False | By Andree Brooks | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/pop-and-jazz-in-review-255092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/employer-offers-holiday-child-care.html | Employer Offers Holiday Child Care | False | By Carol Lawson | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/epa-reissues-regulations-governing-disposal-of-waste.html | E.P.A. Reissues Regulations Governing Disposal of Waste | False | By Keith Schneider | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-a-silver-in-the-giant-slalom-amid-misty-moment-for-roffe.html | ALBERTVILLE; A Silver in the Giant Slalom Amid Misty Moment for Roffe | False | By Harvey Araton | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/appeals-court-ruling-by-thomas-limits-fcc-affirmative-action.html | Appeals-Court Ruling by Thomas Limits F.C.C. Affirmative Action | False | By Neil A. Lewis | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/the-insights-in-2-mayors-personal-papers.html | The Insights in 2 Mayors' Personal Papers | False | By Joseph P. Fried | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-opera-robert-wilson-stages-his-vision-of-parsifal-in-houston.html | Review/Opera; Robert Wilson Stages His Vision of 'Parsifal,' in Houston | False | By Edward Rothstein | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/consumer-rates-yields-on-money-funds-are-down-slightly.html | CONSUMER RATES; Yields on Money Funds Are Down Slightly | False | By Elizabeth M. Fowler | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-walker-loses-his-spot-on-a-4-man-us-sled.html | ALBERTVILLE; Walker Loses His Spot On a 4-Man U.S. Sled | False | By Frank Litsky | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/market-place-wall-st-support-for-oregon-steel.html | Market Place; Wall St. Support For Oregon Steel | False | By Jonathan P. Hicks | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-knee-ligament-injuries-skiing-s-great-leveler.html | ALBERTVILLE; Knee Ligament Injuries: Skiing's Great Leveler | False | By Janet Nelson | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/movies/home-video-272092.html | Home Video | False | By Peter M. Nichols | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-legions-of-homeless-make-people-indifferent-648392.html | Legions of Homeless Make People Indifferent | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-teaching-a-young-god-about-art-and-conduct.html | Review/Dance; Teaching a Young God About Art and Conduct | False | By Jack Anderson | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-exploring-the-somewhat-unknown.html | Review/Dance; Exploring the Somewhat Unknown | False | By Jennifer Dunning | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/inside-593792.html | INSIDE | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-580092.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/top-official-at-ibm-is-leaving.html | Top Official At I.B.M. Is Leaving | False | By Richard W. Stevenson | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/leadership-fight-raises-fears-about-naacp.html | Leadership Fight Raises Fears About N.A.A.C.P. | False | By Paul Delaney | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/germans-anguish-over-police-files.html | GERMANS ANGUISH OVER POLICE FILES | False | By Stephen Kinzer | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/quotation-of-the-day-643792.html | Quotation of the Day | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/japanese-slain-in-boston-hotel-adding-to-fears.html | Japanese Slain In Boston Hotel, Adding to Fears | False | By Fox Butterfield | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-why-can-t-dish-towels-entertain.html | CURRENTS; Why Can't Dish Towels Entertain? | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/punjab-holds-vote-but-threats-deter-many.html | Punjab Holds Vote but Threats Deter Many | False | By Edward A. Gargan | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/court-says-jewish-divorce-settlement-was-unfair.html | Court Says Jewish Divorce Settlement Was Unfair | False | By Ronald Sullivan | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-howe-has-more-problems-than-pitching-for-yanks.html | BASEBALL; Howe Has More Problems Than Pitching for Yanks | False | By Michael Martinez | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/growing.html | Growing | False | By Anne Raver | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/at-gotti-trial-daughter-tells-of-day-her-father-disappeared.html | At Gotti Trial, Daughter Tells Of Day Her Father Disappeared | False | By Arnold H. Lubasch | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/the-media-business-advertising-addenda-people-654892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-republicans-bush-considering-shift-tactics-fight-buchanan.html | THE 1992 CAMPAIGN: Republicans; BUSH CONSIDERING A SHIFT IN TACTICS TO FIGHT BUCHANAN | False | By Andrew Rosenthal | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/theater/tkts-to-begin-experiment-with-2-tier-price-discounts.html | TKTS to Begin Experiment With 2-Tier Price Discounts | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/government-housing-plan-aims-to-end-tenants-dependence-on-public-aid.html | Government Housing Plan Aims to End Tenants' Dependence on Public Aid | False | By Jason Deparle | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/let-s-wait-for-a-winner.html | Let's Wait For a Winner | False | By Bruce Babbitt | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/gartner-banned-for-3-games.html | Gartner Banned for 3 Games | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/another-blow-for-marvel.html | Another Blow for Marvel | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/stockholm-journal-6-years-later-olof-palme-street-keeps-its-secret.html | Stockholm Journal; 6 Years Later, Olof Palme Street Keeps Its Secret | False | By William E. Schmidt | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/opinion/l-managed-care-hasn-t-lived-up-to-its-promises-it-s-hmo-or-nothing-646792.html | Managed Care Hasn't Lived Up to Its Promises; It's H.M.O. or Nothing | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/company-news-hewlett-net-climbs-49.html | COMPANY NEWS; Hewlett Net Climbs 49% | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/thousands-in-lebanon-flee-israeli-arab-artillery.html | Thousands in Lebanon Flee Israeli-Arab Artillery | False | By Ihsan A. Hijazi | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/style/chronicle-494492.html | CHRONICLE | False | By Marvine Howe | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/c-corrections-581992.html | Corrections | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-white-house-bush-supporters-try-figure-their-campaign-went-wrong.html | THE 1992 CAMPAIGN: White House; Bush Supporters Try to Figure Out How Their Campaign Went Wrong | False | By R. W. Apple Jr. | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-what-happens-when-people-turn-into-animals.html | Review/Dance; What Happens When People Turn Into Animals | False | By Jack Anderson | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-ec-competition-czar-warns-japan-on-trade.html | EC Competition Czar Warns Japan on Trade | False | By Steven Brull, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/sheets-for-fans-of-subtlety.html | Sheets For Fans Of Subtlety | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/albertville-us-women-show-the-way.html | ALBERTVILLE; U.S. Women Show the Way | False | By Gerald Eskenazi | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/arts/review-dance-feld-s-meditation-on-l-apres-midi-d-un-faune.html | Review/Dance; Feld's Meditation on 'L'Apres-Midi d'un Faune' | False | By Anna Kisselgoff | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/nyregion/5-teen-agers-accused-of-killing-youth.html | 5 Teen-Agers Accused of Killing Youth | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/world/senators-say-russians-agree-to-help-on-mia-s.html | Senators Say Russians Agree to Help on M.I.A.'s | False | By Barbara Crossette | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/credit-markets-prices-of-treasury-issues-climb.html | CREDIT MARKETS; Prices of Treasury Issues Climb | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/sports-of-the-times-i-never-can-see-her-face.html | Sports of The Times; 'I Never Can See Her Face' | False | By Dave Anderson | 1992-03-02 | TX 3-256881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/sports/baseball-mets-have-put-the-ball-in-cone-s-hand.html | BASEBALL; Mets Have Put the Ball in Cone's Hand | False | By Joe Sexton | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/garden/currents-in-a-stove-a-mythic-burning-passion.html | CURRENTS; In a Stove, a Mythic Burning Passion | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/the-1992-campaign-poll-of-republicans-was-off-the-mark.html | THE 1992 CAMPAIGN; Poll of Republicans Was Off the Mark | False | | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/worldbusiness/IHT-as-a-result-ecefta-deal-could-be-delayed-again.html | As a Result, EC-EFTA Deal Could Be Delayed Again: Court to Rule on Trade Area | False | By Charles Goldsmith, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/us/1992-campaign-new-hampshire-democratic-candidates-next-three-weeks-scramble.html | THE 1992 CAMPAIGN: New Hampshire; Democratic Candidates' Next Three Weeks: a Scramble Around America | False | By Robin Toner | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/IHT-another-sony-first-a-loss-from-low-sales-and-high-yen.html | Another Sony First: A Loss From Low Sales and High Yen | False | By Steven Brull, International Herald Tribune | 1992-03-02 | TX 3-256881 | | |
| 1992-02-20 | 1992-02-20 | https://www.nytimes.com/1992/02/20/business/media-business-key-lawmaker-wants-to-keep-bell-companies-information-business.html | THE MEDIA BUSINESS; Key Lawmaker Wants to Keep Bell Companies Out of Information Business | False | By Edmund L Andrews | 1992-03-02 | TX 3-256881 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/where-s-the-rest-of-him.html | Where's the Rest of Him? | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-basketball-full-court-press.html | SPORTS PEOPLE: BASKETBALL; Full-Court Press | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-baseball-yawkey-suffers-stroke.html | SPORTS PEOPLE: BASEBALL; Yawkey Suffers Stroke | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-928392.html | Art in Review | False | By Holland Cotter | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/news-summary-085592.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-929192.html | Art in Review | False | By Charles Hagen | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/baseball-new-rift-may-halt-mccarthy-vincent-meeting.html | BASEBALL; New Rift May Halt McCarthy-Vincent Meeting | False | By Claire Smith | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-it-doesn-t-hurt-to-be-confident.html | ALBERTVILLE; It Doesn't Hurt to Be Confident | False | By Filip Bondy | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/us-to-push-for-logging-in-owls-forest.html | U.S. to Push for Logging in Owls' Forest | False | By Keith Schneider | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/philadelphia-mayor-proposes-bailout.html | Philadelphia Mayor Proposes Bailout | False | By Michael Decourcy Hinds | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/executive-changes-275092.html | EXECUTIVE CHANGES | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/assault-by-land-and-air-creates-no-man-s-land.html | Assault by Land and Air Creates No Man's Land | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-864392.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/us-low-key-after-israeli-raid-tries-to-prevent-spread-of-combat.html | U.S., Low Key After Israeli Raid, Tries to Prevent Spread of Combat | False | By Andrew Rosenthal | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/delinquent-parents-lose-windfall-to-new-jersey.html | Delinquent Parents Lose Windfall to New Jersey | False | By Jerry Gray | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/corporate-tax-cut-deleted-as-democrats-polish-bill.html | Corporate Tax Cut Deleted as Democrats Polish Bill | False | By Adam Clymer | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-870892.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/a-dubious-battle-in-lebanon.html | A Dubious Battle in Lebanon | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/ibm-apple-appointment.html | I.B.M.-Apple Appointment | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-art-just-what-is-a-drawing-definitions-definitions.html | Review/Art; Just What Is a Drawing? Definitions, Definitions | False | By Michael Kimmelman | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-people-933092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/news/tyson-s-prosecutors-tell-of-strategy.html | Tyson's Prosecutors Tell of Strategy | False | By E. R. Shipp | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-921692.html | Art in Review | False | By Holland Cotter | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/corrections-and-an-old-scandal.html | Corrections and an Old Scandal | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/heir-apparent-at-time-warner-is-out-amid-signs-of-dissension.html | Heir Apparent at Time Warner Is Out Amid Signs of Dissension | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/economic-scene-australia-s-angst-on-us-behavior.html | Economic Scene; Australia's Angst On U.S. Behavior | False | By Leonard Silk | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/business-people-chief-at-orion-pictures-is-joining-paramount.html | BUSINESS PEOPLE; Chief at Orion Pictures Is Joining Paramount | False | By Anthony Ramirez | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/contracts-under-investigation-at-housing-agency.html | Contracts Under Investigation at Housing Agency | False | By Calvin Sims | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/review-theater-everett-quinton-as-myriad-characters.html | Review/Theater; Everett Quinton as Myriad Characters | False | By Mel Gussow | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/acting-president-of-rockefeller-u-to-stay-at-least-3-more-years.html | Acting President of Rockefeller U. to Stay at Least 3 More Years | False | By Natalie Angier | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/gorbachev-to-write-for-times-co-unit.html | Gorbachev to Write For Times Co. Unit | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/boxing-tyson-accuser-details-offer-to-drop-charges.html | BOXING; Tyson Accuser Details Offer to Drop Charges | False | By E. R. Shipp | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-knicks-make-deal-but-can-t-stop-cavs.html | BASKETBALL; Knicks Make Deal But Can't Stop Cavs | False | By Clifton Brown | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-927592.html | Art in Review | False | By Charles Hagen | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-if-two-sides-of-a-triangle-are-siblings.html | Review/Film; If Two Sides Of a Triangle Are Siblings | False | By Stephen Holden | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-930592.html | Art in Review | False | By Holland Cotter | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-baseball-palmeiro-wins-his-case-and-3.85-million-salary.html | SPORTS PEOPLE: BASEBALL; Palmeiro Wins His Case And $3.85 Million Salary | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-a-cable-visionary-at-time-warner-s-helm.html | THE MEDIA BUSINESS; A Cable Visionary at Time Warner's Helm | False | By Bill Carter | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/turner-posts-record-profit.html | Turner Posts Record Profit | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-silver-streaks-us-short-track-relay-team-captures-a-medal.html | ALBERTVILLE; Silver Streaks: U.S. Short-Track Relay Team Captures a Medal | False | By Michael Janofsky | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/hockey-islanders-stay-hot-because-domi-loses-his-cool.html | HOCKEY; Islanders Stay Hot Because Domi Loses His Cool | False | By Joe Lapointe | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/dispute-over-investigation-splits-appeals-court-where-thomas-sat.html | Dispute Over Investigation Splits Appeals Court Where Thomas Sat | False | By Neil A. Lewis | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/city-college-in-final-tonight.html | City College in Final Tonight | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-mellencamp-goes-home-for-a-tale-on-going-home.html | Review/Film; Mellencamp Goes Home For a Tale on Going Home | False | By Janet Maslin | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/senators-vow-a-border-war-on-a-tax-plan.html | Senators Vow A Border War On a Tax Plan | False | By Lynda Richardson | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/japan-s-us-investing-cut.html | Japan's U.S. Investing Cut | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/news/review-television-a-young-lawyer-fighting-the-mob.html | Review/Television; A Young Lawyer Fighting the Mob | False | By John J. O'Connor | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/worldbusiness/IHT-lloyds-bank-stays-small-and-healthy.html | Lloyds Bank Stays Small and Healthy | False | By Erik Ipsen, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/sounds-around-town-919492.html | Sounds Around Town | False | By Stephen Holden | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/obituaries/andrew-schenck-51-a-music-director-dies.html | Andrew Schenck, 51, A Music Director, Dies | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-basketball-sutton-has-chest-pains.html | SPORTS PEOPLE: BASKETBALL; Sutton Has Chest Pains | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/key-rates-610192.html | Key Rates | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/polish-fiscal-plan-inspires-criticism.html | POLISH FISCAL PLAN INSPIRES CRITICISM | False | By Stephen Engelberg | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/senators-challenge-pentagon-s-war-scenarios.html | Senators Challenge Pentagon's War Scenarios | False | By Eric Schmitt | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-opera-an-avant-garde-composer-produces-a-sentimental-beauty-and-the-beast.html | Review/Opera; An Avant-Garde Composer Produces a Sentimental Beauty and the Beast | False | By Edward Rothstein | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/give-mideast-talks-a-boost.html | Give Mideast Talks a Boost | False | By Richard W. Murphy | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/real-life-tough-guys-and-silver-screen-gangsters.html | Real-Life Tough Guys and Silver-Screen Gangsters | False | By Alessandra Stanley | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/IHT-testing-time-for-londons-city-airport.html | Testing Time For London's City Airport | False | By Roger Collis, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-866092.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/critics-choices-a-film-epic-on-an-artist-seeking-god.html | Critics' Choices; A Film Epic On an Artist Seeking God | False | By Vincent Canby | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/the-1992-campaign-pennsylvania-trouble-shadows-specter-in-senate-race.html | THE 1992 CAMPAIGN: Pennsylvania; Trouble Shadows Specter in Senate Race | False | By Michael Decoursy Hinds | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/worldbusiness/IHT-foreign-investors-return-to-shanghai.html | Foreign Investors Return to Shanghai | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/cold-war-s-end-hits-cray-computer.html | Cold War's End Hits Cray Computer | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/last-chance.html | Last Chance | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-bolivia-knows-what-free-market-means-924092.html | Bolivia Knows What Free Market Means | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/our-towns-a-school-s-organizer-extraordinaire.html | OUR TOWNS; A School's 'Organizer Extraordinaire' | False | By Andrew H. Malcolm | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/un-given-cambodia-troop-proposal.html | U.N. Given Cambodia Troop Proposal | False | By Paul Lewis | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/market-place-a-mixed-outlook-for-blockbuster.html | Market Place; A Mixed Outlook For Blockbuster | False | By Eben Shapiro | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/manila-plan-to-cut-debt.html | Manila Plan To Cut Debt | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-the-clock-strikes-12-years-for-heroes-of-80.html | ALBERTVILLE; The Clock Strikes 12 Years for Heroes of '80 | False | By Gerald Eskenazi | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/sounds-around-town-920892.html | Sounds Around Town | False | By Peter Watrous | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/baseball-perez-s-arrival-on-time.html | BASEBALL; Perez's Arrival? On Time | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-accounts-934892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/resurgent-d-amato-runs-against-spectrum-of-foes.html | Resurgent D'Amato Runs Against Spectrum of Foes | False | By Lindsey Gruson | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/principal-admits-misusing-school-funds.html | Principal Admits Misusing School Funds | False | By Joseph Berger | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-publisher-at-new-york.html | THE MEDIA BUSINESS; Publisher at New York | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/baseball-can-of-corniness-it-s-torborg-s-brand.html | BASEBALL; Can of Corniness? It's Torborg's Brand | False | By Joe Sexton | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-man-paul-ethemios-tsongas-politician-who-thought-he-could.html | THE 1992 CAMPAIGN Man in the News: Paul Ethemios Tsongas; A Politician Who Thought He Could | False | By Karen de Witt | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/credit-markets-prices-of-treasuries-unchanged.html | CREDIT MARKETS; Prices of Treasuries Unchanged | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-black-gang-movies-have-something-to-teach-not-fantasy-violence-922492.html | Black Gang Movies Have Something to Teach; Not Fantasy Violence | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-notebook-walker-runs-sideline-route-but-us-is-still-too-slow.html | ALBERTVILLE: NOTEBOOK; Walker Runs Sideline Route but U.S. Is Still Too Slow | False | By Frank Litsky | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-american-loses-out-by-the-width-of-a-ski.html | ALBERTVILLE; American Loses Out by the Width of a Ski | False | By Harvey Araton | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/de-klerk-s-job-on-the-line-in-white-vote.html | De Klerk's Job on the Line in White Vote | False | By Christopher S. Wren | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-us-policy-on-loans-to-israel-is-right-914392.html | U.S. Policy on Loans To Israel Is Right | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/worldbusiness/IHT-it-threatens-to-top-their-bid-for-the-parent-of.html | It Threatens to Top Their Bid for the Parent of Perrier: NestlÃ© Pressures the Agnellis | False | By Jacques Neher, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-bonaly-sans-backflip-has-the-jump-on-ito.html | ALBERTVILLE; Bonaly, Sans Backflip, Has the Jump on Ito | False | By Michael Janofsky | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/bill-set-for-mild-curb-on-car-imports.html | Bill Set for Mild Curb on Car Imports | False | By Keith Bradsher | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-2-young-brothers-hoping-for-happiness.html | Review/Film; 2 Young Brothers Hoping for Happiness | False | By Vincent Canby | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/bond-swap-announced-by-mac.html | Bond Swap Announced By M.A.C. | False | By Todd S. Purdum | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/subway-crime-fell-in-1991-officials-say.html | Subway Crime Fell in 1991, Officials Say | False | By Jacques Steinberg | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/review-theater-private-lives-for-the-ardent-fans-of-collins-and-coward.html | Review/Theater; Private Lives; For the Ardent Fans Of Collins and Coward | False | By Frank Rich | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-kraft-plans-to-cut-prices-to-grocers.html | COMPANY NEWS; Kraft Plans To Cut Prices To Grocers | False | By Eben Shapiro | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/winter-golf-thats-ideal-its-in-the-mind.html | Winter Golf That's Ideal: It's in the Mind | False | By Thomas Walsh | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-the-long-odds-and-big-dreams-of-the-goat.html | BASKETBALL; The Long Odds and Big Dreams of the Goat | False | By Robert Lipsyte | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/inquiry-into-abuses-at-hud-produces-its-first-guilty-plea.html | Inquiry Into Abuses At H.U.D. Produces Its First Guilty Plea | False | By David Johnston | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/news/canada-moves-to-strengthen-sexual-assault-law.html | Canada Moves to Strengthen Sexual Assault Law | False | By John F. Burns | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/pop-jazz-where-folk-really-does-mean-folk.html | Pop/Jazz; Where Folk Really Does Mean Folk | False | By Stephen Holden | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/obituaries/don-gussow-84-dies-publisher-and-editor.html | Don Gussow, 84, Dies; Publisher and Editor | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/2-gunmen-posing-as-guards-rob-a-bank.html | 2 Gunmen Posing as Guards Rob a Bank | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/north-korean-leader-s-statement-renews-doubts-on-nuclear-issue.html | North Korean Leader's Statement Renews Doubts on Nuclear Issue | False | By Steven R. Weisman | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/briefs-617992.html | BRIEFS | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/experts-suggest-us-sharply-limit-breast-implants.html | EXPERTS SUGGEST U.S. SHARPLY LIMIT BREAST IMPLANTS | False | By Philip J. Hilts | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/on-my-mind-buchanan-s-free-ride.html | On My Mind; Buchanan's Free Ride | False | By A. M. Rosenthal | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/shamir-retains-grasp-on-likud-reins.html | Shamir Retains Grasp on Likud Reins | False | By Clyde Haberman | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/bay-banks-to-help-people-misled-on-loans.html | Bay Banks to Help People Misled on Loans | False | By Michael Quint | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-new-york-starts-inquiry-on-end-of-racing-times.html | THE MEDIA BUSINESS; New York Starts Inquiry On End of Racing Times | False | By Dennis Hevesi | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/massachusetts-wins-census-fight-and-will-retain-11-house-seats.html | Massachusetts Wins Census Fight And Will Retain 11 House Seats | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/critics-choices-renaissance-music-man.html | Critics' Choices; Renaissance Music Man | False | By Allan Kozinn | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/tv-sports-just-this-once-button-makes-call-from-couch.html | TV SPORTS; Just This Once, Button Makes Call From Couch | False | By Richard Sandomir | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-being-both-monstrous-and-charming.html | Review/Film; Being Both Monstrous and Charming | False | By Janet Maslin | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/results-plus-626892.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/december-trade-gap-widened.html | December Trade Gap Widened | False | By Keith Bradsher | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-j-j-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Earle Palmer Brown Gets J. & J. Account | False | By Stuart Elliott | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-art-examining-a-multi-media-personality.html | Review/Art; Examining a Multi-Media Personality | False | By Roberta Smith | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/review-film-take-his-mother-please.html | Review/Film; Take His Mother, Please | False | By Vincent Canby | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/IHT-paris-in-pictures.html | Paris in Pictures | False | , International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/joseph-fisher-78-economic-adviser-to-presidents.html | Joseph Fisher, 78, Economic Adviser to Presidents | False | By Bruce Lambert | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/worldbusiness/IHT-us-trade-gap-widens-raising-export-worries.html | U.S. Trade Gap Widens, Raising Export Worries | False | By Lawrence Malkin, International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-862792.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/quotations-of-the-day-078292.html | Quotations of the Day | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-sheraton-to-pay-160-million-in-hotel-deal-with-marriot.html | COMPANY NEWS; Sheraton to Pay $160 Million In Hotel Deal With Marriot | False | By Agis Salpukas | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/topics-of-the-times-whale-s-whiskers.html | Topics of The Times; Whale's Whiskers | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/business-people-a-seasoned-executive-is-heading-air-canada.html | BUSINESS PEOPLE; A Seasoned Executive Is Heading Air Canada | False | By Adam Bryant | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/montreal-journal-a-sovereign-quebec-he-says-needn-t-be-separate.html | Montreal Journal; A Sovereign Quebec; He Says, Needn't Be Separate | False | By John F. Burns | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-wool-suit-quotas-923292.html | Wool Suit Quotas | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-871692.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/movies/movie-wizards-tell-cyborgs-secrets.html | Movie Wizards Tell Cyborgs' Secrets | False | By Janet Maslin | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/topics-of-the-times-local-hero.html | Topics of The Times; Local Hero | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/plan-is-outlined-to-avoid-limiting-aid-at-columbia.html | Plan Is Outlined to Avoid Limiting Aid at Columbia | False | By Anthony Depalma | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/dispute-over-pay-at-champion-goes-public.html | Dispute Over Pay at Champion Goes Public | False | By Alison Leigh Cowan | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/art-in-review-931392.html | Art in Review | False | By Holland Cotter | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/foreign-affairs-what-peace-dividend.html | Foreign Affairs; What Peace Dividend? | False | By Leslie H. Gelb | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/basketball-big-east-notebook-first-february-fever-then-march-madness.html | BASKETBALL: BIG EAST NOTEBOOK; First, February Fever; Then, March Madness | False | By Malcolm Moran | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-black-gang-movies-have-something-to-teach-915192.html | Black Gang Movies Have Something to Teach | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/reporter-s-notebook-in-quest-of-a-brighter-labor-climate.html | Reporter's Notebook; In Quest of a Brighter Labor Climate | False | By Peter T. Kilborn | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/business-digest-240892.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-why-lose-central-park-band-shell-at-all-916092.html | Why Lose Central Park Band Shell at All? | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/us-tracks-a-korean-ship-taking-missile-to-syria.html | U.S. Tracks a Korean Ship Taking Missile to Syria | False | By Elaine Sciolino | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/heir-apparent-at-time-warner-is-out-amid-signs-of-dissension-80492.html | Heir Apparent at Time Warner Is Out Amid Signs of Dissension | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/ira-guerrilla-is-back-in-a-familiar-belfast-jail.html | I.R.A. Guerrilla Is Back in a Familiar Belfast Jail | False | By Craig R. Whitney | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/jury-hears-gotti-tape-he-s-gonna-die.html | Jury Hears Gotti Tape: 'He's Gonna Die' | False | By Arnold H. Lubasch | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-when-up-is-down-does-it-sell.html | THE MEDIA BUSINESS: ADVERTISING; When Up Is Down, Does It Sell? | False | By Stuart Elliott | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/the-1992-campaign-political-memo-clinton-task-making-message-heard.html | THE 1992 CAMPAIGN: Political Memo; Clinton Task: Making Message Heard | False | By Gwen Ifill | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/a-confederacy-of-fools.html | A Confederacy of Fools? | False | By Molly Ivins | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-from-new-zealand-to-a-medal-on-skis.html | ALBERTVILLE; From New Zealand To a Medal, on Skis | False | By Harvey Araton | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/funeral-is-held-for-youth-strangled-as-he-prayed.html | Funeral Is Held for Youth Strangled as He Prayed | False | By Evelyn Nieves | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-630692.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/the-spoken-word.html | The Spoken Word | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/the-media-business-advertising-addenda-loss-of-heart-in-trademarks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Loss of 'Heart' In Trademarks | False | By Stuart Elliott | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/opinion/l-taking-the-wrong-road-to-judicial-diversity-925992.html | Taking the Wrong Road To Judicial Diversity | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/doctors-in-connecticut-resist-cancer-center-satellite-plans.html | Doctors in Connecticut Resist Cancer Center Satellite Plans | False | By Andrew L. Yarrow | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/wounded-man-held-in-shooting.html | Wounded Man Held in Shooting | False | By James Bennet | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/man-held-in-6-robberies.html | Man Held in 6 Robberies | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/hockey-terreri-unbeaten-in-10-but-devil-winning-streak-ends.html | HOCKEY; Terreri Unbeaten in 10 but Devil Winning Streak Ends | False | By Alex Yannis | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/roberto-d-aubuisson-48-far-rightist-in-salvador.html | Roberto d'Aubuisson, 48, Far-Rightist in Salvador | False | By Richard Severo | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-boxing-carbajal-off-barkley-card.html | SPORTS PEOPLE: BOXING; Carbajal Off Barkley Card | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/books/critic-s-notebook-making-a-literary-lunge-into-the-future.html | Critic's Notebook; Making a Literary Lunge Into the Future | False | By Michiko Kakutani | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/inside-377392.html | INSIDE | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/transactions-649792.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/yitzhak-rabin-a-hawk-clasping-an-olive-branch.html | Yitzhak Rabin: A Hawk Clasping an Olive Branch | False | By Clyde Haberman | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/cholera-kills-one-and-fells-many-on-flight.html | Cholera Kills One and Fells Many on Flight | False | By Seth Mydans | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/israeli-army-hits-bases-in-lebanon-piercing-un-lines.html | ISRAELI ARMY HITS BASES IN LEBANON, PIERCING U.N. LINES | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/style/chronicle-860092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/mistake-disturbs-graves-at-black-burial-ground.html | Mistake Disturbs Graves At Black Burial Ground | False | By David W. Dunlap | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/dow-surges-by-50.32-to-a-record-3280.64.html | Dow Surges by 50.32, to a Record 3,280.64 | False | By Robert Hurtado | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville.html | Albertville | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/review-dance-music-is-implied-in-feld-s-endsong.html | Review/Dance; Music Is Implied in Feld's 'Endsong' | False | By Anna Kisselgoff | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/article-756692-no-title.html | Article 756692 -- No Title | False | By Eric Asimov | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-some-americans-came-with-the-territories.html | ALBERTVILLE; Some Americans Came With the Territories | False | By Gerald Eskenazi | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-868692.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/company-news-regulators-approve-nynex-reorganization.html | COMPANY NEWS; Regulators Approve Nynex Reorganization | False | By Anthony Ramirez | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/metro-digest-238692.html | METRO DIGEST | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/regional-leaders-seek-haiti-meeting.html | REGIONAL LEADERS SEEK HAITI MEETING | False | By Howard W. French | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/research-spending-is-declining-in-us-as-it-rises-abroad.html | RESEARCH SPENDING IS DECLINING IN U.S. AS IT RISES ABROAD | False | By William J. Broad | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-new-york-2-democrats-struggle-push-each-other-off-april-7-ballot.html | THE 1992 CAMPAIGN: New York; 2 Democrats Struggle to Push Each Other Off April 7 Ballot | False | By Michael Specter | 1992-03-02 | TX 3-256890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/world/eugene-r-black-dies-at-93-ex-president-of-world-bank.html | Eugene R. Black Dies at 93; Ex-President of World Bank | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-of-the-times-a-mystique-or-miracle-at-meribel.html | Sports of The Times; A Mystique Or Miracle At Meribel? | False | By Dave Anderson | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/manhattan-condos-in-a-soft-market-a-simple-sales-pitch.html | Manhattan Condos; In a Soft Market, a Simple Sales Pitch | False | By Rachelle Garbarine | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/history-with-opera.html | History With Opera | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/business/governor-of-arizona-challenges-s-l-case.html | Governor of Arizona Challenges S&L Case | False | By Stephen Labaton | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/barnes-art-official-quits-saying-she-was-forced-out.html | Barnes Art Official Quits, Saying She Was Forced Out | False | By Carol Vogel | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/sports-people-track-and-field-krabbe-s-barcelona-plans.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe's Barcelona Plans | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/sports/albertville-nerves-of-steel-precede-women-s-medal-of-gold.html | ALBERTVILLE; Nerves of Steel Precede Women's Medal of Gold | False | By Michael Janofsky | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/students-use-very-civil-disobedience-against-suny-cuts.html | Students Use Very Civil Disobedience Against SUNY Cuts | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/us/1992-campaign-republicans-bush-allies-told-not-attack-buchanan-georgia-next.html | THE 1992 CAMPAIGN: Republicans; Bush Allies Told Not to Attack Buchanan in Georgia, the Next Battleground | False | By Michael Wines | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/arts/restaurants-755892.html | Restaurants | False | By Bryan Miller | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-869492.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-21 | 1992-02-21 | https://www.nytimes.com/1992/02/21/nyregion/c-corrections-867892.html | Corrections | False | | 1992-03-02 | TX 3-256890 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/bridge-777492.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/classical-music-in-review-379092.html | Classical Music in Review | False | By Bernard Holland | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/ousted-haitian-leader-holds-talks-with-premier-designate.html | Ousted Haitian Leader Holds Talks With Premier-Designate | False | By Barbara Crossette | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/style/miss-scott-wed-to-s-a-harris.html | Miss Scott Wed To S. A. Harris | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-the-home-of-hockey-gets-a-shot-at-the-gold.html | ALBERTVILLE; The Home of Hockey Gets a Shot At the Gold | False | By Harvey Araton | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/health/health-insurance-for-nannies-urged-as-a-family-obligation.html | Health Insurance for Nannies Urged as a Family Obligation | False | By Leonard Sloane | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/senate-votes-to-expand-aid-to-needy-college-students.html | Senate Votes to Expand Aid To Needy College Students | False | By Clifford Krauss | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/a-rescue-from-asia-but-it-s-turned-down.html | A Rescue From Asia, But It's Turned Down | False | By Seth Faison Jr. | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/business-people-sequent-president-picks-family-over-computers.html | BUSINESS PEOPLE; Sequent President Picks Family Over Computers | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-poll-tsongas-gains-substantially-pulling-near-clinton-in-poll.html | THE 1992 CAMPAIGN: Poll; Tsongas Gains Substantially, Pulling Near Clinton in Poll | False | By R. W. Apple Jr. | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-of-the-times-sour-whine-even-stains-bronze-bid.html | Sports of The Times; Sour Whine Even Stains Bronze Bid | False | By Dave Anderson | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/inside-495392.html | INSIDE | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/gotti-lawyer-says-client-is-no-orator.html | Gotti Lawyer Says Client Is No Orator | False | By Arnold H. Lubasch | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/basketball-mcdaniel-not-ready-or-steady.html | BASKETBALL; McDaniel Not Ready or Steady | False | By Clifton Brown | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/review-dance-the-human-battleground.html | Review/Dance; The Human Battleground | False | By Anna Kisselgoff | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-yamaguchi-has-the-delicate-and-golden-touch.html | ALBERTVILLE; Yamaguchi Has the Delicate and Golden Touch | False | By Michael Janofsky | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/breast-implant-plan-upsets-surgeons.html | Breast-Implant Plan Upsets Surgeons | False | By Felicity Barringer | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/hockey-penalties-sink-stars-and-rally-rangers.html | HOCKEY; Penalties Sink Stars and Rally Rangers | False | By Joe Lapointe | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/dinkins-s-youth-commissioner-under-fire-for-contract-award.html | Dinkins's Youth Commissioner Under Fire for Contract Award | False | By Selwyn Raab | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/your-money/IHT-when-to-put-money-in-holes-in-the-ground.html | When to Put Money In Holes in the Ground | False | By Conrad De Aenlle, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/bashing-is-dangerous-and-avoidable.html | Bashing Is Dangerous and Avoidable | False | By Richard Holbrooke | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/time-to-fire-ms-blackburne.html | Time to Fire Ms. Blackburne | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/movies/100-movies-a-day-without-insanity.html | 100 Movies A Day Without Insanity | False | By John Rockwell | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/simi-valley-journal-town-too-feels-eyes-of-nation-for-a-trial.html | Simi Valley Journal; Town, Too, Feels Eyes Of Nation For a Trial | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/us-refuses-to-supervise-newark-job.html | U.S. Refuses To Supervise Newark Job | False | By Evelyn Nieves | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-lloyd-s-concludes-maxwell-was-suicide-and-won-t-pay.html | THE MEDIA BUSINESS; Lloyd's Concludes Maxwell Was Suicide and Won't Pay | False | By Craig R. Whitney | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/1992-campaign-republicans-conservatives-get-warning-quayle-stand-bush.html | THE 1992 CAMPAIGN: Republicans; CONSERVATIVES GET WARNING BY QUAYLE TO STAND BY BUSH | False | By Andrew Rosenthal | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/aides-call-dinkins-irate-at-housing-chairwoman.html | Aides Call Dinkins Irate At Housing Chairwoman | False | By Calvin Sims | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/news/guidepost.html | GUIDEPOST | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/news-summary-341892.html | News Summary | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/to-counter-iran-saudis-seek-ties-with-ex-soviet-islamic-republics.html | To Counter Iran, Saudis Seek Ties With Ex-Soviet Islamic Republics | False | By Youssef M. Ibrahim | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/bond-prices-fall-money-supply-data-cited.html | Bond Prices Fall; Money Supply Data Cited | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/israeli-army-ends-24-hour-incursion-in-south-lebanon-shiites-urge-end-to-firing.html | ISRAELI ARMY ENDS 24-HOUR INCURSION IN SOUTH LEBANON; SHIITES URGE END TO FIRING | False | By Ihsan A. Hijazi | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/c-corrections-313892.html | Corrections | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/news/for-skateboard-fans-a-new-way-to-travel.html | For Skateboard Fans, A New Way to Travel | False | By Barbara Lloyd | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/how-to-measure-excellence.html | How to Measure Excellence | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/israeli-army-ends-24-hour-incursion-in-south-lebanon.html | ISRAELI ARMY ENDS 24-HOUR INCURSION IN SOUTH LEBANON | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/your-money/IHT-the-offshore-trust-notorious-but-useful.html | The Offshore Trust: Notorious but Useful | False | By Barbara Wall, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/new-york-city-considering-quarantine-of-tb-patients.html | New York City Considering Quarantine of TB Patients | False | By Dennis Hevesi | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-people-baseball-add-one-more-loss-to-swindell-s-name.html | SPORTS PEOPLE: BASEBALL; Add One More Loss To Swindell's Name | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/your-money/IHT-a-way-to-roll-the-dice-on-london-stock-market.html | A Way to Roll the Dice On London Stock Market | False | , International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-kleinman-keeps-suit-but-loses-pin-stripes.html | BASEBALL; Kleinman Keeps Suit, but Loses Pin Stripes | False | By Murray Chass | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/IHT-to-ease-the-bashinglet-japan-redraw-its-horizons.html | To Ease the Bashing,Let Japan Redraw Its Horizons | False | By Hitoshi Tanaka, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-crossing-a-violin-with-electric-guitar.html | Patents; Crossing a Violin With Electric Guitar | False | By Edmund L Andrews | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/abu-dhabi-agrees-to-give-bcci-creditors-2.2-billion.html | Abu Dhabi Agrees to Give B.C.C.I. Creditors $2.2 Billion | False | By Steve Lohr | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/don-t-draft-me-cuomo-says.html | Don't Draft Me, Cuomo Says | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/news/the-pros-and-cons-of-using-a-discount-broker.html | The Pros and Cons of Using a Discount Broker | False | By Robert D. Hershey Jr. | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-settlement-from-time-warner.html | THE MEDIA BUSINESS; Settlement From Time Warner | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/uncovered-short-sales-decline-on-2-exchanges.html | Uncovered Short Sales Decline on 2 Exchanges | False | By Alison Leigh Cowan | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-ito-takes-a-big-chance-and-makes-history.html | ALBERTVILLE; Ito Takes a Big Chance And Makes History | False | By Frank Litsky | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/head-of-endowment-for-the-arts-is-forced-from-his-post-by-bush.html | Head of Endowment for the Arts Is Forced From His Post by Bush | False | By William H. Honan | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/style/chronicle-390192.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/plans-for-huge-preservation-area-surprise-and-anger-residents.html | Plans for Huge Preservation Area Surprise and Anger Residents | False | By Iver Peterson | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-yew-trees-needn-t-fall-to-make-cancer-drug-no-waste-of-bark-383992.html | Yew Trees Needn't Fall to Make Cancer Drug; No Waste of Bark | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/IHT-a-dense-green-weed-is-smothering-part-of-the-mediterranean-seabed.html | A Dense Green Weed Is Smothering Part of the Mediterranean Seabed | False | By Barry James, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/killing-of-sheik-israel-waited-for-months.html | Killing of Sheik: Israel Waited for Months | False | By Chris Hedges | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-tunisia-acts-justly-on-fundamentalists-386392.html | Tunisia Acts Justly on Fundamentalists | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/washington-talk-reading-budget-lessons-of-gulf-war.html | Washington Talk; Reading Budget Lessons of Gulf War | False | By Eric Schmitt | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-hurl-hurl-the-gang-is-all-here-for-mets.html | BASEBALL; Hurl, Hurl, the Gang Is All Here for Mets | False | By Joe Sexton | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/your-taxes-use-of-preparers-may-be-waning.html | Your Taxes; Use of Preparers May Be Waning | False | By Robert D. Hershey Jr. | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/horse-racing-rivals-hope-to-gain-on-arazi-by-taking-fountain-of-youth.html | HORSE RACING; Rivals Hope to Gain on Arazi By Taking Fountain of Youth | False | By Joseph Durso | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-people-baseball-stillwell-now-a-padre.html | SPORTS PEOPLE: BASEBALL; Stillwell Now a Padre | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-white-house-bush-hits-all-targets-except-his-challenger.html | THE 1992 CAMPAIGN: White House; Bush Hits All Targets Except His Challenger | False | By Michael Wines | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-write-in-cuomo-tells-presidential-draft-group-to-end-campaign.html | THE 1992 CAMPAIGN: Write-In; Cuomo Tells Presidential Draft Group to End Campaign | False | By Kevin Sack | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/un-votes-to-send-force-to-yugoslavia.html | U.N. Votes to Send Force to Yugoslavia | False | By Paul Lewis | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/company-news-few-items-in-kraft-test.html | COMPANY NEWS; Few Items In Kraft Test | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-moving-to-end-a-battle-for-time-warner-s-soul.html | THE MEDIA BUSINESS; Moving to End a Battle For Time Warner's Soul | False | By Richard W. Stevenson | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/3-campaigns-received-550-from-otb.html | 3 Campaigns Received $550 From OTB | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/us-and-israel-still-fail-to-resolve-loan-issues.html | U.S. and Israel Still Fail To Resolve Loan Issues | False | By Thomas L. Friedman | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/us-lifts-its-sanctions-on-china-over-high-technology-transfers.html | U.S. Lifts Its Sanctions on China Over High-Technology Transfers | False | By Elaine Sciolino | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/dont-raise-taxes-collect-them.html | Don't Raise Taxes, Collect Them | False | By Harvey F. Wachsman | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/japan-defends-a-deportation.html | Japan Defends a Deportation | False | By Steven R. Weisman | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/the-year-no-one-became-president.html | The Year No One Became President | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-yew-trees-needn-t-fall-to-make-cancer-drug-382092.html | Yew Trees Needn't Fall to Make Cancer Drug | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-long-day-s-journey-on-skis-ends-with-italian-victorious.html | ALBERTVILLE; Long Day's Journey On Skis Ends With Italian Victorious | False | By Frank Litsky | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/us-to-use-antitrust-law-as-weapon-in-trade-fights.html | U.S. to Use Antitrust Law As Weapon in Trade Fights | False | By Keith Bradsher | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/it-s-lunacy-to-keep-star-wars-alive.html | It's Lunacy to Keep 'Star Wars' Alive | False | By Flora Lewis | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-way-to-seal-leaky-tanks-underground.html | Patents; Way to Seal Leaky Tanks Underground | False | By Edmund L. Andrews | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/news/home-s-only-as-far-away-as-the-palm-of-your-hand.html | Home's Only as Far Away As the Palm of Your Hand | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/few-gains-reported-in-3-way-trade-talks.html | Few Gains Reported In 3-Way Trade Talks | False | By Keith Bradsher | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-coach-s-advice-is-zip-lips.html | ALBERTVILLE; Coach's Advice Is Zip Lips | False | By Harvey Araton | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/mexico-city-journal-is-the-latest-idea-for-curing-pollution-just-hot-air.html | Mexico City Journal; Is the Latest Idea for Curing Pollution Just Hot Air? | False | By Tim Golden | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/closing-the-books-in-hartford.html | Closing the Books in Hartford | False | By Kirk Johnson | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/business-people-chief-executive-quits-at-chicago-ad-agency.html | BUSINESS PEOPLE; Chief Executive Quits At Chicago Ad Agency | False | By Stuart Elliott | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-helping-kids-with-brain-tumors-to-survive-387192.html | Helping Kids With Brain Tumors to Survive | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-of-the-times-old-hoya-is-in-need-of-a-new-challenge.html | Sports of The Times; Old Hoya Is in Need of a New Challenge | False | By William C. Rhoden | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/business-digest-819392.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/classical-music-in-review-378292.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/riverhead-students-appear-in-police-lineup-spurring-complaints.html | Riverhead Students Appear in Police Lineup, Spurring Complaints | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/transactions-893292.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/basketball-nets-fritter-away-big-lead-but-hang-on-to-nip-pacers.html | BASKETBALL; Nets Fritter Away Big Lead But Hang On to Nip Pacers | False | By Phil Berger | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/william-a-arrowsmith-67-dies-scholar-and-critic-of-universities.html | William A. Arrowsmith, 67, Dies; Scholar and Critic of Universities | False | By Bruce Lambert | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/obituaries/o-jack-mitchell-60-architecture-professor.html | O. Jack Mitchell, 60, Architecture Professor | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/review-opera-beauty-and-beast-in-age-of-motels.html | Review/Opera; Beauty and Beast in Age of Motels | False | By Edward Rothstein | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/top-officials-at-ceremony-for-slain-japanese.html | Top Officials at Ceremony for Slain Japanese | False | By Fox Butterfield | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-tsongas-and-clinton-end-dispute-on-ballot.html | THE 1992 CAMPAIGN; Tsongas and Clinton End Dispute on Ballot | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/whats-wrong-doc.html | What's Wrong, Doc? | False | By Jim Riswold | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/city-job-loss-called-more-than-expected.html | City Job Loss Called More Than Expected | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/patents-fungus-that-helps-crops-fight-disease.html | Patents; Fungus That Helps Crops Fight Disease | False | By Edmund L. Andrews | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-people-track-and-field-krabbe-starts-appeal.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe Starts Appeal | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/dinkins-to-study-homeless-proposals.html | Dinkins to Study Homeless Proposals | False | By Sam Roberts | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/metro-digest-314092.html | METRO DIGEST | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/key-rates-276092.html | Key Rates | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/baseball-dear-pascual-wherever-you-are-brien-looks-good.html | BASEBALL; Dear Pascual, Wherever You Are: Brien Looks Good | False | By Michael Martinez | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/political-memo-an-embattled-city-hall-moves-to-brooklyn.html | POLITICAL MEMO; An Embattled City Hall Moves to Brooklyn | False | By Todd S. Purdum | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-new-york-rules-impede-mental-health-delivery-388092.html | New York Rules Impede Mental-Health Delivery | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/style/chronicle-389892.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/woman-28-abducted-in-bias-case-police-say.html | Woman, 28, Abducted in Bias Case, Police Say | False | By Lee A. Daniels | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/company-news-texas-instruments-gets-chip-case-ruling.html | COMPANY NEWS; Texas Instruments Gets Chip-Case Ruling | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/nun-64-robbed-in-the-bronx-in-a-planned-attack-by-3-men.html | Nun, 64, Robbed in the Bronx In a Planned Attack by 3 Men | False | By James Bennet | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/judge-bars-tylenol-pm-as-lookalike.html | Judge Bars Tylenol PM As Lookalike | False | By Milt Freudenheim | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/results-plus-619092.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/cia-director-announces-plan-for-more-access-to-agency-files.html | C.I.A. Director Announces Plan For More Access to Agency Files | False | By Elaine Sciolino | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/c-corrections-312092.html | Corrections | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/fans-of-new-jersey-s-third-district-try-to-keep-it-intact.html | Fans of New Jersey's Third District Try to Keep It Intact | False | By Wayne King | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/sudan-is-said-to-force-400000-people-into-desert.html | Sudan Is Said to Force 400,000 People Into Desert | False | By Barbara Crossette | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/sports-people-broadcasting-wolf-leaving-new-york.html | SPORTS PEOPLE: BROADCASTING; Wolf Leaving New York | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/the-1992-campaign-maine-a-new-england-contest-that-is-hard-to-predict.html | THE 1992 CAMPAIGN: Maine; A New England Contest That Is Hard to Predict | False | By B. Drummond Ayres Jr. | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/lead-us-to-rio-mr-president.html | Lead Us to Rio, Mr. President | False | By Michael Oppenheimer | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/macy-s-16-fateful-days-in-january.html | Macy's 16 Fateful Days in January | False | By Stephanie Strom | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/albertville-us-hockey-team-tumbles-and-uses-referee-as-fall-guy.html | ALBERTVILLE; U.S. Hockey Team Tumbles And Uses Referee as Fall Guy | False | By Filip Bondy | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/your-money/IHT-companies-bet-on-an-opening-ofeuropes-gaming-industry.html | Companies Bet on an Opening ofEurope's Gaming Industry | False | By Susana Antunes, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/about-new-york-a-waiting-room-happy-patients-and-the-future.html | ABOUT NEW YORK; A Waiting Room, Happy Patients and the Future | False | By Douglas Martin | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/the-media-business-new-publishers-are-named-at-two-hearst-magazines.html | THE MEDIA BUSINESS; New Publishers Are Named At Two Hearst Magazines | False | By Deirdre Carmody | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/arts/tennstedt-cancellation.html | Tennstedt Cancellation | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/man-in-glacier-is-dated-to-stone-age.html | Man in Glacier Is Dated to Stone Age | False | By John Noble Wilford | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-yew-trees-needn-t-fall-to-make-cancer-drug-halt-clear-cutting-384792.html | Yew Trees Needn't Fall to Make Cancer Drug, Halt Clear-Cutting | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/child-rescued-from-blaze.html | Child Rescued From Blaze | False | By Ap | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/don-t-stifle-democracy-in-taiwan.html | Don't Stifle Democracy in Taiwan | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/IHT-home-of-ecs-eurofed-stands-to-win-new-economic-clout-the-bank-all-of.html | Home of EC's 'Eurofed' Stands to Win New Economic Clout: The Bank All of Europe Is Fighting For | False | By Tom Redburn, International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/your-money/IHT-first-column.html | FIRST COLUMN | False | M.B., International Herald Tribune | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/executives.html | EXECUTIVES | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/theater/at-lincoln-center-a-black-box-for-new-ideas.html | At Lincoln Center, a 'Black Box' for New Ideas | False | By Jennifer Dunning | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/dow-off-0.45-to-end-week-up-34.22.html | Dow Off 0.45 to End Week Up 34.22 | False | By Robert Hurtado | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/nyregion/us-attorney-seeks-release-of-informer.html | U.S. Attorney Seeks Release of Informer | False | By Ronald Sullivan | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/sports/horse-racing-date-set-for-calumet-auction.html | HORSE RACING; Date Set for Calumet Auction | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/us/federal-official-apologizes-for-remarks-on-inner-cities.html | Federal Official Apologizes For Remarks on Inner Cities | False | By Philip J. Hilts | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/dollar-dry-dock-bank-shut.html | Dollar Dry Dock Bank Shut | False | By Michael Quint | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/opinion/l-us-pavilion-at-seville-merits-a-second-look-385592.html | U.S. Pavilion at Seville Merits a Second Look | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/obituaries/louis-sobol-72-dies-founded-caviarteria.html | Louis Sobol, 72, Dies; Founded Caviarteria | False | | 1992-03-02 | TX 3-265165 | | |
| 1992-02-22 | 1992-02-22 | https://www.nytimes.com/1992/02/22/world/de-klerk-s-risk-is-whites-ultimatum.html | De Klerk's Risk Is Whites' Ultimatum | False | By Christopher S. Wren | 1992-03-02 | TX 3-265165 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-summer-games-tickets-are-going-quickly.html | TRAVEL ADVISORY; Summer Games Tickets Are Going Quickly | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-in-hockey-us-gets-no-medal-for-trying.html | ALBERTVILLE; In Hockey, U.S. Gets No Medal For Trying | False | By Filip Bondy | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/film-a-wannabe-who-got-to-be.html | FILM; A Wannabe Who Got to Be | False | By Bruce Weber | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-brother-in-rags.html | A Brother in Rags | False | By Ellin Stein | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/for-the-world-of-ships-a-master-miniaturist.html | For the World of Ships, A Master Miniaturist | False | By Richard D. Lyons | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-players-tsongs-s-top-aide-an-admirer-since-72.html | THE 1992 CAMPAIGN: Players; Tsongas's Top Aide: An Admirer Since '72 | False | By Karen de Witt | 1992-03-02 | | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/miss-harmon-to-wed-in-fall.html | Miss Harmon To Wed in Fall | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-kugelman-plans-to-marry.html | Ms. Kugelman Plans to Marry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/round-the-world-balloon-flight-put-off-this-time-till-november.html | Round-the-World Balloon Flight Put Off, This Time Till November | False | By Malcolm W. Browne | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-deep-south-30-years-later.html | The Deep South, 30 Years Later | False | By Paul Delaney | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-risk-taking-executive-approaches-a-payoff.html | Making a Difference; A Risk-Taking Executive Approaches a Payoff | False | By Daniel F. Cuff | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/suits-pushing-banks-to-obey-state-laws-on-credit-card-fees.html | Suits Pushing Banks To Obey State Laws On Credit Card Fees | False | By Michael Quint | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-psychotherapy-can-help-depressions-365092.html | Psychotherapy Can Help Depressions | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/l-tv-services-759592.html | TV Services | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-swaps-and-the-next-great-banking-crisis-445792.html | 'Swaps' and the Next Great Banking Crisis | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/bush-plans-shake-up-of-posts-at-state-dept.html | Bush Plans Shake-Up of Posts at State Dept. | False | By Barbara Crossette | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-contemporary-folk-art-from-three-collections.html | ART; Contemporary Folk Art From Three Collections | False | By Vivien Raynor | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/focus-pension-funds-for-one-family-houses.html | FOCUS; Pension Funds for One-Family Houses | False | By Richard W. Stevenson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/campus-life-georgia-films-by-students-find-an-audience-outside-of-class.html | CAMPUS LIFE: Georgia; Films by Students Find an Audience Outside of Class | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/spies-thrillers.html | Spies & Thrillers | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-view-voyager-good-crew-slow-trip.html | FILM VIEW; 'Voyager': Good Crew, Slow Trip | False | By Caryn James | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/boxing-champion-norris-has-too-much-punch-for-daniels.html | BOXING; Champion Norris Has Too Much Punch for Daniels | False | By Jaime Diaz | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/county-assessing-its-new-housing-powers.html | County Assessing Its New Housing Powers | False | By Tessa Melvin | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/colorado-klansman-refines-message-for-the-90-s.html | Colorado Klansman Refines Message for the 90's | False | By Dirk Johnson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/transactions-110692.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/new-york-s-ballot-disgrace.html | New York's Ballot Disgrace | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/friends-don-t-let-friends-write-bad-poetry.html | Friends Don't Let Friends Write Bad Poetry | False | By Elizabeth Frank | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-marketing-a-family-business-to-the-young-450392.html | Marketing a Family Business to the Young | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/l-airport-art-608492.html | Airport Art | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ellen-porten-has-wedding.html | Ellen Porten Has Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/obituaries/jerome-weinstein-63-real-estate-developer.html | Jerome Weinstein, 63, Real-Estate Developer | False | | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-of-the-times-there-is-a-new-breed-of-leaders-in-sports.html | Sports of The Times; There's a New Breed Of Leaders in Sports | False | By George Vecsey | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/hers-beauty-calls.html | HERS; Beauty Calls | False | By Jessica Bram | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-817692.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/miss-charak-to-wed.html | Miss Charak to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/on-the-street-the-hemline-springs-eternal.html | On the Street; The Hemline Springs Eternal | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-germany-gets-a-boost-from-east.html | ALBERTVILLE; Germany Gets a Boost From East | False | By Frank Litsky | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/architecture-view-a-park-as-not-just-another-pretty-space.html | ARCHITECTURE VIEW; A Park as Not Just Another Pretty Space | False | By Herbert Muschamp | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/fashion-couture-report-paris-long-and-strong.html | FASHION: COUTURE REPORT; Paris: Long and Strong | False | By Carrie Donovan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/this-week-seeds.html | This Week: Seeds | False | By Anne Raver | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/recalling-the-unions-black-heroes.html | Recalling the Union's Black Heroes | False | By Cynthia Marshall | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/classes-put-wings-on-childrens-feet.html | Classes Put Wings on Children's Feet | False | By Richard Weizel | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-lawrence-to-wed-in-april.html | Ms. Lawrence To Wed in April | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/l-the-visit-alfred-lunt-method-actor-938092.html | 'THE VISIT'; Alfred Lunt, Method Actor | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/an-indian-city-of-spiritual-splendor.html | An Indian City of Spiritual Splendor | False | By Daniel Goleman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/yaddo-artist-colony-names-new-president.html | Yaddo Artist Colony Names New President | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/gardening-blue-sailors-and-other-legendary-names.html | GARDENING; Blue Sailors and Other Legendary Names | False | By Joan Lee Faust | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/topics-of-the-times-unlikely-eden.html | Topics of The Times; Unlikely Eden | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/commercial-property-factory-outlets-unlikely-malls-unlikely-tenants-unheard-of-places.html | Commercial Property: Factory Outlets; Unlikely Malls, Unlikely Tenants, Unheard-of Places | False | By Claudia H. Deutsch | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-trains-are-ready-the-parking-isn-t.html | The Trains Are Ready, The Parking Isn't | False | By Lisa W. Foderaro | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/style-makers-reed-and-melissa-evins-shoe-designers.html | Style Makers; Reed and Melissa Evins, Shoe Designers | False | By Bernadine Morris | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-the-usoc-applauds-the-troops.html | ALBERTVILLE; The U.S.O.C. Applauds the Troops | False | By Michael Janofsky | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/the-executive-computer-double-hard-disk-capacity-through-software.html | The Executive Computer; Double-Hard-Disk Capacity, Through Software | False | By John Markoff | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-orchestra-to-bring-childrens-tale-to-life.html | MUSIC; Orchestra to Bring Children's Tale to Life | False | By Rena Fruchter | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-feingold-to-wed-in-july.html | Ms. Feingold To Wed in July | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/round-up-the-usual-enigmas.html | Round Up the Usual Enigmas | False | By Kaye Northcott | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/drawing-japanese-mothers-into-circle-of-volunteers.html | Drawing Japanese Mothers Into Circle of Volunteers | False | By Merri Rosenberg | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/mutual-funds-a-strategy-for-the-latecomers.html | Mutual Funds; A Strategy for the Latecomers | False | By Carole Gould | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/the-sound-of-silence.html | The Sound of Silence | False | By Nancy Caldwell Sorel | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/mixing-ballets-in-the-sky-with-riffs-on-the-ground.html | Mixing Ballets in the Sky With Riffs on the Ground | False | By Barbara Delatiner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/wendy-zimmerman-and-richard-camerik-wed.html | Wendy Zimmerman and Richard Camerik Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-people-baseball-spain-trip-called-off.html | SPORTS PEOPLE: BASEBALL; Spain Trip Called Off | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/world-markets-staying-with-the-hong-kong-play.html | World Markets; Staying With the Hong Kong Play | False | By Jonathan Fuerbringer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/islam-challenges-pakistan-economy.html | ISLAM CHALLENGES PAKISTAN ECONOMY | False | By Edward A. Gargan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-the-uses-of-anti-dumping-laws-441492.html | The Uses of Anti-Dumping Laws | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-japanese-didn-t-invent-military-sex-industry-raise-level-of-debate-196392.html | Japanese Didn't Invent Military Sex Industry; Raise Level of Debate | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/winnifred-ellis-plans-to-marry.html | Winnifred Ellis Plans to Marry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-594092.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/aid-cuts-vex-connecticut-s-less-than-gold-coast.html | Aid Cuts Vex Connecticut's Less-Than-Gold Coast | False | By Constance L. Hays | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/camera.html | Camera | False | By John Durniak | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-primaries-two-weeks-of-campaigning-that-may-decide-presidency.html | THE 1992 CAMPAIGN: Primaries; Two Weeks of Campaigning That May Decide Presidency | False | By Robin Toner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-a-crowded-schedule-that-pleases.html | MUSIC; A Crowded Schedule That Pleases | False | By Robert Sherman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/l-canned-goods-spoil-coverage-219692.html | Canned Goods Spoil Coverage | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/forum-how-to-fix-the-pharmaceuticals.html | FORUM; How to Fix the Pharmaceuticals | False | By Amitai Etzioni | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-193992.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ruth-a-lyons-and-hazen-e-burford-are-wed.html | Ruth A. Lyons and Hazen E. Burford Are Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/east-end-art-and-art-on-auction-block.html | East End Art and 'Art' On Auction Block | False | By Ivana Edwards | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/as-rates-fall-homeowners-are-rushing-to-refinance.html | As Rates Fall, Homeowners Are Rushing To Refinance | False | By Stewart Ain | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/thus-spake-helmut-kohl-auf-deutsch.html | Thus Spake Helmut Kohl: Auf Deutsch | False | By Stephen Kinzer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/canonizing-a-slave-saint-or-uncle-tom.html | Canonizing a Slave: Saint or Uncle Tom? | False | By Deborah Sontag | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/up-and-coming-darren-gibson-a-dancer-a-teacher-and-a-role-model-all-at-22.html | UP AND COMING: Darren Gibson; A Dancer, a Teacher and a Role Model, All at 22 | False | By Jennifer Dunning | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/c-corrections-612292.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-the-reluctant-devil-travels-with-success.html | HOCKEY; The Reluctant Devil Travels With Success | False | By Alex Yannis | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-200092.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-uptodate-fare-in-an-unexpected-place.html | DINING OUT; Up-to-Date Fare in an Unexpected Place | False | By Anne Semmes | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-albee-s-marriage-play-in-east-coast-premiere.html | THEATER; Albee's 'Marriage Play' In East Coast Premiere | False | By Alvin Klein | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-seize-the-moment-966692.html | 'Seize the Moment' | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/new-jersey-q-a-dr-kathleen-pike-challenging-the-must-be-thin-message.html | New Jersey Q & A: Dr. Kathleen Pike; Challenging the Must-Be-Thin Message | False | By Jay Romano | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/christine-kilton-to-marry-joseph-a-augustine.html | Christine Kilton to Marry Joseph A. Augustine | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-185292.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-first-law-of-polish-politics-nobody-trusts-politicians.html | The First Law of Polish Politics: Nobody Trusts Politicians | False | By Stephen Engelberg | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-593293.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/top-congressman-seeks-deeper-cuts-in-military-budget.html | TOP CONGRESSMAN SEEKS DEEPER CUTS IN MILITARY BUDGET | False | By Patrick E. Tyler | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/synagogue-rallies-behind-its-cookbook.html | Synagogue Rallies Behind Its Cookbook | False | By Annette Wexler | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/food-sweet-on-yams.html | FOOD; Sweet on Yams | False | By Molly O'Neill | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/lawrence-b-hilford-57-pioneer-in-the-marketing-of-videocassettes.html | Lawrence B. Hilford, 57, Pioneer In the Marketing of Videocassettes | False | By Maria Newman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/wine-affairs-to-remember.html | WINE; Affairs to Remember | False | By Frank J. Prial | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-yamaguchi-leaped-and-then-looked.html | ALBERTVILLE; Yamaguchi Leaped, and Then Looked | False | By Michael Janofsky | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-of-the-times-the-women-of-winter-save-us.html | Sports of The Times; The Women Of Winter Save U.S. | False | By Dave Anderson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/memo-to-the-democrats.html | Memo to the Democrats | False | By Sidney Blumenthal AND James Chace | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/theater-where-hope-and-death-dwell-together.html | THEATER; Where Hope and Death Dwell Together | False | By Damon Wright | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/eleanor-tittmann-has-wedding.html | Eleanor Tittmann Has Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/currency-dollar-up-across-board.html | CURRENCY; Dollar Up Across Board | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/laura-woodworth-to-marry-in-may.html | Laura Woodworth to Marry in May | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/abigail-sadler-plans-wedding.html | Abigail Sadler Plans Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/speeding-up-a-degree-for-prospective-nurses.html | Speeding Up a Degree for Prospective Nurses | False | By Lynne Ames | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/forcing-fate-in-south-africa.html | Forcing Fate in South Africa | False | | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/tennis-in-familiar-philadelphia-sampras-feels-at-home.html | TENNIS; In Familiar Philadelphia, Sampras Feels at Home | False | By Robin Finn | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/julie-orent-engaged-to-s-g-luchs.html | Julie Orent Engaged to S. G. Luchs | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-writing-rules-for-corporate-america.html | Making a Difference; Writing Rules for Corporate America | False | By Stephen Labaton | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/the-saline-solution.html | The Saline Solution | False | By Betty Rollin | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-yim-to-wed-richard-surratt.html | Ms. Yim to Wed Richard Surratt | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/melissa-weiss-lawyer-to-wed.html | Melissa Weiss, Lawyer, to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/headliners-breaking-up.html | HEADLINERS; Breaking Up | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-georgia-carter-welcomes-tsongas-to-plains.html | THE 1992 CAMPAIGN: Georgia; Carter Welcomes Tsongas to Plains | False | By Karen de Witt | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/television-wooing-the-real-stars-behind-the-hit-series.html | TELEVISION; Wooing the Real Stars Behind the Hit Series | False | By Bill Carter | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-the-mets-hand-the-game-to-hundley.html | BASEBALL; The Mets Hand the Game to Hundley | False | By Joe Sexton | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/art-ask-not-is-it-art-ask-did-an-artist-make-it.html | ART; Ask Not 'Is It Art?' Ask 'Did an Artist Make It?' | False | By Rita Reif | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/blackburne-is-queried-on-expenses-at-mta.html | Blackburne Is Queried On Expenses at M.T.A. | False | By Ian Fisher | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/quotation-of-the-day-502592.html | Quotation of the Day | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/tech-notes-trains-that-don-t-screech.html | Tech Notes; Trains That Don't Screech | False | By John Holusha | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/1-mississippi-masala-heartfelt-verse-942992.html | 'MISSISSIPPI MASALA'; Heartfelt Verse | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-an-apology-from-donatelli.html | ALBERTVILLE; An Apology from Donatelli | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/south-koreans-express-pent-up-anger-at-japan.html | South Koreans Express Pent-Up Anger at Japan | False | By Steven R. Weisman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/record-brief-060392.html | RECORD BRIEF | False | By Stephen Holden | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/early-start-for-gifted-innercity-children.html | Early Start for Gifted Inner-City Children | False | By Sandra Friedland | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/irene-henricks-to-marry-steven-p-eno-in-june.html | Irene Henricks to Marry Steven P. Eno in June | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-verderame-to-wed-in-july.html | Ms. Verderame To Wed in July | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/claudia-mesch-plans-wedding.html | Claudia Mesch Plans Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-195592.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/delay-by-the-us-said-to-imperil-aid-to-ex-soviet-lands.html | DELAY BY THE U.S. SAID TO IMPERIL AID TO EX-SOVIET LANDS | False | By Steven Greenhouse | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-view-from-the-readers-digest-behind-every-computer-terminal.html | THE VIEW FROM: THE READER'S DIGEST; Behind Every Computer Terminal Hangs a Bit of Art History | False | By Lynne Ames | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-quicker-route-to-shakespeare.html | TRAVEL ADVISORY; Quicker Route To Shakespeare | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-rock-kravitz-and-the-60-s-and-the-unradical-cult.html | Review/Rock; Kravitz and the 60's And the Unradical Cult | False | By Peter Watrous | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/cuttings-don-t-worry-the-bulbs-ll-know-what-to-do.html | Cuttings; Don't Worry, the Bulbs'll Know What to Do | False | By Anne Raver | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/nazli-iqbal-to-marry.html | Nazli Iqbal to Marry | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/caveman-to-carp-the-prime-time-cartoon-devolves.html | Caveman to Carp: The Prime-Time Cartoon Devolves | False | By Jan Benzel | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/pentagon-study-cites-problems-with-gulf-effort.html | Pentagon Study Cites Problems With Gulf Effort | False | By Michael R. Gordon | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/classical-view-an-evening-at-the-pops-lolli-that-is.html | CLASSICAL VIEW; An Evening At the Pops. Lolli, That Is. | False | By Edward Rothstein | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/campus-life-notre-dame-black-alumni-acting-as-mentors-to-black-students.html | CAMPUS LIFE: Notre Dame; Black Alumni Acting as Mentors To Black Students | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/serious-sharing-of-star-wars-not-in-this-millennium.html | Serious Sharing of 'Star Wars?' Not in This Millennium | False | By William J. Broad | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-harvey-to-wed-in-june.html | Susan Harvey To Wed in June | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/postings-the-landlord-columbia-esthetic-brownstone-repairs.html | POSTINGS: The Landlord: Columbia; Esthetic Brownstone Repairs | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-joy-greenberg-is-married.html | Susan Joy Greenberg Is Married | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/topics-of-the-times-faint-hearts-fearless-snowdrops.html | Topics of The Times; Faint Hearts, Fearless Snowdrops | False | | | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Elizabeth Gleik | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-dance-robbins-s-faun.html | Review/Dance; Robbins's 'Faun' | False | By Jennifer Dunning | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-people-track-and-field-krabbe-tests-defended.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe Tests Defended | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anne Whitehouse | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/when-city-officials-make-a-move-who-you-gonna-call.html | When City Officials Make a Move, Who You Gonna Call? | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/an-older-origin-for-humankind.html | An Older Origin for Humankind | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/best-sellers-february-23-1992.html | BEST SELLERS: February 23, 1992 | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/data-bank-february-23-1992.html | Data Bank/February 23, 1992 | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/focus-california-pension-funds-for-one-family-houses.html | Focus: California; Pension Funds for One-Family Houses | False | By Richard W. Stevenson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/there-goes-democracy.html | There Goes Democracy | False | By Neal Conan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/pearls-after-dark.html | 'Pearls' After Dark | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/pamela-london-to-wed-in-june.html | Pamela London To Wed in June | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/miss-brumberger-weds-r-e-hutton.html | Miss Brumberger Weds R. E. Hutton | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-qa-j-elias-portnoy-how-to-deal-successfully-with.html | LONG ISLAND Q&A;: J. ELIAS PORTNOY; How to Deal Successfully With Recalcitrant Merchants | False | By Denise Mourges | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/many-in-yugoslavia-fear-un-s-effort-could-fail.html | Many in Yugoslavia Fear U.N.'s Effort Could Fail | False | By John F. Burns | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/excursions-where-columbus-set-sail.html | Excursions Where Columbus Set Sail | False | By Jack Patterson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-soviet-minister-to-corporate-chief-587893.html | SOVIET MINISTER TO CORPORATE CHIEF | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-world-givers-of-foreign-aid-shifting-their-methods.html | THE WORLD; Givers of Foreign Aid Shifting Their Methods | False | By Barbara Crossette | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/district-attorney-requests-extensive-records-from-dinkins.html | District Attorney Requests Extensive Records From Dinkins | False | By James C. McKinley Jr. | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-culture-bites-slices-of-modern-life-in-new-london.html | ART; 'Culture Bites,' Slices of Modern Life, in New London | False | By William Zimmer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dance-shakespeare-both-danced-and-spoken.html | DANCE; Shakespeare, Both Danced and Spoken | False | By Barbara Gilford | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-tapas-capital-of-spain.html | The Tapas Capital of Spain | False | By Penelope Casas | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/l-flawed-opinion-in-any-tongue-218892.html | Flawed Opinion In Any Tongue, | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-psychotherapy-can-help-depressions-366992.html | Psychotherapy Can Help Depressions | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/classical-music-vienna-philharmonic-at-150-what-makes-it-so-special.html | CLASSICAL MUSIC; Vienna Philharmonic at 150: What Makes It So Special? | False | By James R. Oestreich | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/mutual-funds-investing-in-the-managers.html | Mutual Funds; Investing in the Managers | False | By Carole Gould | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-mellett-is-engaged.html | Ms. Mellett Is Engaged | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/charming-but-unreliable.html | Charming but Unreliable | False | By Michael Shelden | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/stalking-the-next-walkman.html | Stalking the Next Walkman | False | By David E. Sanger | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/campus-life-syracuse-language-project-joins-veterans-with-students.html | CAMPUS LIFE: Syracuse; Language Project Joins Veterans With Students | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-all-primary-elections-should-allow-independent-candidates-356193.html | All Primary Elections Should Allow Independent Candidates | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-fair-play-for-the-middleman-452092.html | Fair Play for the Middleman | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/two-men-beat-traffic-agent.html | Two Men Beat Traffic Agent | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-philadelphia-school-revives-radio-building.html | NORTHEAST NOTEBOOK: Philadelphia; School Revives Radio Building | False | By David J. Wallace | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/l-spanish-police-609292.html | Spanish Police | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/rep-frank-pallone-jr-of-new-jersey-to-wed-sarah-hospodor-in-august.html | Rep. Frank Pallone Jr. of New Jersey To Wed Sarah Hospodor In August | False | | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-964092.html | IN SHORT: NONFICTION | False | By D.j.r. Bruckner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/c-corrections-362092.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/your-own-account-sorting-out-life-insurance-policies.html | Your Own Account; Sorting Out Life Insurance Policies | False | By Mary Rowland | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/classic-childrens-tales-get-star-treatment.html | Classic Children's Tales Get Star Treatment | False | By Nicole Wise | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/abroad-at-home-where-bush-is-right.html | Abroad at Home; Where Bush Is Right | False | By Anthony Lewis | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-why-bud-crystal-has-chutzpah-380092.html | Why Bud Crystal Has Chutzpah | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-the-taxpayer-as-shareholder-375292.html | The Taxpayer as Shareholder | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/additions-to-us-parkland-urged.html | Additions to U.S. Parkland Urged | False | By Albert J. Parisi | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/composer-awaits-debut-at-a-temple.html | Composer Awaits Debut at a Temple | False | By Roberta Hershenson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/l-veronique-the-accent-is-not-french-941092.html | 'VERONIQUE'; The Accent Is Not French | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/gayle-pollack-to-wed.html | Gayle Pollack to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/q-and-a-854092.html | Q and A | False | By Shawn G. Kennedy | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-white-house-bush-pushes-plan-to-revive-economy.html | THE 1992 CAMPAIGN: White House; BUSH PUSHES PLAN TO REVIVE ECONOMY | False | By Michael Wines | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-how-restaurants-can-help-the-heart-374092.html | How Restaurants Can Help the Heart | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/accidents-of-history.html | Accidents of History | False | BY Sandy Tolan AND Nancy Postero | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/seville-s-extravaganza-expo-92.html | Seville's Extravaganza, Expo 92 | False | By Alan Riding | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-and-speaking-of-complaints-about-hockey-referees.html | HOCKEY; And Speaking of Complaints About Hockey Referees | False | By Joe Lapointe | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/review-pop-mix-of-styles-and-languages-in-show-by-jose-feliciano.html | Review/Pop; Mix of Styles and Languages In Show by Jose Feliciano | False | By Stephen Holden | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-a-southwestern-favorite-retains-glory.html | DINING OUT; A Southwestern Favorite Retains Glory | False | By Joanne Starkey | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/real-estate-firms-accused-of-bias.html | REAL-ESTATE FIRMS ACCUSED OF BIAS | False | By Thomas J. Lueck | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/sunday-view-the-wedded-hiss-of-albee-turns-verbal.html | SUNDAY VIEW; The Wedded Hiss of Albee Turns Verbal | False | BY David Richards | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/hearings-on-attica-motions-start-on-april-20.html | Hearings on Attica Motions Start on April 20 | False | By Andrew L. Yarrow | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/l-go-for-the-gusto-not-just-the-gold-217092.html | Go for the Gusto, Not Just the Gold | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-stevenson-plans-june-wedding.html | Ms. Stevenson Plans June Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/nancy-d-wax-lawyer-weds.html | Nancy D. Wax, Lawyer, Weds | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-swiss-speed-skier-killed-during-a-practice-run.html | ALBERTVILLE; Swiss Speed Skier Killed During a Practice Run | False | By Gerald Eskenazi | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/getting-to-work-won-t-be-the-same.html | Getting to Work Won't Be the Same | False | By Jay Romano | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-rameau-s-operas-colorful-and-varied-enjoy-a-comeback.html | RECORDINGS VIEW; Rameau's Operas, Colorful and Varied, Enjoy a Comeback | False | JOHN ROCKWELL | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/in-his-various-defining-moments-has-bush-clearly-defined-himself.html | In His Various Defining Moments, Has Bush Clearly Defined Himself? | False | By R. W. Apple Jr. | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/l-give-me-a-break-cut-commercials-124692.html | Give Me a Break, Cut Commercials | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/social-events.html | Social Events | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-when-butch-cassidy-came-by-in-bolivia-355392.html | When Butch Cassidy Came By in Bolivia | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/hockey-islanders-are-rising-to-occasion-again.html | HOCKEY; Islanders Are Rising To Occasion Again | False | By Joe Lapointe | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/next-step-managing-preserved-open-spaces.html | Next Step: Managing 'Preserved' Open Spaces | False | By Thomas Clavin | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/rival-south-africa-whites-stake-out-strategy.html | Rival South Africa Whites Stake Out Strategy | False | By Christopher S. Wren | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/north-fork-group-seeks-balance-in-zoning-plans.html | North Fork Group Seeks Balance in Zoning Plans | False | By Jeff Morgan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/building-unions-protest-sro-project-on-43d-st.html | Building Unions Protest S.R.O. Project on 43d St. | False | By Bruce Weber | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/jane-pickens-hoving-dies-at-83-leader-of-pickens-sisters-a-trio.html | Jane Pickens Hoving Dies at 83; Leader of Pickens Sisters, a Trio | False | By Bruce Lambert | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/guns-fall-silent-after-a-violent-week-in-mideast.html | Guns Fall Silent After a Violent Week in Mideast | False | By Ihsan A. Hijazi | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/is-this-job-necessary.html | Is This Job Necessary? | False | By Michael Kazin | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/it-s-flash-it-s-dash-and-it-s-out-of-detroit.html | It's Flash, It's Dash and It's Out of Detroit | False | By Adam Bryant | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/connecticut-qa-dr-karen-a-hutchinsonwilliams-getting-a-healthy.html | CONNECTICUT Q&A:; DR. KAREN A. HUTCHINSON-WILLIAMS; Getting a Healthy Start on Menopause | False | By Jacqueline Weaver | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-tempest-in-the-catskills.html | A Tempest in the Catskills | False | By Marianne Gingher | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/music-manhattanville-presents-its-winning-violinist.html | MUSIC; Manhattanville Presents Its Winning Violinist | False | By Robert Sherman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-still-in-cuba-971292.html | Still in Cuba | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/golf-teetering-between-fame-and-talent.html | GOLF; Teetering Between Fame and Talent | False | By Jaime Diaz | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/sunday-dinner-going-south-of-the-border-without-leaving-the-city.html | Sunday Dinner; Going South of the Border Without Leaving the City | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/milan-misto.html | Milan Misto | False | By Woody Hochswender | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/sports-lovers-yearn-for-ice-of-yesteryear.html | Sports Lovers Yearn for Ice of Yesteryear | False | By Sam Libby | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/obituaries/james-w-wagner-70-director-of-spelling-bee.html | James W. Wagner, 70, Director of Spelling Bee | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/1-anchorwomen-no-win-situation-937292.html | ANCHORWOMEN; No-Win Situation | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/sunday-menu-a-scrod-recipe-that-accepts-all-sorts-of-substitutes.html | Sunday Menu; A Scrod Recipe That Accepts All Sorts of Substitutes | False | By Marian Burros | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/former-official-at-city-college-says-president-knew-of-problems.html | Former Official at City College Says President Knew of Problems | False | By Samuel Weiss | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/public-private-getting-a-second-wind.html | Public & Private; Getting a Second Wind | False | By Anna Quindlen | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/residential-resales-847892.html | Residential Resales | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/he-found-himself-transformed-to-a-giant-modernist.html | He Found Himself Transformed to a Giant Modernist | False | By Leigh Hafrey | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-getting-scolded-972092.html | Getting Scolded | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/fishermen-face-a-tough-choice-greater-danger-or-greater-debt.html | Fishermen Face a Tough Choice: Greater Danger or Greater Debt? | False | By Sam Libby | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/postings-mount-kisco-project-faux-cast-iron-for-a-furniture-store.html | POSTINGS: Mount Kisco Project; Faux Cast Iron for a Furniture Store | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-path-of-andrew-carnegie-leads-to-the-neediest-cases.html | The Path of Andrew Carnegie Leads to the Neediest Cases | False | By J. Peder Zane | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/us-navy-s-periscopes-still-follow-soviet-fleet.html | U.S. Navy's Periscopes Still Follow Soviet Fleet | False | By John H. Cushman Jr. | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/sailing-over-the-edge.html | Sailing Over The Edge | False | By William H. Pritchard | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/results-plus-940392.html | Results Plus | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-people-baseball-mitchell-in-scuffle.html | SPORTS PEOPLE: BASEBALL; Mitchell in Scuffle | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/zealous-for-zion.html | Zealous for Zion | False | By Michael Lerner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/headliners-out-of-the-picture.html | HEADLINERS; Out of the Picture | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/a-garden-of-rodin.html | A Garden of Rodin | False | By Suzie Boss | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/anne-woodside-dancer-to-marry.html | Anne Woodside, Dancer, to Marry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-syria-s-game-586092.html | SYRIA'S GAME | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/pearls-at-a-price.html | Pearls at a Price | False | By Carrie Donovan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dmv-opens-temporary-mall-office.html | D.M.V. Opens Temporary Mall Office | False | By Ina Aronow | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/inside-504192.html | INSIDE | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/cuomo-says-shelter-grant-is-legal-even-if-inadequate.html | Cuomo Says Shelter Grant Is Legal, Even if Inadequate | False | By Kevin Sack | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-japanese-didn-t-invent-military-sex-industry-america-bashing-198092.html | Japanese Didn't Invent Military Sex Industry; America-Bashing | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/on-language-multi-multi.html | ON LANGUAGE; Multi, Multi | False | By William Safire | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-boston-fans-take-pride-in-cheering-home-team.html | ALBERTVILLE; Boston Fans Take Pride In Cheering 'Home Team' | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-extraordinary-works-from-himalayas.html | ART; Extraordinary Works From Himalayas | False | By Vivien Raynor | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/postings-affordable-housing-conference-cuomo-dinkins-and.html | POSTINGS: Affordable-Housing Conference; Cuomo, Dinkins and . . . | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/julie-merkelson-and-andrew-dermack-to-wed.html | Julie Merkelson and Andrew Dermack to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-965892.html | IN SHORT: NONFICTION | False | By Nicholas A. Basbanes | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-names-and-dates-left-him-cold-970492.html | Names and Dates Left Him Cold | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/expect-the-unexpected.html | Expect the Unexpected | False | By Carrie Donovan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/another-scandal-in-japan-this-time-involving-billions.html | Another Scandal in Japan, This Time Involving Billions | False | By James Sterngold | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/mamie-abbott-is-wed-in-ohio.html | Mamie Abbott Is Wed in Ohio | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-vincent-is-always-ready-for-a-good-game-of-chess.html | BASEBALL; Vincent Is Always Ready For a Good Game of Chess | False | By Claire Smith | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/gun-runners-from-miami-give-brazilian-drug-gangs-lead-in-arms-race.html | Gun Runners From Miami Give Brazilian Drug Gangs Lead in Arms Race | False | By James Brooke | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/blydenburgh-becomes-assertive-in-running-legislature.html | Blydenburgh Becomes Assertive in Running Legislature | False | By John Rather | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/l-compact-disks-life-expectancy-vs-expectations-939992.html | COMPACT DISKS; Life Expectancy Vs. Expectations | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/the-soothing-style-of-baden.html | The Soothing Style of Baden | False | By Paul Hofmann | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/broadway-that-total-pot-of-melt.html | Broadway, That Total Pot of Melt | False | By D. Keith Mano | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/shoppers-world-handmade-and-hawaiian.html | SHOPPER'S WORLD; Handmade, and Hawaiian | False | By Lenore Magida | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/nancy-kesselman-to-wed-in-july.html | Nancy Kesselman to Wed in July | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/home-clinic-playing-it-safe-with-a-balustrade.html | HOME CLINIC; Playing It Safe With a Balustrade | False | By John Warde | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/martyring-a-shiite-may-haunt-israelis.html | Martyring A Shiite May Haunt Israelis | False | By Youssef M. Ibrahim | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/charles-f-tebo-weds-dr-roen.html | Charles F. Tebo Weds Dr. Roen | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/if-you-re-thinking-of-living-in-parsippany-troy-hills.html | If You're Thinking of Living in: Parsippany-Troy Hills | False | By Jerry Cheslow | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/the-war-between-sales-and-science.html | The War Between Sales and Science | False | By Michael Krepon | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/housing-chief-quits-her-post-under-pressure.html | Housing Chief Quits Her Post Under Pressure | False | By Calvin Sims | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/monika-barrero-to-wed-in-autumn.html | Monika Barrero to Wed in Autumn | False | | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-561092.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-588693.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-compassion-for-elderly-199892.html | Compassion for Elderly | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-budding-titan-in-comics.html | Making a Difference; A Budding Titan in Comics | False | By Richard W. Stevenson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/headliners-payable-to-society.html | HEADLINERS; Payable to Society | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-acting-responsibly-in-acquiring-a-dog-391092.html | Acting Responsibly In Acquiring a Dog | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-592492.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/tv-sports-off-road-in-the-alps-kuralt-keeps-footing.html | TV SPORTS; Off Road, in the Alps, Kuralt Keeps Footing | False | By Richard Sandomir | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/a-la-carte-a-tripartite-collaboration-for-fanciers-of-game.html | A la Carte; A Tripartite Collaboration for Fanciers of Game | False | By Richard Scholem | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/pop-view-how-to-win-a-grammy-or-at-least-a-nomination.html | POP VIEW; How to Win a Grammy, or at Least a Nomination | False | By Jon Pareles | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/art-view-j-carter-brown-and-beyond.html | ART VIEW; J. Carter Brown . . . and Beyond | False | By Michael Kimmelman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-indian-tradition-alive-in-craftwork.html | The Indian Tradition Alive in Craftwork | False | BY Susan Pearsall | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/talking-roof-gardens-nurture-all-plans-cautiously.html | Talking; Roof Gardens; Nurture All Plans Cautiously | False | By Andree Brooks | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-airlines-order-cleaner-engine.html | TRAVEL ADVISORY; Airlines Order Cleaner Engine | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-591693.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/l-airport-art-607692.html | Airport Art | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/news-summary-485192.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/law-from-his-court-bench-opera-from-the-piano-bench.html | Law From His Court Bench, Opera From the Piano Bench | False | By Roberta Hershenson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/wedding-plans-for-jill-bloess.html | Wedding Plans For Jill Bloess | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-more-than-a-footnote-969092.html | More Than a Footnote | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-dismissal-of-kleinman-raises-more-questions.html | BASEBALL; Dismissal of Kleinman Raises More Questions | False | By Murray Chass | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-japanese-didn-t-invent-military-sex-industry-354592.html | Japanese Didn't Invent Military Sex Industry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/technology-plane-propellers-shed-a-passe-image.html | Technology; Plane Propellers Shed a Passe Image | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-protect-us-from-government-protection-373692.html | Protect Us From Government Protection | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-long-island-protecting-groundwater-and-open-space.html | In the Region: Long Island; Protecting Groundwater and Open Space | False | By Diana Shaman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/elizabeth-spill-is-affianced.html | Elizabeth Spill Is Affianced | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/connecticut-guide-787092.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-martial-arts-movies-find-a-home-in-south-africa.html | FILM; Martial-Arts Movies Find a Home In South Africa | False | By Celia Wren | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-review-how-a-rape-victim-wreaks-revenge.html | THEATER REVIEW; How a Rape Victim Wreaks Revenge | False | By Leah D. Frank | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-baltimore-tower-builder-looking-up.html | NORTHEAST NOTEBOOK; Baltimore; Tower Builder Looking Up | False | By Larry Carson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/notebook-glory-days-are-long-gone-for-49ers.html | NOTEBOOK; Glory Days Are Long Gone for 49ers | False | By Timothy W. Smith | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-polished-service-and-a-seasonal-menu.html | DINING OUT; Polished Service and a Seasonal Menu | False | By Patricia Brooks | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-long-island-recent-sales-425292.html | In the Region: Long Island; Recent Sales | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/fiona-eisenberg-planning-to-marry.html | Fiona Eisenberg Planning to Marry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/what-s-next-contemplating-the-classics.html | What's Next?; Contemplating the classics | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/q-and-a-329792.html | Q and A | False | By Terence P. Neilan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/at-work-round-two-on-the-mommy-track.html | At Work; Round Two on the Mommy Track | False | By Barbara Presley Noble | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/ukraine-is-getting-canadian-credits.html | UKRAINE IS GETTING CANADIAN CREDITS | False | By Clyde H. Farnsworth | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/data-update.html | Data Update | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-view-get-out-your-handkerchiefs.html | FILM VIEW; Get Out Your Handkerchiefs | False | By Janet Maslin | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/apartment-sales-mixed-signals.html | Apartment Sales: Mixed Signals | False | By Nick Ravo | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/forum-facing-the-economys-grim-reality.html | FORUM; Facing the Economy's Grim Reality | False | By Charles W. McMillion | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/jim-and-chuck-letters-trenton-foes-call-a-truce.html | 'Jim' and 'Chuck' Letters: Trenton Foes Call a Truce | False | By Jerry Gray | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-b-evans-to-wed-in-april.html | Susan B. Evans To Wed in April | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/redford-journal-a-woman-a-storefront-library-and-a-fight-for-a-better-future.html | Redford Journal; A Woman, a Storefront Library and a Fight for a Better Future | False | By Roberto Suro | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/arts-artifacts-when-the-mirror-itself-is-the-fairest-one-of-all.html | ARTS/ARTIFACTS; When the Mirror Itself Is the Fairest One of All | False | By Rita Reif | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/horse-racing-dance-floor-wins-in-a-fast-close.html | HORSE RACING; Dance Floor Wins in a Fast Close | False | By Joseph Durso | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/views-on-foreign-cars-cost-salesman-his-job.html | Views on Foreign Cars Cost Salesman His Job | False | By Adam Bryant | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/the-toasts-of-the-town.html | The Toasts of the Town | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/scholars-life-turns-to-new-stages.html | Scholar's Life Turns to New Stages | False | By Frances Chamberlain | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/networking-a-shortage-of-lan-experts.html | Networking A Shortage of LAN Experts | False | By Stephen Miller | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/rhode-island-scandals-ignite-revolt-by-voters.html | Rhode Island Scandals Ignite Revolt by Voters | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/yacht-racing-radical-keel-for-conner-s-cup-yacht-is-actually-nothing-new.html | YACHT RACING; Radical Keel for Conner's Cup Yacht Is Actually Nothing New | False | By Barbara Lloyd | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/1992-campaign-democrats-arriving-next-battleground-clinton-attacks-tsongas.html | THE 1992 CAMPAIGN: Democrats; Arriving at the Next Battleground, Clinton Attacks Tsongas in Maryland | False | By Gwen Ifill | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-in-westport-dr-cook-s-garden.html | THEATER; In Westport, 'Dr. Cook's Garden' | False | By Alvin Klein | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/in-short-nonfiction-born-with-a-trunk.html | IN SHORT: NONFICTION; Born With a Trunk | False | By Yolanda A. Andrews | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-people-basketball-peeler-suspended-by-missouri-coach.html | SPORTS PEOPLE: BASKETBALL; Peeler Suspended By Missouri Coach | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/a-hero-who-forced-neapolitans-to-pay-bills.html | A Hero Who Forced Neapolitans to Pay Bills | False | By Alan Cowell | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/lauren-comly-plans-to-marry.html | Lauren Comly Plans to Marry | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-norwegian-topples-tomba-in-slalom.html | ALBERTVILLE; Norwegian Topples Tomba in Slalom | False | By Harvey Araton | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/miss-ottman-plans-to-wed.html | Miss Ottman Plans to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-the-cuban-beat-of-the-mambo-kings.html | FILM; The Cuban Beat of 'The Mambo Kings' | False | By Kristine McKenna | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/fbi-looking-into-tyson-trial-offer.html | F.B.I. Looking Into Tyson-Trial Offer | False | By E. R. Shipp | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/northeast-notebook-pittsburgh-new-developer-united-way.html | NORTHEAST NOTEBOOK: Pittsburgh; New Developer: United Way | False | By Chriss Swaney | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/nothing-wasted-but-the-whale.html | Nothing Wasted but the Whale | False | By Robert Finch | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-dubliners-open-new-york-hotel.html | TRAVEL ADVISORY; Dubliners Open New York Hotel | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/headliners-food-fight.html | HEADLINERS; Food Fight | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-m-park-is-wed-on-li.html | Susan M. Park Is Wed on L.I. | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/dance-view-are-gold-medals-tarnishing-ballet.html | DANCE VIEW; Are Gold Medals Tarnishing Ballet? | False | By Anna Kisselgoff | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/backtalk-blacks-have-never-found-room-in-baseballs-tower-suite.html | Backtalk; Blacks Have Never Found Room in Baseball's Tower Suite | False | By James E. Overmyer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-meadowlands-no-place-for-a-large-complex-373192.html | Meadowlands No Place For a Large Complex | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/perspectives-the-appraisal-profession-gearing-the-method-to-a-changing-market.html | Perspectives: The Appraisal Profession; Gearing the Method to a Changing Market | False | By Alan S. Oser | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/the-executive-life-how-to-squeeze-money-from-the-tightwads.html | The Executive Life; How to Squeeze Money From the Tightwads | False | By Michael S. Malone | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/riverhead-fights-methadone-clinic.html | Riverhead Fights Methadone Clinic | False | By Michael Kornfeld | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/business-diary-february-16-21.html | Business Diary/February 16-21 | False | By Joel Kurtzman | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/campus-life-pennsylvania-freshman-orientation-by-euripides.html | CAMPUS LIFE: Pennsylvania; Freshman Orientation, by Euripides | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-new-car-ferry-from-seattle.html | TRAVEL ADVISORY; New Car Ferry From Seattle | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/cut-off-from-the-new-reality.html | Cut Off From the New Reality | False | By David Gelernter | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/about-cars-where-s-new-york-ask-the-computer.html | ABOUT CARS; Where's New York? Ask the Computer | False | By Marshall Schuon | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/can-sony-make-hollywood-pay.html | Can Sony Make Hollywood Pay? | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/companies-prospecting-in-the-new-europe.html | Companies Prospecting In the New Europe | False | By Marian Courtney | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-man-a-woman-and-a-voyeur.html | A Man, a Woman and a Voyeur | False | By Ginger Danto | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-197192.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-589492.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/whose-history-is-bunk.html | Whose History Is Bunk? | False | By Frank Kermode | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-from-bill-morrissey-blue-collar-angst-with-a-folk-touch.html | RECORDINGS VIEW; From Bill Morrissey, Blue-Collar Angst With a Folk Touch | False | By Stephen Holden | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/chess-915792.html | Chess | False | By Robert Byrne | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/in-a-post-cold-war-era-scandinavia-rethinks-itself.html | In a Post-Cold War Era, Scandinavia Rethinks Itself | False | By William E. Schmidt | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/theater/review-theater-the-story-of-st-joan-with-a-shavian-touch.html | Review/Theater; The Story of St. Joan With a Shavian Touch | False | By Wilborn Hampton | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/streetscapes-44-west-77th-street-restoration-of-an-altered-facade.html | Streetscapes: 44 West 77th Street; Restoration of an Altered Facade | False | By Christopher Gray | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/efforts-to-ease-the-way-for-japanese-neighbors.html | Efforts to Ease the Way For Japanese Neighbors | False | By Pamela Kripke | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/paperback-best-sellers-february-23-1992.html | PAPERBACK BEST SELLERS: February 23, 1992 | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/immigrants-wait-years-for-legal-status.html | Immigrants Wait Years for Legal Status | False | By Cathy Singer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/postings-home-sales-seminar-the-full-disclosure-law.html | POSTINGS: Home Sales Seminar; The Full-Disclosure Law | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-barnabeo-lawyer-to-wed.html | Ms. Barnabeo, Lawyer, to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/movies/film-invisibility-is-more-than-meets-the-eye.html | FILM; Invisibility Is More Than Meets the Eye | False | By Julie Lew | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/sunday-outing-brooklyn-s-treasury-of-the-arts.html | Sunday Outing; Brooklyn's Treasury Of the Arts | False | By Marjorie Connelly | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/practical-traveler-belts-lights-and-other-aids-to-auto-safety.html | PRACTICAL TRAVELER; Belts, Lights and Other Aids to Auto Safety | False | By Betsy Wade | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/l-the-enduring-lp-confirmation-is-reassuring-940292.html | THE ENDURING LP; Confirmation Is Reassuring | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-younger-perez-proves-he-s-the-punctual-one.html | BASEBALL; Younger Perez Proves He's the Punctual One | False | By Michael Martinez | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/what-they-re-wearing.html | What They're Wearing | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/obituaries/charles-h-page-82-professor-of-sociology.html | Charles H. Page, 82, Professor of Sociology | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/what-s-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | By Christopher Corbett | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/new-york.html | NEW YORK | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-westchester-and-connecticut-westchester-colleges.html | In the Region: Westchester and Connecticut; Westchester Colleges Build, and Shrink | False | By Joseph P. Griffith | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-psychotherapy-can-help-depressions-367792.html | Psychotherapy Can Help Depressions | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/l-spanish-police-610692.html | Spanish Police | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/ideas-trends-plastic-surgery-a-profession-in-need-of-a-facelift.html | IDEAS & TRENDS; Plastic Surgery: A Profession In Need of A Facelift? | False | By Felicity Barringer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-qa-john-r-nolon-water-quality-and-illusions-of-home.html | WESTCHESTER Q&A:; JOHN R. NOLON; Water Quality and Illusions of Home Rule | False | By Donna Greene | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/l-psychotherapy-can-help-depressions-364292.html | Psychotherapy Can Help Depressions | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/ms-hensel-to-wed-craig-beardsley.html | Ms. Hensel to Wed Craig Beardsley | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/cashmere-yes-sedate-no.html | Cashmere, Yes. Sedate? No. | False | By Bernadine Morris | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-a-snare-for-the-unwary-968292.html | A Snare for the Unwary? | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/trips-for-travelers-in-a-hurry.html | Trips for Travelers in a Hurry | False | By Clifford J. Levy | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/outdoors-spring-is-coming-northeast-s-biggest-fishing-expo-is-here.html | OUTDOORS; Spring Is Coming; Northeast's Biggest Fishing Expo Is Here | False | By Nelson Bryant | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/casino-raises-fears-of-compulsive-gambling.html | Casino Raises Fears of Compulsive Gambling | False | By Jack Cavanaugh | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/weekinreview/the-middle-east-why-sounds-of-gunfire-haven-t-drowned-out-peace-talks.html | The Middle East; Why Sounds of Gunfire Haven't Drowned Out Peace Talks | False | By Clyde Haberman | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/behind-the-new-faces.html | Behind the New Faces | False | By Terry Trucco | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/sports-people-baseball-cardinals-sign-zeile.html | SPORTS PEOPLE: BASEBALL; Cardinals Sign Zeile | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/long-island-journal-895892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/clean-pool.html | Clean Pool | False | By Alessandra Stanley | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/style-makers-stephen-milne-steuben-glass-dealer.html | Style Makers; Stephen Milne, Steuben Glass Dealer | False | By Enid Nemy | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/wall-street-testy-questions-for-fidelity.html | Wall Street; Testy Questions for Fidelity | False | By Diana B. Henriques | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/l-seize-the-moment-967492.html | 'Seize the Moment' | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-crater-has-wedding.html | Susan Crater Has Wedding | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/paris-melange.html | PARIS Melange | False | By Carrie Donovan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-how-to-end-the-abortion-war-590893.html | HOW TO END THE ABORTION WAR | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-new-jersey-adjusting-projects-in-a-changing-market.html | In the Region: New Jersey; Adjusting Projects in a Changing Market | False | By Rachelle Garbarine | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/realestate/in-the-region-new-jersey-recent-sales-383392.html | In the Region: New Jersey; Recent Sales | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-a-rare-golfing-opportunity.html | Making a Difference; A Rare Golfing Opportunity | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/katherine-monick-actress-to-wed.html | Katherine Monick, Actress, to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/archives/style-makers-lauren-sheehan-skating-costume-designer.html | Style Makers; Lauren Sheehan, Skating Costume Designer | True | By Laura Henning | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/susan-trost-to-wed.html | Susan Trost to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/2-gambinos-go-on-trial-very-quietly.html | 2 Gambinos Go on Trial, Very Quietly | False | By Ronald Sullivan | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/stamps.html | Stamps | False | By Barth Healey | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-finances-donors-emerge-after-tsongas-s-victory.html | THE 1992 CAMPAIGN: Finances; Donors Emerge After Tsongas's Victory | False | By Neil A. Lewis | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/l-blame-insurers-for-high-insurance-costs-357092.html | Blame Insurers for High Insurance Costs | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/the-bags-aren-t-fake-anything-they-re-real-plastic.html | The Bags Aren't Fake Anything, They're Real Plastic | False | By Elaine Louie | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/baseball-owners-know-it-s-spring-when-chilling-arbitration-process-hibernates.html | BASEBALL; Owners Know It's Spring When Chilling Arbitration Process Hibernates | False | By Murray Chass | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/c-corrections-194792.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-canada-s-big-shin-kicker.html | Making a Difference; Canada's Big Shin-Kicker | False | By Clyde H. Farnsworth | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/why-iron-john-is-no-gift-to-women.html | Why Iron John Is No Gift to Women | False | By Jill Johnston | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-she-s-no-1-with-a-bullet-in-short-track-skating.html | ALBERTVILLE; She's No. 1 With a Bullet In Short-Track Skating | False | By Michael Janofsky | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/arts/recordings-view-music-with-morality.html | RECORDINGS VIEW; Music With Morality | False | By Peter Watrous | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/women-in-the-news.html | Women in the News | False | By Arlie Russell Hochschild | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/tenants-at-a-housing-project-defend-blackburne.html | Tenants at a Housing Project Defend Blackburne | False | By Mary B. W. Tabor | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/dining-out-for-23-years-german-tastes-in-mahopac.html | DINING OUT; For 23 Years, German Tastes in Mahopac | False | By M. H. Reed | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/lisa-m-conn-and-james-d-stathis-are-married.html | Lisa M. Conn and James D. Stathis Are Married | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-speak-for-596793.html | SPEAK FOR YOURSELF | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/theater-the-doctor-plays-god-in-a-revival-in-westport.html | THEATER; The Doctor Plays God in a Revival in Westport | False | By Alvin Klein | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/lisa-j-sotto-to-wed-bruce-d-saber.html | Lisa J. Sotto to Wed Bruce D. Saber | False | | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/jack-curry-wed-to-miss-orbine.html | Jack Curry Wed To Miss Orbine | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/world/leave-but-pay-us-poles-tell-russia.html | LEAVE, BUT PAY US, POLES TELL RUSSIA | False | By Stephen Engelberg | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/a-case-in-point.html | ...A Case in Point | False | By Gloria Borger | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-many-miles-to-go-before-the-next-event.html | ALBERTVILLE; Many Miles to Go Before the Next Event | False | By Gerald Eskenazi | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/market-watch-as-rates-rise-stocks-may-be-vulnerable.html | MARKET WATCH; As Rates Rise, Stocks May Be Vulnerable | False | By Floyd Norris | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/miss-kelly-to-wed.html | Miss Kelly to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/a-standup-comic-with-sitdown-past.html | A Stand-Up Comic With Sitdown Past | False | By Denise Mourges | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/karen-lipson-lawyer-to-wed.html | Karen Lipson, Lawyer, to Wed | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/travel-advisory-tour-bikes-built-for-two.html | TRAVEL ADVISORY; Tour Bikes Built For Two | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-mood-as-gm-plant-starts-up-again.html | The Mood As G.M. Plant Starts Up Again | False | By Elsa Brenner | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/as-family-life-changes-more-couples-draw-up-prenuptial-agreements.html | As Family Life Changes, More Couples Draw Up Prenuptial Agreements | False | By Elin A. Bard | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/eunice-johnson-to-wed-in-may.html | Eunice Johnson To Wed in May | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/campus-life-florida-apartments-to-be-inspected-for-safety.html | CAMPUS LIFE: Florida; Apartments To Be Inspected For Safety | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/art-review-spotlight-on-oldtime-stage-sets.html | ART REVIEW; Spotlight on Old-Time Stage Sets | False | By Phyllis Braff | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/news/bridge-650092.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/travel/c-corrections-611492.html | Corrections | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/all-aboutuniversity-patents-when-research-labs-go-after-business.html | All About/University Patents; When Research Labs Go After Business | False | By Marjorie Shaffer | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/opinion/the-candidate-s-cancer.html | The Candidate's Cancer | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/allison-winikoff-to-wed-j-s-ziefert.html | Allison Winikoff to Wed J. S. Ziefert | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/planet-of-the-ape.html | Planet of the Ape | False | By Elizabeth Marshall Thomas | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/food-three-savory-vegetable-casseroles-as-winter-fare.html | FOOD; Three Savory Vegetable Casseroles as Winter Fare | False | By Florence Fabricant | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/us/the-1992-campaign-south-dakota-rival-senators-face-showdown-in-the-heartland.html | THE 1992 CAMPAIGN: South Dakota; Rival Senators Face Showdown In the Heartland | False | By Richard L. Berke | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/albertville-swedish-referee-is-on-thick-ice.html | ALBERTVILLE; Swedish Referee Is On Thick Ice | False | By Filip Bondy | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/archives/classical-music-cecilia-bartoli-is-primed-for-a-rossini-year.html | CLASSICAL MUSIC; Cecilia Bartoli Is Primed for a Rossini Year | True | By Matthew Gurewitsch | 1992-03-02 | TX 3-265213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/sea-bright-journal-this-library-has-no-budget-problems-it-has-no.html | SEA BRIGHT JOURNAL; This Library Has No Budget Problems (It Has No Budget) | False | By Jacqueline Shaheen | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/making-a-difference-igniting-debates-through-ads.html | Making a Difference; Igniting Debates Through Ads | False | By Kim Foltz | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/books/what-s-the-grand-design.html | What's the Grand Design? | False | By Marcia Bartusiak | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/magazine/l-speak-for-yourself-595993.html | SPEAK FOR YOURSELF | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/style/a-july-wedding-for-miss-moran.html | A July Wedding For Miss Moran | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/the-view-from-the-maritime-center-in-norwalk-where-penguins-or-the.html | THE VIEW FROM: THE MARITIME CENTER IN NORWALK; Where Penguins -- or the Rolling Stones -- Are 6 Stories High | False | By Nicole Wise | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/nyregion/westchester-guide-030892.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/business/l-look-too-to-private-technical-schools-369892.html | Look, Too, to Private Technical Schools | False | | 1992-03-02 | TX 3-265213 | | |
| 1992-02-23 | 1992-02-23 | https://www.nytimes.com/1992/02/23/sports/pro-basketball-schrempf-is-the-latest-victim-of-a-bowie-defensive-standoff.html | PRO BASKETBALL; Schrempf Is the Latest Victim Of a Bowie Defensive Standoff | False | By Phil Berger | 1992-03-02 | TX 3-265213 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-olympic-water-rights-athletes-increase-liquid-assets.html | SIDELINES: OLYMPIC WATER RIGHTS; Athletes Increase Liquid Assets | False | By William N. Wallace | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/inside-264192.html | INSIDE | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/obituaries/charles-h-page-82-professor-of-sociology.html | Charles H. Page, 82, Professor of Sociology | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-chiding-won-t-stop-mobutu-s-brutality-in-zaire-905092.html | Chiding Won't Stop Mobutu's Brutality in Zaire | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/us-weighs-broadening-of-antitrust.html | U.S. Weighs Broadening Of Antitrust | False | By Keith Bradsher | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/golf-pate-emerges-from-fog-with-no-fury-just-victory.html | GOLF; Pate Emerges From Fog With No Fury, Just Victory | False | By Jaime Diaz | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/bridge-691492.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/hockey-rangers-don-t-fall-through-the-cracks.html | HOCKEY; Rangers Don't Fall Through the Cracks | False | By Joe Lapointe | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/the-mayor-plays-brooklyn-and-the-reviewers-await.html | The Mayor Plays Brooklyn, And the Reviewers Await | False | By Steven Lee Myers | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/review-music-a-two-fisted-pianist-who-bridged-legacies.html | Review/Music; A Two-Fisted Pianist Who Bridged Legacies | False | By Jon Pareles | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-without-hurley-duke-lacks-its-no-1-punch.html | COLLEGE BASKETBALL; Without Hurley, Duke Lacks Its No. 1 Punch | False | By Barry Jacobs, | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-publishing-after-grueling-sales-race-industry-seems-refreshed.html | THE MEDIA BUSINESS: PUBLISHING; After Grueling Sales Race, Industry Seems Refreshed | False | By Esther B. Fein | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-doing-the-madison-round-and-round-at-the-garden.html | SIDELINES: DOING THE MADISON; Round and Round At the Garden | False | By William N. Wallace | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/quotation-of-the-day-297892.html | Quotation of the Day | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-apple-blossoms-in-japan.html | Apple Blossoms in Japan | False | By Steven Brull, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-take-a-deep-breath-it-s-on-to-lillehammer.html | ALBERTVILLE; Take a Deep Breath, It's on to Lillehammer | False | By Gerald Eskenazi | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/behind-foreclosed-doors-troubled-family-strives-to-stay-together.html | Behind Foreclosed Doors; Troubled Family Strives to Stay Together | False | By Diana Jean Schemo | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-cbs-delayed-hockey-game.html | ALBERTVILLE; CBS Delayed Hockey Game | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/transactions-868292.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/results-plus-724492.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/us-cracks-down-on-health-devices-made-before-1976.html | U.S. CRACKS DOWN ON HEALTH DEVICES MADE BEFORE 1976 | False | By Philip J. Hilts | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/how-television-deflates-politics.html | How Television Deflates Politics | False | By Christopher Lasch | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/student-slain-as-a-robbery-fails-in-bronx.html | Student Slain as a Robbery Fails in Bronx | False | By Jacques Steinberg | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/inquiry-in-chicago-breaks-silence-on-sex-abuse-by-catholic-priests.html | Inquiry in Chicago Breaks Silence On Sex Abuse by Catholic Priests | False | By Peter Steinfels | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/haitian-legislators-and-aristide-agree-on-his-return.html | Haitian Legislators and Aristide Agree on His Return | False | By Barbara Crossette | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/arts-figures-fear-for-the-endowment-after-frohnmayer.html | Arts Figures Fear For the Endowment After Frohnmayer | False | By William H. Honan | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/obituaries/l-b-hilford-57-a-pioneer-in-sales-of-videocassettes.html | L. B. Hilford, 57, A Pioneer in Sales Of Videocassettes | False | By Maria Newman | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/market-place-some-big-profits-in-junkiest-bonds.html | Market Place; Some Big Profits In Junkiest Bonds | False | By Floyd Norris | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/modest-goals-for-an-energy-bill.html | Modest Goals for an Energy Bill | False | By Matthew L. Wald | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-a-uk-financial-quiz-leaves-faces-in-the-red-90396021835.html | A U.K. Financial Quiz Leaves Faces in the Red | False | By Erik Ipsen, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/baseball-mets-view-a-dazzling-prospect.html | BASEBALL; Mets View a Dazzling Prospect | False | By Joe Sexton | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/horse-racing-the-rides-and-falls-of-an-emperor-named-cordero.html | HORSE RACING; The Rides and Falls of an Emperor Named Cordero | False | By Ira Berkow | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-930192.html | Dance in Review | False | By Jack Anderson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/prague-turns-on-those-who-brought-the-spring.html | Prague Turns on Those Who Brought the 'Spring' | False | By John Tagliabue | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-929892.html | Dance in Review | False | By Jack Anderson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/chronicle-873992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/1992-campaign-republicans-checks-are-mail-made-buchanan.html | THE 1992 CAMPAIGN: Republicans; The Checks Are in the Mail, And Made Out to Buchanan | False | By Steven A. Holmes | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/israel-says-wait-here-gaza-calls-it-oppression.html | Israel Says, 'Wait Here'; Gaza Calls It Oppression | False | By Joel Greenberg | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-regional-chief-gets-mccann-s-no-2-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Regional Chief Gets McCann's No. 2 Spot | False | By Stuart Elliott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/1992-campaign-south-dakota-democrats-midwestern-debate-aggressively-court-farm.html | THE 1992 CAMPAIGN: South Dakota; Democrats, in Midwestern Debate, Aggressively Court the Farm Vote | False | By Richard L. Berke | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-longer-school-day-won-t-improve-education-909332.html | Longer School Day Won't Improve Education | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/horse-racing-dance-floor-has-look-of-a-derby-contender.html | HORSE RACING; Dance Floor Has Look Of a Derby Contender | False | By Joseph Durso | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/blackburne-steps-down-from-the-mta-s-board.html | Blackburne Steps Down From the M.T.A.'s Board | False | By Calvin Sims | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/IHT-olympic-podium.html | Olympic Podium | False | , International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/hold-the-fire-on-pyongyang-s-nukes.html | Hold the Fire on Pyongyang's Nukes | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-a-uk-financial-quiz-leaves-faces-in-the-red.html | A U.K. Financial Quiz Leaves Faces in the Red | False | By Erik Ipsen, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/pro-basketball-knicks-are-out-west-for-an-emotional-trip.html | PRO BASKETBALL; Knicks Are Out West For an Emotional Trip | False | By Clifton Brown | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-can-levi-strauss-extend-its-success-with-dockers.html | THE MEDIA BUSINESS: Advertising; Can Levi Strauss Extend Its Success With Dockers? | False | By Stuart Elliott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/new-drive-for-funds-by-d-amato.html | New Drive For Funds By D'Amato | False | By Lindsey Gruson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/style/ms-levin-wed-to-jon-wallach.html | Ms. Levin Wed To Jon Wallach | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-san-diego-newspaper-adjusts-to-merger.html | THE MEDIA BUSINESS; San Diego Newspaper Adjusts To Merger | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/news/review-television-ambitious-if-dim-lawyer-and-chaos-in-the-cockpit.html | Review/Television; Ambitious if Dim Lawyer, And Chaos in the Cockpit | False | By John J. O'Connor | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-south-support-for-clinton-appears-firm-in-home-base.html | THE 1992 CAMPAIGN: South; Support for Clinton Appears Firm in Home Base | False | By Peter Applebome | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/boxing-holmes-next-for-holyfield.html | BOXING; Holmes Next for Holyfield? | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/IHT-daunting-task-of-monitoringthe-nuclear-hydra.html | Daunting Task of Monitoringthe Nuclear Hydra | False | By Barry James, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/boulez-and-stein-stage-pelleas-with-modern-nuances-in-wales.html | Boulez and Stein Stage 'Pelleas' With Modern Nuances in Wales | False | By John Rockwell | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-vietnam-stance-says-a-lot-about-candidates-clinton-s-principle-904292.html | Vietnam Stance Says a Lot About Candidates; Clinton's Principle | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/treasury-sets-2-note-auctions-this-week.html | Treasury Sets 2 Note Auctions This Week | False | | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/shiite-guerrillas-starting-pullout-from-villages-in-south-lebanon.html | Shiite Guerrillas Starting Pullout From Villages in South Lebanon | False | By Ihsan A. Hijazi | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-signing-bonus-canseco-all-ink-and-no-talk.html | SIDELINES: SIGNING BONUS; Canseco All Ink And No Talk | False | By William N. Wallace | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/business-digest-373792.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/james-scileppi-93-federal-prosecutor-and-li-developer.html | James Scileppi, 93, Federal Prosecutor And L.I. Developer | False | By Bruce Lambert | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-georgetown-takes-its-show-on-the-road.html | COLLEGE BASKETBALL; Georgetown Takes Its Show on the Road | False | By Malcolm Moran | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-a-stamp-to-honor-the-happiness-boys-908592.html | A Stamp to Honor The Happiness Boys? | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/san-francisco-journal-shaky-edifice-sits-atop-a-neighborhood-crisis.html | San Francisco Journal; Shaky Edifice Sits Atop A Neighborhood Crisis | False | By Jane Gross | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/c-corrections-875592.html | Corrections | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/us-food-is-flown-to-nuclear-siberia.html | U.S. Food Is Flown to Nuclear Siberia | False | By Stephen Kinzer | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-tarkanian-rescinds-his-decision-to-resign.html | COLLEGE BASKETBALL; Tarkanian Rescinds His Decision to Resign | False | By William C. Rhoden | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/farmers-worried-as-a-chemical-friend-turns-foe.html | Farmers Worried as a Chemical Friend Turns Foe | False | By Anne Raver | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/essay-welcome-gorby.html | Essay; Welcome, Gorby! | False | By William Safire | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-from-a-distance-skiers-feel-isolated.html | ALBERTVILLE; From a Distance, Skiers Feel Isolated | False | By Harvey Araton | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-us-only-as-good-or-bad-as-leblanc.html | ALBERTVILLE; U.S. Only as Good (or Bad) as LeBlanc | False | By Filip Bondy | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/c-corrections-874792.html | Corrections | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/slump-hits-japanese-electronics.html | Slump Hits Japanese Electronics | False | By Andrew Pollack | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/o-connor-calls-on-catholics-to-strive-for-racial-unity.html | O'Connor Calls on Catholics to Strive for Racial Unity | False | By Bruce Weber | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/china-is-softening-its-economic-line.html | CHINA IS SOFTENING ITS ECONOMIC LINE | False | By Nicholas D. Kristof | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-soldiers-of-destiny-907792.html | Soldiers of Destiny | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/foreign-affairs-treeing-mr-shamir.html | Foreign Affairs; Treeing Mr. Shamir | False | By Leslie H. Gelb | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/old-greenwich-journal-the-trains-are-small-but-on-time.html | OLD GREENWICH JOURNAL; The Trains Are Small but on Time | False | By Constance L. Hays | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-bsns-2track-strategy-uses-carrot-and-stick.html | BSN's 2-Track Strategy Uses Carrot and Stick | False | By Jacques Neher, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/one-american-victory-playing-by-japan-s-rules.html | One American Victory Playing by Japan's Rules | False | By James Sterngold | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/as-afghan-veterans-limp-into-town-pakistan-s-gun-traders-are-buying.html | As Afghan Veterans Limp Into Town, Pakistan's Gun Traders Are Buying | False | By Edward A. Gargan | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/finance-briefs-697392.html | FINANCE BRIEFS | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-accounts-927192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/united-way-awaits-inquiry-on-its-president-s-practices.html | United Way Awaits Inquiry On Its President's Practices | False | By Kathleen Teltsch | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/hockey-islanders-lose-game-and-victory-streak.html | HOCKEY; Islanders Lose Game and Victory Streak | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/dividend-meetings-710492.html | Dividend Meetings | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/theater/theatrical-director-s-calling-card-sex-and-death.html | Theatrical Director's Calling Card: Sex and Death | False | By Glenn Collins | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/echo-scandals-two-new-problems-revive-questions-about-mayor-finances-race.html | The Echo of Scandals; Two New Problems Revive Questions About the Mayor: Finances and Race | False | By Sam Roberts | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/media-business-when-styles-clash-time-warner-s-rupture-special-report-divorce.html | THE MEDIA BUSINESS When Styles Clash: Time Warner's Rupture -- A special report; A Divorce in the Executive Suite | False | By Roger Cohen | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-winners-don-t-all-get-medals.html | ALBERTVILLE; Winners Don't All Get Medals | False | By Frank Litsky | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/dance-in-review-750392.html | Dance in Review | False | By Jennifer Dunning | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-media-in-ads-in-south-dakota-it-s-prairie-roots-for-all.html | THE 1992 CAMPAIGN: Media; In Ads in South Dakota, It's Prairie Roots for All | False | By Elizabeth Kolbert | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/arts/brooklyn-businesses-are-aiding-academy.html | Brooklyn Businesses Are Aiding Academy | False | By William H. Honan | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-a-big-payout-for-nicholas.html | THE MEDIA BUSINESS; A Big Payout For Nicholas | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/cs-first-boston-has-a-gain-of-215-million-for-the-year.html | CS First Boston Has a Gain Of $215 Million for the Year | False | By Seth Faison Jr. | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-maine-brown-and-tsongas-divide-democratic-spoils-in-maine.html | THE 1992 CAMPAIGN: Maine; Brown and Tsongas Divide Democratic Spoils in Maine | False | By B. Drummond Ayres Jr. | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-a-magazine-s-trials-now-on-home-video.html | THE MEDIA BUSINESS; A Magazine's Trials, Now on Home Video | False | By Deirdre Carmody | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/can-a-new-ethiopia-one-day-feed-itself.html | Can a New Ethiopia One Day Feed Itself? | False | By Jane Perlez | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/mrazek-plays-the-tortoise-in-senate-race.html | Mrazek Plays the Tortoise in Senate Race | False | By Jeffrey Schmalz | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/police-classify-attack-on-bus-as-a-bias-case.html | Police Classify Attack on Bus As a Bias Case | False | By Steven Lee Myers | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-sports-of-the-times-bidding-au-revoir-to-albertville-and-the-alps.html | ALBERTVILLE: Sports of The Times; Bidding Au Revoir to Albertville and the Alps | False | By Dave Anderson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-european-channel-takes-a-stab-at-cnn.html | THE MEDIA BUSINESS; European Channel Takes a Stab at CNN | False | By Alan Riding | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/no-time-for-stereotypes.html | No Time for Stereotypes | False | By Mikhail S. Gorbachev | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/jamie-buckingham-59-preacher-who-criticized-tv-evangelists.html | Jamie Buckingham, 59, Preacher Who Criticized TV Evangelists | False | By Bruce Lambert | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/coming-to-terms-with-friendly-fire.html | Coming to Terms With 'Friendly Fire' | False | By Arthur T. Hadley | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/hockey-barr-has-surgery-on-wrist.html | HOCKEY; Barr Has Surgery on Wrist | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-potential-is-seen-but-so-is-a-cloud-asiapacific.html | Potential Is Seen, but So Is a Cloud : Asia-Pacific Skies: Busiest by 2010? | False | By Michael Richardson, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/cia-seeks-west-virginia-move-because-that-s-where-money-is.html | C.I.A. Seeks West Virginia Move Because That's Where Money Is | False | By Eric Schmitt | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/metro-digest-420292.html | METRO DIGEST | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/massachusetts-college-offers-free-classes-to-unemployed.html | Massachusetts College Offers Free Classes to Unemployed | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/e-foreign-affairs-910792.html | Foreign Affairs | False | By Leslie H. Gelb | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/the-human-peace-dividend.html | The Human Peace Dividend | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/electronics-slump-in-japan.html | Electronics Slump in Japan | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/shaken-town-wonders-what-led-to-4-killings.html | Shaken Town Wonders What Led to 4 Killings | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/breast-implants-not-for-everyone.html | Breast Implants: Not for Everyone | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/teen-ager-killed-and-3-are-hurt-in-brooklyn-shootings.html | Teen-Ager Killed and 3 Are Hurt in Brooklyn Shootings | False | By Lynda Richardson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/american-business-starts-a-counterattack-in-japan.html | American Business Starts A Counterattack in Japan | False | By James Sterngold | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-the-end-france-turns-off-flame-and-puts-out-the-light.html | ALBERTVILLE; The End: France Turns Off Flame and Puts Out the Light | False | By Michael Janofsky | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-down-hill-from-here-skier-doesn-t-miss-a-day-on-slopes.html | SIDELINES: DOWN HILL FROM HERE; Skier Doesn't Miss A Day on Slopes | False | By William N. Wallace | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/college-basketball-giant-killer-notre-dame-is-eyeing-ncaa-berth.html | COLLEGE BASKETBALL; Giant-Killer Notre Dame is Eyeing N.C.A.A. Berth | False | By Jim Benagh | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/obituaries/jane-pickens-hoving-dies-at-83-led-pickens-sisters-singing-trio.html | Jane Pickens Hoving Dies at 83; Led Pickens Sisters Singing Trio | False | By Bruce Lambert | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/books/books-of-the-times-why-fang-and-claw-are-underfoot.html | Books of The Times; Why Fang and Claw Are Underfoot | False | By Christopher Lehmann-Haupt | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/changes-in-canada-may-convince-quebec-to-stay.html | Changes in Canada May Convince Quebec to Stay | False | By Clyde H. Farnsworth | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-she-s-in-heptathlon-heaven-model-athlete-chooses-role-model.html | SIDELINES: SHE'S IN HEPTATHLON HEAVEN; Model Athlete Chooses Role Model | False | By William N. Wallace | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/quayle-denies-bush-violated-his-no-new-taxes-pledge.html | Quayle Denies Bush Violated His 'No New Taxes' Pledge | False | | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/news/critic-s-notebook-lincoln-center-s-100th-telecast-with-pavarotti.html | Critic's Notebook; Lincoln Center's 100th Telecast, With Pavarotti | False | By John J. O'Connor | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/environmentalists-fear-favors-to-builders-in-trenton-s-pinelands-plan.html | Environmentalists Fear Favors to Builders in Trenton's Pinelands Plan | False | By Iver Peterson | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/IHT-dollar-set-to-build-on-gains.html | Dollar Set To Build On Gains | False | By Carl Gewirtz, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-democrats-tsongas-economic-plan-suggests-few-sacrifices.html | THE 1992 CAMPAIGN: Democrats; Tsongas Economic Plan Suggests Few Sacrifices | False | By David E. Rosenbaum | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/pro-basketball-have-coaching-gun-will-travel.html | PRO BASKETBALL; Have Coaching Gun, Will Travel | False | By Samantha Stevenson, | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/news-summary-265092.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/serbian-leader-in-croatia-agrees-to-cooperate-with-un-troops.html | Serbian Leader in Croatia Agrees to Cooperate With U.N. Troops | False | By John F. Burns | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/worldbusiness/IHT-oecd-sees-ample-funds-available-for-borrowers.html | OECD Sees Ample Funds Available for Borrowers | False | By Carl Gewirtz, International Herald Tribune | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/sidelines-can-you-dig-this-beach-volleyball-makes-millionaires.html | SIDELINES: CAN YOU DIG THIS?; Beach Volleyball Makes Millionaires | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-vietnam-stance-says-a-lot-about-candidates-903492.html | Vietnam Stance Says a Lot About Candidates | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/anti-yeltsin-demonstrators-clash-with-moscow-police.html | Anti-Yeltsin Demonstrators Clash With Moscow Police | False | By Serge Schmemann | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/economic-calendar.html | Economic Calendar | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/on-baseball-is-seattle-major-league-film-at-11.html | ON BASEBALL; Is Seattle Major League? Film at 11 | False | By Claire Smith | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/metro-matters-where-government-sits-leaders-and-geography.html | METRO MATTERS; Where Government Sits: Leaders and Geography | False | By Sam Roberts | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/sports/albertville-the-final-act-unified-team-takes-gold-3-1.html | ALBERTVILLE; The Final Act: Unified Team Takes Gold, 3-1 | False | By Filip Bondy | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-advertising-addenda-ships-group-seeks-tv-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ships Group Seeks TV Deal | False | By Stuart Elliott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-media-business-in-sporting-news-the-box-scores-lose.html | THE MEDIA BUSINESS; In Sporting News, the Box Scores Lose | False | By Stuart Elliott | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/nyregion/chronicle-514492.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/the-house-s-tactician-of-taxation.html | The House's Tactician of Taxation | False | By Adam Clymer | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/the-un-today.html | The U.N. Today | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/arms-factory-can-make-bricks-but-russia-asks-is-that-smart.html | Arms Factory Can Make Bricks, But, Russia Asks, Is That Smart? | False | By Celestine Bohlen | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/for-the-homeless-practicality.html | For the Homeless, Practicality | False | | 1992-03-02 | TX 3-265160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/opinion/l-lincoln-fueled-the-railroad-era-s-engine-352992.html | Lincoln Fueled the Railroad Era's Engine | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/world/rome-journal-politics-are-turning-volatile-enter-a-mussolini.html | Rome Journal; Politics Are Turning Volatile: Enter a Mussolini | False | By Alan Cowell | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/business/credit-markets-some-money-managers-see-opportunity-to-buy.html | CREDIT MARKETS; Some Money Managers See Opportunity to Buy | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-265160 | | |
| 1992-02-24 | 1992-02-24 | https://www.nytimes.com/1992/02/24/us/the-1992-campaign-south-clinton-in-the-south-still-a-favorite-son.html | THE 1992 CAMPAIGN: South; Clinton in the South: Still a Favorite Son | False | | 1992-03-02 | TX 3-265160 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/pro-basketball-nets-mood-improves-as-blaylock-practices.html | PRO BASKETBALL; Nets' Mood Improves as Blaylock Practices | False | By Al Harvin | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/cuny-trustees-act-to-control-student-senate.html | CUNY Trustees Act to Control Student Senate | False | By James Barron | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/shanghai-vs-mah-jongg-what-odds.html | Shanghai vs. Mah-Jongg: What Odds? | False | By Nicholas D. Kristof | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/worldbusiness/IHT-europe-boosts-carmaker.html | Europe Boosts Carmaker | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/obituaries/alfred-l-scheinberg-art-dealer-43.html | Alfred L. Scheinberg, Art Dealer, 43 | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-830092.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/health/study-cites-way-to-lower-infection-after-surgery.html | Study Cites Way to Lower Infection After Surgery | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-television-roving-through-russia-a-dissatisfied-land.html | Review/Television; Roving Through Russia, A Dissatisfied Land | False | By Walter Goodman | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/patterns-489592.html | Patterns | False | By Woody Hochswender | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/supreme-court-roundup-justices-agree-to-hear-appeal-of-impeached-judge.html | Supreme Court Roundup; Justices Agree to Hear Appeal of Impeached Judge | False | By Linda Greenhouse | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-third-world-growth-poses-threat-to-ozone-damage-to-marine-life-882392.html | Third World Growth Poses Threat to Ozone; Damage to Marine Life | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/by-design-avant-garde-hemlines.html | By Design; Avant-Garde Hemlines | False | By Carrie Donovan | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-people-baseball-quintana-has-surgery-after-auto-accident.html | SPORTS PEOPLE: BASEBALL; Quintana Has Surgery After Auto Accident | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-third-world-growth-poses-threat-to-ozone-879392.html | Third World Growth Poses Threat to Ozone | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/new-orleans-journal-behind-the-fears-mardi-gras-as-usual.html | New Orleans Journal; Behind the Fears, Mardi Gras as Usual | False | By Frances Frank Marcus | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/second-reporter-silent-in-senate-leak-inquiry.html | Second Reporter Silent In Senate-Leak Inquiry | False | By Neil A. Lewis | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/chrysler-succession-picture-seems-clearer.html | Chrysler Succession Picture Seems Clearer | False | By John Holusha | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-british-aerospace-in-mcdonnell-pact.html | COMPANY NEWS; British Aerospace In McDonnell Pact | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/transactions-655392.html | TRANSACTIONS | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/o-rourke-proposes-low-income-housing.html | O'Rourke Proposes Low-Income Housing | False | By Lisa W. Foderaro | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/global-warming-threatens-to-undo-decades-of-conservation-efforts.html | Global Warming Threatens to Undo Decades of Conservation Efforts | False | By William K. Stevens | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-magazine-dropping-column-by-expert-on-executive-pay.html | COMPANY NEWS; Magazine Dropping Column By Expert on Executive Pay | False | By Alison Leigh Cowan | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-of-the-times-a-champ-named-desiree.html | Sports of The Times; A Champ Named Desiree | False | By Ira Berkow | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-many-minds-were-on-nhl.html | ALBERTVILLE; Many Minds Were on N.H.L. | False | By Filip Bondy | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/executives.html | EXECUTIVES | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-stagnation-bound-to-worsen-economists-say-a-recession-stalks-germany.html | Stagnation Bound to Worsen, Economists Say: A Recession Stalks Germany | False | By Richard E. Smith, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/health/discovery-of-worsening-family-ills-spurs-rush-to-tap-potential-bonanza.html | Discovery of Worsening Family Ills Spurs Rush to Tap Potential Bonanza | False | By Gina Kolata | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-performance-art-diamanda-galas-explores-pain-obsession-and-faith.html | Review/Performance Art; Diamanda Galas Explores Pain, Obsession and Faith | False | By Jon Pareles | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/executives-appointed-to-ibm-apple-venture.html | Executives Appointed To I.B.M.-Apple Venture | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-people-football-olson-settles-suit.html | SPORTS PEOPLE: FOOTBALL; Olson Settles Suit | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/mayor-fights-bid-for-data-on-89-race.html | Mayor Fights Bid for Data On '89 Race | False | By Todd S. Purdum | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/briefs-461592.html | BRIEFS | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/boxing-notebook-aging-bull-ii-first-foreman-now-holmes.html | BOXING: NOTEBOOK; Aging Bull II: First Foreman, Now Holmes | False | By Phil Berger | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/chernovtsy-journal-a-garden-of-yiddish-with-a-soil-that-bred-poets.html | Chernovtsy Journal; A Garden of Yiddish, With a Soil That Bred Poets | False | By Henry Kamm | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/1992-campaign-record-congress-house-senate-tsongas-went-his-own-way.html | THE 1992 CAMPAIGN: Record in Congress; In House and Senate, Tsongas Went His Own Way | False | By Robert Pear | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-834392.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/china-s-new-turn-easing-economic-hard-line-aims-providing-not-liberty-but-money.html | China's New Turn; Easing of Economic Hard Line Aims At Providing Not Liberty, but Money | False | By Nicholas D. Kristof | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/business-digest-046692.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/IHT-putting-poor-women-on-the-map.html | Putting Poor Women on the Map | False | By Idriss Jazairy, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/our-towns-living-history-in-a-broadcast-booth.html | OUR TOWNS; Living History in a Broadcast Booth | False | By Andrew H. Malcolm | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball.html | BASEBALL; | False | By Murray Chass | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/a-rossini-mass.html | A Rossini Mass | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/why-cave-on-honest-food-labels.html | Why Cave on Honest Food Labels? | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/police-link-computer-virus-to-2-at-cornell.html | Police Link Computer Virus To 2 at Cornell | False | By Lee A. Daniels | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/science-watch-key-genetic-off-switch-in-fruit-fly-embryo.html | SCIENCE WATCH; Key Genetic Off Switch In Fruit Fly Embryo | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/business-people-united-technologies-appoints-a-president.html | BUSINESS PEOPLE; United Technologies Appoints a President | False | By John Holusha | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/trenton-votes-to-delay-school-board-elections.html | Trenton Votes to Delay School Board Elections | False | By Jerry Gray | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/lawsuit-seeks-ban-on-shrimp-imports.html | LAWSUIT SEEKS BAN ON SHRIMP IMPORTS | False | By Katherine Bishop, | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/movies/grand-canyon-wins-the-first-prize-at-berlin-festival.html | 'Grand Canyon' Wins The First Prize At Berlin Festival | False | By John Rockwell | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-kiosk.html | KIOSK | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/sign-on-capitalist-road-recessionary-bumps.html | Sign on Capitalist Road: --> Recessionary Bumps | False | By John Tagliabue | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-head-of-fox-studio-resigns-to-pursue-his-own-ventures.html | THE MEDIA BUSINESS; Head of Fox Studio Resigns To Pursue His Own Ventures | False | By Richard W. Stevenson | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/business-people-new-post-of-vice-chairman-is-filled-by-dayton-hudson.html | BUSINESS PEOPLE; New Post of Vice Chairman Is Filled by Dayton Hudson | False | By Stephanie Strom | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-siemens-in-deal-with-picturetel.html | COMPANY NEWS; Siemens in Deal With Picturetel | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-airbus-seeks-japanese-partnersto-develop-superjumbo-jet.html | Airbus Seeks Japanese Partnersto Develop 'Superjumbo' Jet | False | By Michael Richardson, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/us-details-terms-israel-must-meet-for-deal-on-loans.html | U.S. DETAILS TERMS ISRAEL MUST MEET FOR DEAL ON LOANS | False | By Thomas L. Friedman | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/market-place-for-tokyo-stocks-many-cure-alls.html | Market Place; For Tokyo Stocks, Many Cure-Alls | False | By James Sterngold | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/brooklyn-man-convicted-in-stabbing-of-sharpton.html | Brooklyn Man Convicted In Stabbing of Sharpton | False | By Lee A. Daniels | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-political-week-it-s-time-to-get-tough-bush-s-advisers-declare.html | THE 1992 CAMPAIGN: Political Week; It's Time to Get Tough, Bush's Advisers Declare | False | By Andrew Rosenthal | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/new-housing-chief-plans-stricter-rules-on-spending.html | New Housing Chief Plans Stricter Rules on Spending | False | By Calvin Sims | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-835192.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/on-my-mind-mideast-forgotten-realities.html | On My Mind; Mideast: Forgotten Realities | False | By A. M. Rosenthal | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/college-basketball-st-john-s-rebounds-to-win-in-overtime.html | COLLEGE BASKETBALL; St. John's Rebounds To Win in Overtime | False | By Malcolm Moran | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-mccarthy-barely-beats-deadline-and-vincent-isn-t-pleased.html | BASEBALL; McCarthy Barely Beats Deadline, and Vincent Isn't Pleased | False | By Murray Chass | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/quotation-of-the-day-955792.html | Quotation of the Day | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-pop-the-lilting-sounds-of-brazil.html | Review/Pop; The Lilting Sounds of Brazil | False | STEPHEN HOLDEN | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/bush-to-ease-rules-on-products-made-by-altering-genes.html | BUSH TO EASE RULES ON PRODUCTS MADE BY ALTERING GENES | False | By Philip J. Hilts | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-people-basketball-honorary-play-for-dr-j.html | SPORTS PEOPLE: BASKETBALL; Honorary Play for Dr. J | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/q-a-703792.html | Q&A | False | By C. Claiborne Ray | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/credit-markets-venezuela-s-rating.html | CREDIT MARKETS; Venezuela's Rating | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/where-aids-stranger-11-years-into-epidemic-few-outside-urban-areas-find-help.html | Where AIDS Is a Stranger; 11 Years Into the Epidemic, Few Outside Urban Areas Find Help or Support | False | By Mireya Navarro | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-devils-give-fans-plenty-to-jeer-about.html | HOCKEY; Devils Give Fans Plenty to Jeer About | False | By Alex Yannis | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/jury-foreman-in-1987-gotti-trial-is-indicted-in-plot-to-sell-his-vote.html | Jury Foreman in 1987 Gotti Trial Is Indicted in Plot to Sell His Vote | False | By Robert D. McFadden | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/science-watch-fatal-insomnia.html | SCIENCE WATCH; Fatal Insomnia | False | By Sandra Blakeslee | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/chess-379192.html | Chess | False | By Robert Byrne | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/style/chronicle-218392.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/track-kenyans-will-be-in-the-running-for-garden-honors.html | TRACK; Kenyans Will Be in the Running for Garden Honors | False | By Marc Bloom | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-third-world-growth-poses-threat-to-ozone-no-cfc-s-in-aerosols-881592.html | Third World Growth Poses Threat to Ozone; No CFCs in Aerosols | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/olympic-players-announced.html | Olympic Players Announced | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/style/chronicle-818192.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-833592.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/world-leaders-urged-to-save-trade-pact.html | World Leaders Urged to Save Trade Pact | False | By Ferdinand Protzman, | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/key-rates-471292.html | Key Rates | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-shaking-up-the-ways-of-hollywood.html | THE MEDIA BUSINESS; Shaking Up the Ways of Hollywood | False | By Geraldine Fabrikant | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-condition-of-garden-ice-creates-one-rink-circus.html | HOCKEY; Condition of Garden Ice Creates One-Rink Circus | False | By Joe Lapointe | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-mardi-gras-bias-law-didn-t-cause-tensions-885892.html | Mardi Gras Bias Law Didn't Cause Tensions | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/how-economic-empires-are-born.html | How Economic Empires Are Born | False | By Jean Strouse | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/hockey-nhl-and-union-face-off.html | HOCKEY; N.H.L. and Union Face Off | False | By Joe Lapointe | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/in-t-r-s-footsteps-scientists-embark-on-amazonian-expedition.html | In T. R.'s Footsteps, Scientists Embark on Amazonian Expedition | False | By James Brooke | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/south-african-referendum-is-set-for-next-month.html | South African Referendum Is Set for Next Month | False | By Christopher S. Wren | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/for-the-digitally-compressed.html | For the Digitally Compressed | False | By Larry Doyle | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/deposed-haitian-leader-and-foes-completing-accord-for-his-return.html | Deposed Haitian Leader and Foes Completing Accord for His Return | False | By Barbara Crossette | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/group-invests-5-million-to-hedge-bets-in-lottery.html | Group Invests $5 Million To Hedge Bets in Lottery | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/gotti-jury-hears-tapes-outlining-drug-dealings.html | Gotti Jury Hears Tapes Outlining Drug Dealings | False | By Arnold H. Lubasch | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-as-for-contract-talks-franco-is-already-warmed-up.html | BASEBALL; As for Contract Talks, Franco Is Already Warmed Up | False | By Joe Sexton | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/high-court-rejects-leona-helmsley-s-appeal-in-tax-fraud-case.html | High Court Rejects Leona Helmsley's Appeal in Tax-Fraud Case | False | By Linda Greenhouse | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/obituaries/eldon-cessna-airplane-designer-84.html | Eldon Cessna; Airplane Designer, 84 | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/metro-digest-067992.html | METRO DIGEST | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-gm-picks-12-plants-to-be-shut-as-it-reports-a-record-us-loss.html | The G.M. Cutbacks; G.M. Picks 12 Plants to Be Shut As It Reports a Record U.S. Loss | False | By Doron P. Levin | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/on-tennis-court-technology-goes-on-line.html | ON TENNIS; Court Technology Goes On-Line | False | By Robin Finn | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/baseball-meulens-s-2d-chance-could-come-at-third.html | BASEBALL; Meulens's 2d Chance Could Come at Third | False | By Michael Martinez | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-college-will-soon-be-only-for-the-few-886692.html | College Will Soon Be Only for the Few | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-third-world-growth-poses-threat-to-ozone-call-military-to-account-884092.html | Third World Growth Poses Threat to Ozone; Call Military to Account | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/credit-market-treasuries-off-again-in-slow-day.html | CREDIT MARKET; Treasuries Off Again in Slow Day | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-a-surprise-cuts-deep-in-westchester.html | The G.M. Cutbacks; A Surprise Cuts Deep in Westchester | False | By Thomas J. Lueck | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/life-or-death-for-russian-children.html | Life or Death for Russian Children | False | By Arthur Hartman | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-thomson-carlyle-bid-for-ltv-unit-is-seen.html | COMPANY NEWS; Thomson-Carlyle Bid For LTV Unit Is Seen | False | By Thomas C. Hayes | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-third-world-growth-poses-threat-to-ozone-warming-vs-thinning-883192.html | Third World Growth Poses Threat to Ozone; Warming vs. Thinning | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/europeans-put-off-macedonia-issue.html | Europeans Put Off Macedonia Issue | False | By Marlise Simons | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/brooklyn-man-fatally-shoots-an-infant-and-himself.html | Brooklyn Man Fatally Shoots an Infant and Himself | False | By Jacques Steinberg | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/avraham-harman-is-dead-at-77-head-of-university-and-diplomat.html | Avraham Harman Is Dead at 77; Head of University and Diplomat | False | By Marvine Howe | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/rising-gang-violence-terrorizes-jamaica-capital.html | Rising Gang Violence Terrorizes Jamaica Capital | False | By Howard W. French | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/peripherals-words-and-pictures-that-work-for-a-child.html | PERIPHERALS; Words and Pictures That Work For a Child | False | By L. R. Shannon | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/japan-seen-passing-us-in-research-by-industry.html | Japan Seen Passing U.S. In Research By Industry | False | By William J. Broad | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/worldbusiness/IHT-now-on-the-downside-tokyo-flirts-with-20000.html | Now on the Downside, Tokyo Flirts With 20,000 | False | By Steven Brull, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-836092.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/students-as-leaders.html | Students as Leaders | False | By Kathleen Teltsch | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-tv-sports-the-ridiculous-to-the-snow-blind.html | ALBERTVILLE: TV SPORTS; The Ridiculous to the Snow-Blind | False | By Richard Sandomir | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/stanford-medical-school-official-is-ousted-after-sexism-complaint.html | Stanford Medical School Official Is Ousted After Sexism Complaint | False | By Jane Gross | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-advertising-addenda-gains-reported-by-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gains Reported By Omnicom | False | By Stuart Elliott | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/dow-struggles-to-advance-2.23-to-3282.42.html | Dow Struggles to Advance 2.23, to 3,282.42 | False | By Robert Hurtado | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/style/IHT-promises-promises.html | Promises, Promises | False | By Art Buchwald, International Herald Tribune | | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/careers-bolstering-interest-in-engineering.html | Careers; Bolstering Interest in Engineering | False | By Elizabeth M. Fowler | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/fake-fixes-for-the-economy.html | Fake Fixes for the Economy | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/theater/review-theater-a-medieval-troubadour-is-brought-to-the-present.html | Review/Theater; A Medieval Troubadour Is Brought to the Present | False | By Mel Gussow | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/IHT-fear-not-aminata-the-royals-are-nigh.html | Fear Not, Aminata, the Royals Are Nigh | False | By Peggy Antrobus, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-the-incumbent-bush-sounds-patriotic-theme-in-maryland.html | THE 1992 CAMPAIGN: The Incumbent; Bush Sounds Patriotic Theme in Maryland | False | By Michael Wines | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/c-corrections-831992.html | Corrections | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/business-people-merrill-lynch-begins-orderly-shift-at-top.html | BUSINESS PEOPLE; Merrill Lynch Begins Orderly Shift at Top | False | By Seth Faison Jr. | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/cooling-with-sound-an-effort-to-save-ozone-shield.html | Cooling With Sound: An Effort to Save Ozone Shield | False | By Malcolm W. Browne | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/intel-rival-is-favored-in-ruling.html | Intel Rival Is Favored In Ruling | False | By Andrew Pollack | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/in-a-rare-display-of-optimism-albany-talks-of-an-early-budget.html | In a Rare Display of Optimism, Albany Talks of an Early Budget | False | By Sam Howe Verhovek | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/business-scene-odd-economics-of-russian-cars.html | Business Scene; Odd Economics Of Russian Cars | False | By Louis Uchitelle | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-fashion-welcome-glimpse-of-summer.html | Review/Fashion; Welcome Glimpse Of Summer | False | By Bernadine Morris | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/inside-010592.html | INSIDE | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/l-many-whose-disabilities-are-not-apparent-use-transit-passes-869692.html | Many Whose Disabilities Are Not Apparent Use Transit Passes | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/review-music-a-mezzo-rising-star-celebrates-rossini.html | Review/Music; A Mezzo Rising Star Celebrates Rossini | False | By Allan Kozinn | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/worldbusiness/IHT-us-at-the-close.html | U.S./ AT THE CLOSE | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/review-ballet-a-forward-looking-company-in-mostly-classics.html | Review/Ballet; A Forward-Looking Company in Mostly Classics | False | By Anna Kisselgoff | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/envoy-says-us-has-plenty-of-successes-in-japan.html | Envoy Says U.S. Has Plenty of Successes in Japan | False | By Steven R. Weisman | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/bitter-oklahoma-leader-strikes-back-at-the-press.html | Bitter Oklahoma Leader Strikes Back at the Press | False | By Roberto Suro | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/books/a-hollywood-tell-all-author-one-year-later.html | A Hollywood Tell-All Author, One Year Later | False | By Bernard Weinraub | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/news-summary-947692.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/vast-burial-site-may-hold-pyramids-laborers.html | Vast Burial Site May Hold Pyramids' Laborers | False | By Chris Hedges | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/epa-urged-to-ease-rules-on-cleanup-of-toxic-waste.html | E.P.A. Urged to Ease Rules On Cleanup of Toxic Waste | False | By Keith Schneider | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/arts/classical-music-in-review-543392.html | Classical Music in Review | False | By Bernard Holland | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/ex-soviet-nations-may-join-imf-soon.html | Ex-Soviet Nations May Join I.M.F. Soon | False | By Steven Greenhouse | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/books/books-of-the-times-the-dreams-and-yearnings-of-a-family-of-exiles.html | Books of The Times; The Dreams and Yearnings of a Family of Exiles | False | By Michiko Kakutani | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-pilots-on-descent-rate-report-finds-airbus-instruments-may-confuse.html | Pilots on Descent Rate, Report Finds : Airbus Instruments May Confuse | False | By Barry James, International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-auto-maker-posts-deficit-of-2.5-billion.html | The G.M. Cutbacks; Auto Maker Posts Deficit Of $2.5 Billion | False | By Adam Bryant | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/the-1992-campaign-democrats-disconcerted-kerrey-changes-course.html | THE 1992 CAMPAIGN: Democrats; Disconcerted, Kerrey Changes Course | False | By Alessandra Stanley | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/IHT-kiosk-93619078927.html | KIOSK | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/city-hall-in-brooklyn-a-preoccupied-mayor.html | City Hall in Brooklyn: A Preoccupied Mayor? | False | By Alison Mitchell | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/study-sees-problems-in-oregon-rationing-of-health-services.html | Study Sees Problems In Oregon Rationing Of Health Services | False | By Robert Pear | 1992-03-02 | TX 3-256882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/rutgers-s-quote-a-matic-keeps-professors-talking.html | Rutgers's Quote-a-Matic Keeps Professors Talking | False | By Iver Peterson | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-media-business-advertising-a-few-winners-in-the-olympic-slush.html | THE MEDIA BUSINESS: ADVERTISING; A Few Winners in the Olympic Slush | False | By Stuart Elliott | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/this-trip-knicks-get-early-dose-of-reality.html | This Trip, Knicks Get Early Dose Of Reality | False | By Clifton Brown | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/us/1992-campaign-challenger-georgia-buchanan-plays-up-his-role-republican-outsider.html | THE 1992 CAMPAIGN: The Challenger; In Georgia, Buchanan Plays Up His Role as a Republican Outsider | False | By Steven A. Holmes | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/digital-s-chip-of-the-next-century.html | Digital's Chip of the Next Century | False | By Glenn Rifkin | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/un-aide-holds-beirut-talks-on-south-lebanon-situation.html | U.N. Aide Holds Beirut Talks On South Lebanon Situation | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/new-york-seeks-to-shed-illegal-alien-prisoners.html | New York Seeks to Shed Illegal Alien Prisoners | False | By Kevin Sack | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/news/listening-to-the-way-movie-characters-look.html | Listening to the Way Movie Characters Look | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/firefighter-killed-in-blaze-in-queens.html | Firefighter Killed In Blaze in Queens | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/the-gm-cutbacks-michigan-workers-see-politics-in-closing.html | The G.M. Cutbacks; Michigan Workers See Politics in Closing | False | By Adam Bryant | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/sports-people-colleges-unlv-vs-tarkanian.html | SPORTS PEOPLE: COLLEGES; U.N.L.V. vs. Tarkanian | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/nyregion/bridge-375992.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/credit-markets-2-japanese-banks-get-debt-ratings.html | CREDIT MARKETS; 2 Japanese Banks Get Debt Ratings | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/worldbusiness/IHT-very-briefly.html | VERY BRIEFLY | False | , International Herald Tribune | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/sports/albertville-a-unified-feeling-of-ambivalence.html | ALBERTVILLE; A Unified Feeling Of Ambivalence | False | By Serge Schmemann | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/world/saudis-ready-a-council-intended-to-loosen-a-closed-society.html | Saudis Ready a Council Intended to Loosen a Closed Society | False | By Youssef M. Ibrahim | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/business/company-news-home-depot-says-it-had-a-63-gain.html | COMPANY NEWS; Home Depot Says It Had A 63% Gain | False | By Stephanie Strom | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/science/personal-computers-painting-signposts-on-the-home-screen.html | PERSONAL COMPUTERS; Painting Signposts On the Home Screen | False | By Joshua Mills | 1992-03-02 | TX 3-256882 | | |
| 1992-02-25 | 1992-02-25 | https://www.nytimes.com/1992/02/25/opinion/justice-thomas-s-late-hit.html | Justice Thomas's Late Hit | False | | 1992-03-02 | TX 3-256882 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-075092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/books/book-notes-813692.html | Book Notes | False | By Esther B. Fein | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/abortion-doctor-loses-license.html | Abortion Doctor Loses License | False | By Lisa Belkin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/executive-changes-464592.html | EXECUTIVE CHANGES | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-free-market-economist-to-head-cleveland-fed.html | BUSINESS PEOPLE; Free-Market Economist To Head Cleveland Fed | False | By Sylvia Nasar | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-kerrey-is-south-dakota-victor-keeps-presidential-hopes-alive.html | THE 1992 CAMPAIGN; Kerrey Is South Dakota Victor; Keeps Presidential Hopes Alive | False | By Richard L. Berke | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/news/review-television-a-look-at-the-haters-and-the-hated.html | Review/Television; A Look at the Haters and the Hated | False | By Walter Goodman | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/san-marino-journal-after-1600-years-is-it-time-to-join-the-world.html | San Marino Journal; After 1,600 Years, Is It Time to Join the World? | False | By Alan Cowell | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/biotechnology-industry-rejoices-with-caution.html | Biotechnology Industry Rejoices With Caution | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/ethics-panel-to-reveal-abusers-of-house-bank.html | Ethics Panel to Reveal Abusers of House Bank | False | By Clifford Krauss | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/accused-students-worked-for-cornell.html | Accused Students Worked for Cornell | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/taxing-planes-clip-wings.html | Taxing Planes Clip Wings | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/the-purposeful-cook-a-chicken-soup-goes-to-the-heart-and-gizzard-of-the-matter.html | THE PURPOSEFUL COOK; A Chicken Soup Goes to the Heart and Gizzard of the Matter | False | By Jacques Pepin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/beth-israel-workers-approve-new-contract.html | Beth Israel Workers Approve New Contract | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-off-limits-even-for-a-senator.html | THE 1992 CAMPAIGN; Off Limits, Even for a Senator | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-fashion-world-should-look-at-real-women-the-surgeon-s-version-232092.html | Fashion World Should Look at Real Women; The Surgeon's Version | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-fashion-world-should-look-at-real-women-what-is-wrong-233892.html | Fashion World Should Look at Real Women; What Is Wrong | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-on-loan-issue-baker-denies-siding-with-arabs.html | On Loan Issue, Baker Denies Siding With Arabs | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/education/indians-turning-to-tribal-colleges-for-opportunity-and-cultural-values.html | Indians Turning to Tribal Colleges For Opportunity and Cultural Values | False | By Michel Marriott | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/how-a-heart-attack-changed-a-company.html | How a Heart Attack Changed a Company | False | By Trish Hall | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-vincent-agrees-to-talk-with-mccarthy-again.html | BASEBALL; Vincent Agrees to Talk With McCarthy Again | False | By Murray Chass | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/metropolitan-diary-993092.html | Metropolitan Diary | False | By Ron Alexander | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/domestic-vehicle-sales-rose-4-in-mid-february.html | Domestic Vehicle Sales Rose 4% in Mid-February | False | By Adam Bryant | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-problems-with-ice-repaired.html | HOCKEY; Problems With Ice Repaired | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-traffic-in-baby-parts-has-no-factual-basis-228192.html | Traffic in Baby Parts Has No Factual Basis | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/josiah-w-bennett-75-specialist-in-asian-affairs-for-the-state-dept.html | Josiah W. Bennett, 75, Specialist In Asian Affairs for the State Dept. | False | By James Barron | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/l-on-cooking-literacy-209592.html | On Cooking Literacy | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/pressing-for-principle-in-israel.html | Pressing for Principle in Israel | False | | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/jews-for-jesus-loses-appeal-over-discrimination-charge.html | Jews for Jesus Loses Appeal Over Discrimination Charge | False | By Sam Howe Verhovek | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/rightist-party-says-it-plans-to-contest-vote-on-apartheid.html | Rightist Party Says It Plans to Contest Vote on Apartheid | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/health/helping-children-to-heal-themselves.html | Helping Children to Heal Themselves | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/c-corrections-072692.html | Corrections | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-fashion-world-should-look-at-real-women-boyish-234692.html | Fashion World Should Look at Real Women; Boyish? | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/hewlett-ibm-pact-near.html | Hewlett-I.B.M. Pact Near | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/a-list-of-the-winners.html | A List of the Winners | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/review-concert-a-quartet-of-soloists-with-chamber-music.html | Review/Concert; A Quartet of Soloists With Chamber Music | False | By Bernard Holland | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/education/as-for-that-myth-about-how-much-alumnae-give.html | As for That Myth About How Much Alumnae Give | False | By Fox Butterfield | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/pro-basketball-riley-returns-to-showtime-and-oscars.html | PRO BASKETBALL; Riley Returns to 'Showtime' and Oscars | False | By Clifton Brown | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/l-libraries-and-cooking-208792.html | Libraries and Cooking | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/news/mislabeling-and-health-risks-tied-to-skin-lightener-creams.html | Mislabeling and Health Risks Tied to Skin Lightener Creams | False | By Warren E. Leary | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/white-house-anxious-over-jobs-weighs-sale-of-72-f-15-s-to-saudis.html | White House, Anxious Over Jobs, Weighs Sale of 72 F-15's to Saudis | False | By Eric Schmitt | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-japan-going-solo-in-space-rejects-joint-project-with-europe.html | Japan, Going Solo in Space, Rejects Joint Project With Europe | False | By Steven Brull, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/a-good-excuse-for-a-round-of-parties.html | A Good Excuse for a Round of Parties | False | By Sheila Rule | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/the-media-business-advertising-addenda-people-624992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-democrats-tsongas-picks-up-speed-but-loses-some-control.html | THE 1992 CAMPAIGN: Democrats; Tsongas Picks Up Speed But Loses Some Control | False | By Karen de Witt | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-803992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-kurdish-origins-236292.html | Kurdish Origins | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-spring-training-report-clemens-is-absentee.html | BASEBALL: SPRING TRAINING REPORT; Clemens Is Absentee | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/loss-widens-at-ann-taylor.html | Loss Widens At Ann Taylor | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-judge-in-chip-case-discusses-long-ordeal.html | BUSINESS PEOPLE; Judge in Chip Case Discusses Long Ordeal | False | By Andrew Pollack | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/company-news-mcdonnell-s-taiwan-deal-faces-delay.html | COMPANY NEWS; McDonnell's Taiwan Deal Faces Delay | False | By David E. Sanger | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-kiosk-93616763152.html | KIOSK | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/worldbusiness/IHT-can-a-tobacco-ad-ban-help-ec-smokers-quit.html | Can a Tobacco Ad Ban Help EC Smokers Quit? | False | By Barry James, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/news-summary-268592.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/key-rates-720292.html | Key Rates | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/bailout-agency-criticized-on-its-auditing-procedures.html | Bailout Agency Criticized On Its Auditing Procedures | False | By Stephen Labaton | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/olympics-in-japan-ito-is-proclaimed-the-golden-girl.html | OLYMPICS; In Japan, Ito Is Proclaimed the Golden Girl | False | By Steven R. Weisman | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/horszowski-cancels-recital-at-carnegie-hall.html | Horszowski Cancels Recital at Carnegie Hall | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/migrants-of-drug-world-from-brooklyn-to-buffalo.html | Migrants of Drug World: From Brooklyn to Buffalo | False | By Mary B. W. Tabor | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/finally-procrastinators-remember-the-neediest.html | Finally, Procrastinators Remember the Neediest | False | By J. Peder Zane | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/senators-press-baker-on-israel-loan-guarantees.html | Senators Press Baker on Israel Loan Guarantees | False | By Thomas L. Friedman | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/ousted-haitian-leader-signs-pact-with-old-rival.html | Ousted Haitian Leader Signs Pact With Old Rival | False | By Barbara Crossette | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-gold-mining-royalty-would-cut-output-237092.html | Gold Mining Royalty Would Cut Output | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/eating-well-you-can-t-judge-a-plate-by-its-color.html | Eating Well You Can't Judge a Plate by Its Color | False | By Marian Burros | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/credit-markets-gloomy-outlook-lifts-treasuries.html | CREDIT MARKETS; Gloomy Outlook Lifts Treasuries | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/worldbusiness/IHT-us-at-the-close.html | U.S./ AT THE CLOSE | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/neighbors-testify-against-plans-for-roosevelt-raceway.html | Neighbors Testify Against Plans for Roosevelt Raceway | False | By John T. McQuiston | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/cia-chief-says-north-koreans-are-hiding-nuclear-arms-projects.html | C.I.A. Chief Says North Koreans Are Hiding Nuclear Arms Projects | False | By Elaine Sciolino | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/about-new-york-when-the-bill-collector-is-the-school-principal.html | ABOUT NEW YORK; When the Bill Collector Is the School Principal | False | By Douglas Martin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/quotation-of-the-day-323192.html | Quotation of the Day | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/cd-rates-down-slightly.html | C.D. Rates Down Slightly | False | By Elizabeth M. Fowler | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/senate-backs-curbs-on-beijing-s-access-to-markets-in-us.html | Senate Backs Curbs On Beijing's Access To Markets in U.S. | False | By Keith Bradsher | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-getting-physical-is-no-way-to-rattle-rangers.html | HOCKEY; Getting Physical Is No Way to Rattle Rangers | False | By Joe Lapointe | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-digest-383592.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/2-japanese-admit-they-got-cash-but-not-as-bribes.html | 2 Japanese Admit They Got Cash but Not as 'Bribes' | False | By James Sterngold | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/grammy-for-high-school-jazz-a-serious-swinger.html | Grammy for High School Jazz: A Serious Swinger | False | By Dennis Hevesi | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/l-no-fuzziness-please-207992.html | No Fuzziness, Please | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/inside-262692.html | INSIDE | False | | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/eating-well-lead-in-ceramics-more-questions-some-answers.html | EATING WELL; Lead in Ceramics: More Questions, Some Answers | False | By Marian Burros | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/it-s-finally-agreed-germany-to-regain-a-stolen-trove.html | It's Finally Agreed: Germany to Regain A Stolen Trove | False | By William H. Honan | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/IHT-expect-americans-to-be-busy-at-home.html | Expect Americans to Be Busy at Home | False | By Alan Tonelson, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/killing-alarms-japanese-americans.html | Killing Alarms Japanese-Americans | False | By Seth Mydans | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/flint-journal-a-city-where-hope-runs-on-empty.html | Flint Journal; A City Where Hope Runs on Empty | False | By Don Terry | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-gold-mining-royalty-would-cut-output-a-dirty-business-235492.html | Gold Mining Royalty Would Cut Output; A Dirty Business | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-college-basketball-hill-of-duke-injured.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Hill of Duke Injured | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/tenants-assail-conditions-but-fail-to-get-new-housing-chief-s-ear.html | Tenants Assail Conditions, but Fail to Get New Housing Chief's Ear | False | By Calvin Sims | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/cole-s-unforgettable-sweeps-the-grammys.html | Cole's 'Unforgettable' Sweeps the Grammys | False | By Jon Pareles | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-grammys-are-unforgettable.html | The 1992 Grammys Are 'Unforgettable' | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/nuclear-disarmament-raises-fear-on-storage-of-triggers.html | Nuclear Disarmament Raises Fear on Storage of 'Triggers' | False | By Keith Schneider | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-skiing-tomba-will-pursue-top-world-cup-title.html | SPORTS PEOPLE: SKIING; Tomba Will Pursue Top World Cup Title | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/food-notes-969892.html | Food Notes | False | By Florence Fabricant | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/tax-incentive-for-builders-is-extended.html | Tax Incentive For Builders Is Extended | False | By James C. McKinley Jr. | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/mao-s-cable-explains-drive-into-korea.html | Mao's Cable Explains Drive Into Korea | False | By Seth Faison Jr. | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/c-corrections-073492.html | Corrections | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/real-estate-big-demand-for-shared-office-space.html | Real Estate; Big Demand For Shared Office Space | False | By Rachelle Garbarine | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/economic-scene-taxing-carbon-taxing-politics.html | Economic Scene; Taxing Carbon: Taxing Politics | False | By Peter Passell | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/gop-lukewarm-on-cuomo-s-revised-bias-bill-plan.html | G.O.P. Lukewarm on Cuomo's Revised Bias Bill Plan | False | By Sarah Lyall | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/IHT-growing-hope-for-the-us-a-good-view-from-the-top.html | Growing Hope for the U.S.: A Good View From the Top | False | By Rob Hughes, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/hibernians-in-accord-on-parade.html | Hibernians In Accord On Parade | False | By Bruce Weber | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/public-private-more-than-biology.html | Public & Private; More Than Biology | False | By Anna Quindlen | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-college-football-osborne-penalizes-2.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Osborne Penalizes 2 | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/vehicle-s-design-doomed-van-plant.html | Vehicle's Design Doomed Van Plant | False | By Doron P. Levin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/grocery-wars-good-for-you-vs-indulge.html | Grocery Wars: Good-for-You vs. Indulge! | False | By Molly O'Neill | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/prey-replacing-auger-at-y.html | Prey Replacing Auger at Y | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/style/IHT-the-thriller-as-tract-and-allegory.html | The Thriller as Tract and Allegory | False | By Sheridan Morley, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/primaries-are-no-test-of-character.html | Primaries Are No Test of Character | False | By Walter F. Mondale | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/dow-falls-24.59-economic-concerns-cited.html | Dow Falls 24.59; Economic Concerns Cited | False | By Robert Hurtado | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-boxing-tyson-lawyers-out.html | SPORTS PEOPLE: BOXING; Tyson Lawyers Out | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-technology-natural-gas-locomotives-with-coal-as-the-cargo.html | BUSINESS TECHNOLOGY; Natural-Gas Locomotives With Coal as the Cargo | False | By Barnaby J. Feder | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/7-nations-to-broaden-battle-against-drugs.html | 7 Nations to Broaden Battle Against Drugs | False | By Joseph B. Treaster | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-leafs-try-a-long-shot-and-catch-the-devils.html | HOCKEY; Leafs Try a Long Shot and Catch the Devils | False | By Alex Yannis | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-fashion-world-should-look-at-real-women-227392.html | Fashion World Should Look at Real Women | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/theater/theater-in-review-848992.html | Theater in Review | False | By Stephen Holden | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-of-the-times-knowing-when-to-let-go.html | Sports of The Times; Knowing When To Let Go | False | By William C. Rhoden | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-technology-another-look-at-dr-diesel-s-idea.html | BUSINESS TECHNOLOGY; Another Look at Dr. Diesel's Idea | False | By Matthew L. Wald | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/woman-in-abortion-dispute-ends-her-pregnancy.html | Woman in Abortion Dispute Ends Her Pregnancy | False | By Gina Kolata | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/c-corrections-070092.html | Corrections | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/jersey-city-s-kind-of-election-8-candidates-for-8-voters.html | Jersey City's Kind of Election: 8 Candidates for 8 Voters | False | By Joseph F. Sullivan | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/results-plus-926492.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/who-prolongs-somalias-agony.html | Who Prolongs Somalia's Agony? | False | By Rakiya Omaar and Alex De Waal | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/wine-talk-his-61-bordeaux-is-not-too-rare-to-taste.html | WINE TALK; His '61 Bordeaux Is Not Too Rare To Taste | False | By Frank J. Prial | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/metro-digest-409292.html | METRO DIGEST | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/sides-warm-up-for-tax-fight-today.html | Sides Warm Up for Tax Fight Today | False | By Adam Clymer | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/theater/theater-in-review-826892.html | Theater in Review | False | By Wilborn Hampton | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/health/personal-health-800492.html | Personal Health | False | By Jane E. Brody | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/high-court-defines-new-limit-on-force-by-a-prison-guard.html | HIGH COURT DEFINES NEW LIMIT ON FORCE BY A PRISON GUARD | False | By Linda Greenhouse | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/world/mao-s-2-telegrams-on-korea.html | Mao's 2 Telegrams on Korea | False | | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/bridge-611792.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-protest-in-dublinover-rape-case.html | Protest in DublinOver Rape Case | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/cyberspin.html | Cyberspin | False | By Garry Trudeau | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/business-people-a-top-salomon-executive-gets-new-bear-stearns-post.html | BUSINESS PEOPLE; A Top Salomon Executive Gets New Bear, Stearns Post | False | By Kurt Eichenwald | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/pro-basketball-nets-rise-well-above-themselves-in-victory.html | PRO BASKETBALL; Nets Rise Well Above Themselves In Victory | False | By Al Harvin | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/company-news-phone-company-changes-its-name.html | COMPANY NEWS; Phone Company Changes Its Name | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-baseball-yawkey-very-serious.html | SPORTS PEOPLE: BASEBALL; Yawkey 'Very Serious' | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/stanford-granted-delay-in-bequest.html | STANFORD GRANTED DELAY IN BEQUEST | False | By Katherine Bishop | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/dr-john-s-bonnell-99-is-dead-new-york-presbyterian-preacher.html | Dr. John S. Bonnell, 99, Is Dead; New York Presbyterian Preacher | False | By Peter Steinfels | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/employee-layoffs-in-new-york-area-disrupt-economies.html | EMPLOYEE LAYOFFS IN NEW YORK AREA DISRUPT ECONOMIES | False | By Sarah Bartlett | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/l-friendships-for-health-206092.html | Friendships for Health | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/l-why-not-call-regency-gang-armed-and-dangerous-criminals-229092.html | Why Not Call Regency Gang Armed and Dangerous Criminals? | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/house-votes-to-toughen-phone-rules.html | House Votes to Toughen '900' Phone Rules | False | By Edmund L Andrews | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/horse-racing-winning-derby-but-losing-war.html | HORSE RACING; Winning Derby but Losing War | False | By Joseph Durso | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-arkansas-on-campaign-respite-clinton-works-at-home.html | THE 1992 CAMPAIGN: Arkansas; On Campaign Respite, Clinton Works at Home | False | By Ronald Smothers | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/consumer-confidence-plummets.html | Consumer Confidence Plummets | False | By Steven Greenhouse | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/worldbusiness/IHT-hands-off-ec-official-tells-bundesbank.html | Hands Off, EC Official Tells Bundesbank | False | By Charles Goldsmith, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-an-unassuming-kelly-is-special-to-yankees.html | BASEBALL; An Unassuming Kelly Is Special to Yankees | False | By Michael Martinez | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/veteran-firefighter-killed-in-arson-blaze.html | Veteran Firefighter Killed in Arson Blaze | False | By George James | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/style/chronicle-074292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/de-gustibus-celebrating-rossini-s-birthday-and-his-truly-operatic-tastes.html | DE GUSTIBUS; Celebrating Rossini's Birthday And His Truly Operatic Tastes | False | By Florence Fabricant | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/mr-bush-s-artless-surrender.html | Mr. Bush's Artless Surrender | False | | 1992-03-02 | TX 3-256878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-republicans-marching-through-georgia-guns-firing.html | THE 1992 CAMPAIGN: Republicans; Marching Through Georgia, Guns Firing | False | By Robin Toner | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/the-media-business-advertising-mercedes-is-scali-s-redemption.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes Is Scali's Redemption | False | By Stuart Elliott | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/company-news-johnson-johnson-injunction-lifted.html | COMPANY NEWS; Johnson & Johnson Injunction Lifted | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/hockey-history-defeats-islanders.html | HOCKEY; History Defeats Islanders | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/opinion/the-president-and-the-sewer.html | The President and the Sewer | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/garden/60-minute-gourmet-987692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/new-los-angeles-leaders-rebuke-the-doomsayers.html | New Los Angeles Leaders Rebuke the Doomsayers | False | By Robert Reinhold | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/excerpts-from-high-court-ruling-on-rights-of-inmates.html | Excerpts From High Court Ruling on Rights of Inmates | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/worldbusiness/IHT-qantas-likely-to-get-domestic-routes.html | Qantas Likely to Get Domestic Routes | False | By Michael Richardson, International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/c-corrections-071892.html | Corrections | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/baseball-optimistic-mets-have-hopes-of-saving-their-relievers.html | BASEBALL; Optimistic Mets Have Hopes of Saving Their Relievers | False | By Joe Sexton | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/teacher-doctor-counselor-one-new-public-school-also-provides-community-service.html | Teacher, Doctor, Counselor in One; New Public School Also Provides Community Service | False | By J. Peder Zane | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/IHT-kiosk.html | KIOSK | False | , International Herald Tribune | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/sports-people-baseball-knocking-around.html | SPORTS PEOPLE: BASEBALL; Knocking Around | False | | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/books/books-of-the-times-recycling-the-1980-s-for-ecological-scorn.html | Books of The Times; Recycling the 1980's For Ecological Scorn | False | By Herbert Mitgang | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/us/the-1992-campaign-white-house-bush-goes-west-criticism-of-message-follows.html | THE 1992 CAMPAIGN: White House; Bush Goes West; Criticism of Message Follows | False | By Michael Wines | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/sports/olympics-winter-games-broadcast-wasn-t-a-loser-cbs-says.html | OLYMPICS; Winter Games Broadcast Wasn't a Loser, CBS Says | False | By Richard Sandomir | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/nyregion/brooklyn-office-project-gets-long-term-tenant.html | Brooklyn Office Project Gets Long-Term Tenant | False | By Alison Mitchell | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/arts/the-pop-life-859492.html | The Pop Life | False | By Peter Watrous | 1992-03-02 | TX 3-256878 | | |
| 1992-02-26 | 1992-02-26 | https://www.nytimes.com/1992/02/26/business/market-place-dial-adds-more-by-taking-away.html | Market Place; Dial Adds More By Taking Away | False | By Floyd Norris | 1992-03-02 | TX 3-256878 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/los-angeles-opera-age-5-and-growing.html | Los Angeles Opera: Age 5 and Growing | False | By Bernard Weinraub | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/guru-on-government-steps-into-political-feud.html | Guru on Government Steps Into Political Feud | False | By Todd S. Purdum | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/shaping-a-civilian-economy.html | Shaping a Civilian Economy | False | By Seymour Melman | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/irish-court-says-girl-can-leave-to-obtain-abortion-in-britain.html | Irish Court Says Girl Can Leave to Obtain Abortion in Britain | False | By James F. Clarity | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/glenfed-uncertain-on-profit.html | GlenFed Uncertain on Profit | False | AP | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/fewer-children-up-for-adoption-study-finds.html | Fewer Children Up for Adoption, Study Finds | False | By Tamar Lewin | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/abroad-at-home-the-hunt-for-red-october.html | Abroad at Home; The Hunt For Red October | False | By Anthony Lewis | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/2-teen-agers-shot-to-death-in-a-brooklyn-school.html | 2 Teen-Agers Shot to Death in a Brooklyn School | False | By Alison Mitchell | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/for-waifs-of-art-the-last-laugh.html | For Waifs of Art, the Last Laugh | False | By Katherine Bishop, | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/media-business-advertising-new-marketing-specialists-tap-collegiate-consumers.html | THE MEDIA BUSINESS: Advertising; New Marketing Specialists Tap Collegiate Consumers | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/republicans-vs-democracy-in-new-york.html | Republicans vs. Democracy in New York | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/suspected-mob-capo-51-shot-in-brooklyn.html | Suspected Mob Capo, 51, Shot in Brooklyn | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/detroit-leaning-on-japan-in-both-senses.html | Detroit Leaning on Japan, in Both Senses | False | By David E. Sanger | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/bush-may-back-renewed-elephant-hunting.html | Bush May Back Renewed Elephant Hunting | False | By Keith Schneider | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/inside-420992.html | INSIDE | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/a-plant-shut-down-ending-industry-s-test-case.html | A-Plant Shut Down, Ending Industry's Test Case | False | By Matthew L Wald | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bitter-debate-on-scanning-for-firearms.html | Bitter Debate On Scanning For Firearms | False | By Joseph Berger | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-423992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/company-news-motorola-payment-of-15.1-million.html | COMPANY NEWS; Motorola Payment Of $15.1 Million | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-351892.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-accounts-356992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/what-is-it-since-you-ask-it-s-art.html | What Is It? Since You Ask, It's Art | False | By Iver Peterson | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/israelis-propose-some-self-rule-by-palestinians.html | Israelis Propose Some Self-Rule By Palestinians | False | By Thomas L Friedman | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/topics-of-the-times-ms-holtzman-s-artful-ads.html | Topics of The Times; Ms. Holtzman's Artful Ads | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-353492.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/fox-promotes-an-executive.html | Fox Promotes An Executive | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/don-t-rush-to-deploy-abm-s.html | Don't Rush to Deploy ABM's | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pirates-go-to-great-lengths-for-an-overtime-stunner.html | Pirates Go to Great Lengths for an Overtime Stunner | False | By William C. Rhoden | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/us-to-pledge-aid-to-fight-warming.html | U.S. TO PLEDGE AID TO FIGHT WARMING | False | By William K. Stevens | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/the-un-today.html | The U.N. Today | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-eight-designers-inspired-by-a-bottle.html | CURRENTS; Eight Designers, Inspired by a Bottle | False | By Patricia Leigh Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-hewlett-to-join-two-way-tv-effort.html | THE MEDIA BUSINESS; Hewlett to Join Two-Way TV Effort | False | By Lawrence M. Fisher | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/group-finds-a-65-rise-in-bias-crime.html | Group Finds A 65% Rise In Bias Crime | False | By Dennis Hevesi | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/haitian-pact-signers-define-their-own-meanings.html | Haitian Pact Signers Define Their Own Meanings | False | By Howard W. French | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-well-built-roofs-surprise-are-better.html | CURRENTS; Well-Built Roofs (Surprise!) Are Better | False | By Patricia Leigh Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/on-pro-hockey-random-notes-on-random-rangers.html | ON PRO HOCKEY; Random Notes on Random Rangers | False | By Joe Lapointe | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/us-and-colombia-reduce-army-s-role-in-drug-battle.html | U.S. and Colombia Reduce Army's Role in Drug Battle | False | By Joseph B. Treaster | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/new-york-on-verge-of-declaring-drought-emergency.html | New York on Verge of Declaring Drought Emergency | False | By Calvin Sims | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-tennis-singles-players-chosen.html | SPORTS PEOPLE: TENNIS; Singles Players Chosen | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-black-inventor-who-changed-shoemaking-409392.html | Black Inventor Who Changed Shoemaking | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/pipe-bomb-explodes-outside-syria-s-mission-to-the-united-nations.html | Pipe Bomb Explodes Outside Syria's Mission to the United Nations | False | By James Bennet | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-tennis-garrison-honored.html | SPORTS PEOPLE: TENNIS; Garrison Honored | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pro-basketball-northwest-by-north-jersey.html | PRO BASKETBALL; Northwest by North Jersey | False | By Al Harvin | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-653892.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/movies/an-art-dealer-realizes-his-hollywood-dream.html | An Art Dealer Realizes His Hollywood Dream | False | By William Grimes | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/topics-of-the-times-franking-follies.html | Topics of The Times; Franking Follies | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/how-to-talk-cyberchat.html | How to Talk Cyberchat | False | By Phil Patton | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-seeing-the-jazz-in-african-textiles.html | CURRENTS; Seeing The Jazz In African Textiles | False | By Patricia Leigh Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/movies/layoffs-announced-at-orion-pictures.html | Layoffs Announced At Orion Pictures | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/college-basketball-laettner-and-hurley-s-return-lift-duke.html | COLLEGE BASKETBALL; Laettner and Hurley's Return Lift Duke | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/results-plus-939192.html | RESULTS PLUS | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/news/new-british-magazine-denies-that-youth-must-be-served.html | New British Magazine Denies That Youth Must Be Served | False | By Suzanne Cassidy | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/just-like-50-s-and-noguchi-at-gift-fair.html | Just Like 50's (and Noguchi) at Gift Fair | False | By Elaine Louie | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/business-digest-477292.html | BUSINESS DIGEST | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/company-news-us-bancorp-to-buy-branches.html | COMPANY NEWS; U.S. Bancorp To Buy Branches | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/college-basketball-jaspers-earn-20th-victory.html | COLLEGE BASKETBALL; Jaspers Earn 20th Victory | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-track-and-field-cason-injured-sprinter-withdraws-from-race.html | SPORTS PEOPLE: TRACK AND FIELD; Cason, Injured Sprinter, Withdraws From Race | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/jean-r-yawkey-red-sox-owner-and-philanthropist-is-dead-at-83.html | Jean R. Yawkey, Red Sox Owner And Philanthropist, Is Dead at 83 | False | By Robert Mcg. Thomas Jr. | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/another-plan-for-condominiums-unveiled-for-undeveloped-island.html | Another Plan for Condominiums Unveiled for Undeveloped Island | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/soweto-paradox-backing-white-vote.html | Soweto Paradox: Backing White Vote | False | By Christopher S. Wren | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/company-news-stock-sale-set-at-pergament.html | COMPANY NEWS; Stock Sale Set At Pergament | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-nhl-islanders-sign-lachance.html | SPORTS PEOPLE: N.H.L.; Islanders Sign Lachance | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-935992.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/briefs-628792.html | BRIEFS | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/computers-spell-change-in-the-pits.html | Computers Spell Change in the Pits | False | By Seth Faison Jr. | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-nhl-gretzky-sidelined.html | SPORTS PEOPLE: N.H.L.; Gretzky Sidelined | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/the-youngest-cruelest-justice.html | The Youngest, Cruelest Justice | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-for-the-yankees-gang-s-all-here-including-perez.html | BASEBALL; For the Yankees, Gang's All Here, Including Perez | False | By Michael Martinez | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/events-flowers-and-shows.html | Events: Flowers And Shows | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-the-voters-warnings-for-winners-in-south-dakota-results.html | THE 1992 CAMPAIGN: The Voters; Warnings for Winners In South Dakota Results | False | By Richard L Berke | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-murray-s-presence-gives-special-boost-to-optimistic-mets.html | BASEBALL; Murray's Presence Gives Special Boost To Optimistic Mets | False | By Joe Sexton | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-poor-choice-for-un-428092.html | Poor Choice for U.N. | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/skiing-slopes-now-offer-discounts-plus-fun-in-the-sun.html | SKIING; Slopes Now Offer Discounts Plus Fun in the Sun | False | By Janet Nelson | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/high-level-us-trip-to-hanoi.html | High-Level U.S. Trip to Hanoi | False | By Barbara Crossette | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-assessment-democratic-free-for-all-expectations-orderly-campaign.html | THE 1992 CAMPAIGN: Assessment Democratic Free-for-All; Expectations of an Orderly Campaign Fade As Voters Choose One Man, Then Another | False | By Robin Toner | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/metro-digest-550792.html | METRO DIGEST | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/panel-proposes-tough-rules-to-maintain-delaware-river-s-quality.html | Panel Proposes Tough Rules to Maintain Delaware River's Quality | False | By Robert Hanley | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/abrams-takes-senator-pothole-attorney-general-charges-d-amato-doesn-t-serve.html | Abrams Takes On Senator Pothole; Attorney General Charges D'Amato Doesn't Serve Constituents | False | By James Bennet | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/news-summary-349092.html | NEWS SUMMARY | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/obituaries/harry-sheppard-47-dancer-and-teacher.html | Harry Sheppard, 47, Dancer and Teacher | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/treatment-for-an-eye-disease-may-worsen-condition-study-finds.html | Treatment for an Eye Disease May Worsen Condition, Study Finds | False | By Sandra Blakeslee | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/allstate-is-told-to-cut-rates-not-raise-them.html | Allstate Is Told To Cut Rates, Not Raise Them | False | By Wayne King | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-355092.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-sanitation-agreement-marks-a-major-step-429892.html | Sanitation Agreement Marks a Major Step | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/golf-fairway-is-playground-for-this-16-year-old.html | GOLF; Fairway Is Playground For This 16-Year-Old | False | By Jaime Diaz | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/breeders-cup-to-santa-anita.html | Breeders' Cup to Santa Anita | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/future-worth-before-it-s-hot-grab-it.html | Future Worth: Before It's Hot, Grab It | False | By Cara Greenberg | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/action-on-leader-of-fda-is-urged.html | ACTION ON LEADER OF F.D.A IS URGED | False | By Felicity Barringer | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/the-kind-way-to-polish-brass-fittings.html | The Kind Way to Polish Brass Fittings | False | By Michael Varese | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/saks-plans-aggressive-expansion.html | Saks Plans Aggressive Expansion | False | By Stephanie Strom | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/obituaries/sheldon-h-gorlick-a-tax-authority-63.html | Sheldon H. Gorlick, A Tax Authority, 63 | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/books/books-of-the-times-2-justices-are-dead-who-profits.html | Books of The Times; 2 Justices Are Dead. Who Profits? | False | By Christopher Lehmann-Haupt | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/report-says-fda-is-lax-on-over-the-counter-drugs.html | Report Says F.D.A. Is Lax On Over-the-Counter Drugs | False | By Warren E. Leary | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/charles-nagel-93-former-head-of-the-brooklyn-museum-dies.html | Charles Nagel, 93, Former Head Of the Brooklyn Museum, Dies | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-maryland-washington-s-suburbs-offer-tsongas-chance-win-again.html | THE 1992 CAMPAIGN: Maryland; Washington's Suburbs Offer Tsongas a Chance to Win Again | False | By R. W. Apple Jr. | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/schools-two-girls-will-face-off-in-the-nets.html | SCHOOLS; Two Girls Will Face Off In the Nets | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/behind-frohnmayer-losing-an-arts-post.html | Behind Frohnmayer Losing an Arts Post | False | By William H. Honan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/in-the-house-taxes-and-posturing.html | In the House, Taxes and Posturing | False | By Adam Clymer | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/tighten-the-rules-on-seafood-safety.html | Tighten the Rules On Seafood Safety | False | By Ellen Haas | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-350092.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-fun-and-games-for-town-children.html | CURRENTS; Fun and Games For Town Children | False | By Patricia Leigh Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/ault-journal-the-miracle-of-birth-amid-questions-of-survival.html | Ault Journal; The Miracle of Birth Amid Questions of Survival | False | By Dirk Johnson | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-354292.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/revco-parent-posts-profit.html | Revco Parent Posts Profit | False | AP | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/c-corrections-352692.html | Corrections | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/un-sees-danger-of-somali-famine.html | U.N. SEES DANGER OF SOMALI FAMINE | False | By Jane Perlez | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/colleges-major-step-against-sex-discrimination.html | COLLEGES; Major Step Against Sex Discrimination | False | By Robert Mcg. Thomas Jr. | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/mccrory-chain-files-for-bankruptcy.html | McCrory Chain Files for Bankruptcy | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bridge-819092.html | Bridge | False | By Alan Truscott | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/quotation-of-the-day-356392.html | Quotation of the Day | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-braves-embark-on-road-to-encore.html | BASEBALL; Braves Embark On Road To Encore | False | By Murray Chass | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/where-a-youth-program-maintains-a-burial-fund.html | Where a Youth Program Maintains a Burial Fund | False | By N. R. Kleinfield | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/growing.html | Growing | False | By Anne Raver | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/soccer-get-out-the-protractor-for-cup-at-meadowlands.html | SOCCER; Get Out the Protractor For Cup at Meadowlands | False | By Filip Bondy | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-soviet-central-asia-s-politics-aren-t-simple-siberian-timber-rush-427192.html | Soviet Central Asia's Politics Aren't Simple; Siberian Timber Rush | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/news/the-grammy-winners.html | The Grammy Winners | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-how-free-agents-alter-the-standings.html | THE 1992 CAMPAIGN; How 'Free Agents' Alter the Standings | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/theater/review-theater-he-lies-he-cheats-he-should-be-a-success.html | Review/Theater; He Lies. He Cheats. He Should Be a Success | False | By Mel Gussow | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/principal-who-left-new-york-will-return-to-a-private-school.html | Principal Who Left New York Will Return, to a Private School | False | By Evelyn Nieves | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/end-of-plant-predictable-but-closing-still-hurts.html | End of Plant Predictable, But Closing Still Hurts | False | By Thomas J. Lueck | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/stocks-advance-with-dow-gaining-25.49.html | Stocks Advance, With Dow Gaining 25.49 | False | By Robert Hurtado | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-a-big-campaign-for-gillette-shaver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Big Campaign For Gillette Shaver | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/pop-and-jazz-in-review-422092.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/susan-hopwood-55-a-manager-of-sales-and-ad-marketing.html | Susan Hopwood, 55, A Manager of Sales And Ad Marketing | False | By Bruce Lambert | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/news/critic-s-notebook-court-tv-docudrama-s-new-rival.html | Critic's Notebook; Court TV: Docudrama's New Rival? | False | By John J. O'Connor | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-new-york-election-law-seriously-needs-fixing-406992.html | New York Election Law Seriously Needs Fixing | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/guatemalans-lag-in-quest-for-peace.html | GUATEMALANS LAG IN QUEST FOR PEACE | False | By Tim Golden | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/obituaries/walter-loria-84-dies-lawyer-and-inventor.html | Walter Loria, 84, Dies; Lawyer and Inventor | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/essay-comeback-coming.html | Essay; Comeback Coming | False | By William Safire | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/ex-aide-to-dinkins-is-guilty-in-forgery.html | Ex-Aide to Dinkins Is Guilty in Forgery | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/business-people-tambrands-official-promoted-to-president.html | BUSINESS PEOPLE; Tambrands Official Promoted to President | False | By Kim Foltz | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/executive-changes-610492.html | EXECUTIVE CHANGES | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/business-people-new-chief-executive-at-century-telephone.html | BUSINESS PEOPLE; New Chief Executive At Century Telephone | False | By Anthony Ramirez | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/moscow-journal-that-s-funny-those-pickles-don-t-look-russian.html | Moscow Journal; That's Funny, Those Pickles Don't Look Russian | False | By Louis Uchitelle | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/with-nrc-approval-shoreham-changes-hands.html | With N.R.C. Approval, Shoreham Changes Hands | False | By Matthew L Wald | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-soviet-central-asia-s-politics-aren-t-simple-401892.html | Soviet Central Asia's Politics Aren't Simple | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/gardening-perils-and-triumphs-of-the-rare-and-exotic-plant-collector.html | GARDENING; Perils and Triumphs of the Rare-and-Exotic-Plant Collector | False | By Linda Yang | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-diller-intrigues-hollywood-by-giving-up-a-power-post.html | THE MEDIA BUSINESS; Diller Intrigues Hollywood By Giving Up a Power Post | False | By Bernard Weinraub | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/news/tribute-to-sondheim-rescheduled-for-june-10.html | Tribute to Sondheim Rescheduled for June 10 | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/bridgeport-journal-for-the-few-who-visit-one-less-place-to-stay.html | BRIDGEPORT JOURNAL; For the Few Who Visit, One Less Place to Stay | False | By Andrew L Yarrow | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/credit-markets-a-solid-rally-raises-prices-of-treasuries.html | CREDIT MARKETS; A Solid Rally Raises Prices Of Treasuries | False | By Kenneth N. Gilpin | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/1992-campaign-northwest-caucuses-idaho-washington-offer-new-challenges-for.html | THE 1992 CAMPAIGN: Northwest; Caucuses in Idaho and Washington Offer New Challenges for the Democratic Field | False | By Timothy Egan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-college-football-switzer-case-begins.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Switzer Case Begins | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/opinion/l-do-we-spend-or-save-to-get-out-of-this-407792.html | Do We Spend or Save To Get Out of This? | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-mastercard-account-is-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Account Is Under Review | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-new-york-in-accord-on-malt-liquor-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York in Accord On Malt Liquor Ads | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-democrats-kerrey-brings-vietnam-issue-to-georgia.html | THE 1992 CAMPAIGN: Democrats; Kerrey Brings Vietnam Issue to Georgia | False | By Alessandra Stanley | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/world/canadian-troops-to-pull-out-of-europe-by-94.html | Canadian Troops to Pull Out of Europe by '94 | False | By Clyde Farnsworth | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/shirley-levittan-73-judge-in-new-york-and-legal-lecturer.html | Shirley Levittan, 73, Judge in New York And Legal Lecturer | False | By Ari L. Goldman | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/greenspan-backed-for-another-term.html | Greenspan Backed for Another Term | False | By Steven Greenhouse | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/uncovered-short-sales-are-up-2.4-on-nasdaq.html | Uncovered Short Sales Are Up 2.4% on Nasdaq | False | By Alison Leigh Cowan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/marguerite-ross-barnett-49-dies-was-head-of-houston-university.html | Marguerite Ross Barnett, 49, Dies; Was Head of Houston University | False | By Anthony Depalma | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-425592.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/witness-describes-scene-at-murder-of-castellano.html | Witness Describes Scene At Murder of Castellano | False | By Arnold H. Lubasch | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/critic-s-notebook-retreating-into-music-of-a-more-comforting-era.html | Critic's Notebook; Retreating Into Music of a More Comforting Era | False | By Jon Pareles | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/calendar-a-stroll-in-harlem.html | Calendar: A Stroll In Harlem | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/company-news-fleming-cos-forms-mexico-venture.html | COMPANY NEWS; Fleming Cos. Forms Mexico Venture | False | By Thomas C. Hayes | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/congress-advised-to-limit-bailout-funds.html | Congress Advised to Limit Bailout Funds | False | By Stephen Labaton | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-of-the-times-hitting-pitching-stitching.html | Sports of The Times; Hitting, Pitching, Stitching | False | By George Vecsey | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/review-pop-the-musical-horizons-of-iris-williams.html | Review/Pop; The Musical Horizons of Iris Williams | False | By Stephen Holden | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-business-red-sox-and-patriots-who-ll-be-in-charge.html | SPORTS BUSINESS; Red Sox and Patriots: Who'll Be in Charge? | False | By Robert Mcg. Thomas Jr. | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/baseball-spring-training-report-quintana-probably-out-until-midseason.html | BASEBALL: SPRING TRAINING REPORT; Quintana Probably Out Until Midseason | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/court-opens-path-for-student-suits-in-sex-bias-cases.html | COURT OPENS PATH FOR STUDENT SUITS IN SEX-BIAS CASES | False | By Linda Greenhouse | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-advertising-addenda-unilever-assignment-goes-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unilever Assignment Goes to Thompson | False | By Eben Shapiro | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/250-at-cuny-sue-new-york-citing-racial-bias-in-budget.html | 250 at CUNY Sue New York, Citing Racial Bias in Budget | False | By Sam Howe Verhovek | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/the-media-business-plan-to-ease-rule-on-buying-radio-stations.html | THE MEDIA BUSINESS; Plan to Ease Rule on Buying Radio Stations | False | By Edmund L. Andrews | 1992-03-02 | TX 3-256885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/key-rates-912092.html | Key Rates | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/newark-unveils-arts-center-design.html | Newark Unveils Arts Center Design | False | By Sheila Rule | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/currents-shelters-right-out-of-the-19th-century.html | CURRENTS; Shelters Right Out of the 19th Century | False | By Patricia Leigh Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/movies/home-video-151592.html | Home Video | False | By Peter M. Nichols | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/sports-people-college-football-running-back-arrested.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Running Back Arrested | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/texas-health-officials-unable-to-verify-school-hiv-cases.html | Texas Health Officials Unable To Verify School H.I.V. Cases | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/nyregion/gambinos-to-quit-trucking-business-in-a-plea-bargain.html | GAMBINOS TO QUIT TRUCKING BUSINESS IN A PLEA BARGAIN | False | By Ralph Blumenthal | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/arts/gilbert-chase-85-critic-and-author-of-music-studies.html | Gilbert Chase, 85, Critic and Author Of Music Studies | False | By Allan Kozinn | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/market-place-itt-brings-back-breakup-fever.html | Market Place; ITT Brings Back Breakup Fever | False | By Floyd Norris By Floyd Norris | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/united-way-seeks-to-calm-affiliates.html | United Way Seeks to Calm Affiliates | False | By Felicity Barringer | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/garden/where-to-find-it-where-cameras-regain-their-snap.html | WHERE TO FIND IT; Where Cameras Regain Their Snap | False | By Terry Trucco | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/consumer-rates-tax-exempt-yields-slide-taxable-funds-are-steady.html | CONSUMER RATES; Tax-Exempt Yields Slide; Taxable Funds Are Steady | False | By Elizabeth M. Fowler | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/oscar-broneer-97-archeologist-who-found-ancient-greek-shrine.html | Oscar Broneer, 97, Archeologist Who Found Ancient Greek Shrine | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/the-1992-campaign-republicans-we-won-really-unopposed-bush-camp-says.html | THE 1992 CAMPAIGN: Republicans; We Won, Really, Unopposed Bush Camp Says | False | By Michael Wines | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/us/j-f-geisse-71-who-founded-discount-stores.html | J. F. Geisse, 71, Who Founded Discount Stores | False | | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/style/chronicle-424792.html | CHRONICLE | False | By Nadine Brozan | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/business/a-new-momentum-at-mellon.html | A New Momentum at Mellon | False | By Eric N. Berg | 1992-03-02 | TX 3-256885 | | |
| 1992-02-27 | 1992-02-27 | https://www.nytimes.com/1992/02/27/sports/pro-basketball-forgettable-that-s-what-the-knicks-were.html | PRO BASKETBALL; Forgettable, That's What the Knicks Were | False | By Clifton Brown | 1992-03-02 | TX 3-256885 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Mel Gussow | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/searching-for-milky-way-above-the-great-white-one.html | Searching for Milky Way Above the Great White One | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/news/canada-court-says-pornography-harms-women.html | Canada Court Says Pornography Harms Women | False | By Tamar Lewin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-weekend-walking-in-kenosha-and-taking-on-rest-of-world.html | SPORTS WEEKEND; Walking in Kenosha and Taking On Rest of World | False | By William N. Wallace | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-finns-plea-for-amazon.html | Review/Film; Finns' Plea for Amazon | False | By Vincent Canby | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/john-wilson-a-joffrey-founder-choreographer-and-teacher-64.html | John Wilson, a Joffrey Founder, Choreographer and Teacher, 64 | False | By Jennifer Dunning | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/obituaries/isabelle-siegel-sculptor-49.html | Isabelle Siegel, Sculptor, 49 | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/stay-the-course-what-course.html | Stay the Course. What Course? | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-a-love-triangle-of-murder-suspects.html | Review/Film; A Love Triangle of Murder Suspects | False | By Vincent Canby | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-tale-of-cuban-brothers-in-new-york.html | Review/Film; Tale of Cuban Brothers in New York | False | By Vincent Canby | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/s-i-hayakawa-dies-at-85-scholar-and-former-senator.html | S. I. Hayakawa Dies at 85; Scholar and Former Senator | False | By Katherine Bishop, | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-excerpt-from-a-speech-by-vice-president-quayle.html | THE 1992 CAMPAIGN; Excerpt From a Speech By Vice President Quayle | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-irish-majority-doesn-t-favor-violence-937692.html | Irish Majority Doesn't Favor Violence | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/united-way-head-is-forced-out-in-a-furor-over-his-lavish-style.html | United Way Head Is Forced Out In a Furor Over His Lavish Style | False | By Felicity Barringer | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/900-phone-operation-draws-a-lawsuit.html | '900' Phone Operation Draws a Lawsuit | False | By Jerry Gray | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-law-supports-reporters-in-hill-thomas-case-investigate-the-senate-936892.html | Law Supports Reporters in Hill-Thomas Case; Investigate the Senate | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-a-striking-turnaround-for-philips.html | THE MEDIA BUSINESS; A Striking Turnaround for Philips | False | By Roger Cohen | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/iraqi-dissenters-fail-to-hold-a-broad-meeting.html | Iraqi Dissenters Fail to Hold a Broad Meeting | False | By Youssef M. Ibrahim | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/buffoon-it-s-britons-reply-to-australian-chief-s-vitriol.html | 'Buffoon!' It's Britons' Reply To Australian Chief's Vitriol | False | By William E. Schmidt | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/reporter-s-notebook-democrats-are-divided-and-not-only-on-taxes.html | Reporter's Notebook; Democrats Are Divided, And Not Only on Taxes | False | By Martin Tolchin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/pro-basketball-block-party-leaves-blazers-out-in-cold.html | PRO BASKETBALL; Block Party Leaves Blazers Out in Cold | False | By Al Harvin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/subway-cheating-hey-its-legal.html | Subway Cheating? Hey, It's Legal | False | By Harvey L. Weinberg | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-kaufman-exceeded-the-law-in-death-sentence-of-rosenbergs-his-mind-made-up-939292.html | Kaufman Exceeded the Law in Death Sentence of Rosenbergs; His Mind Made Up | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-731492.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/metro-digest-860992.html | METRO DIGEST | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/witness-identifies-castellano-gunman-as-gotti-associate.html | Witness Identifies Castellano Gunman As Gotti Associate | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-920192.html | Art in Review | False | By Roberta Smith | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/economic-scene-failure-looming-for-trade-talks.html | Economic Scene; Failure Looming For Trade Talks | False | By Leonard Silk | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-smaller-cd-boxes-promised-amid-clamor-about-waste.html | THE MEDIA BUSINESS; Smaller CD Boxes Promised Amid Clamor About Waste | False | By Sheila Rule | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/inside-787492.html | INSIDE | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/verona-goaltender-wins-rare-duel.html | Verona Goaltender Wins Rare Duel | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/media-business-advertising-sharper-image-begins-its-first-campaign-newspapers.html | THE MEDIA BUSINESS: ADVERTISING; Sharper Image Begins Its First Campaign in Newspapers | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-antifreeze-maker-develops-recycling-plan.html | COMPANY NEWS; Antifreeze Maker Develops Recycling Plan | False | By Matthew L Wald | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-a-doctor-who-learns-on-the-job.html | Review/Film; A 'Doctor' Who Learns On the Job | False | By Janet Maslin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/professor-steps-up-fight-with-harvard.html | Professor Steps Up Fight With Harvard | False | By Fox Butterfield | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/IHT-klm-and-ba-give-up-plan-to-combine-operations-but-attempts-to-merge.html | KLM and BA Give Up Plan To Combine Operations. But Attempts to Merge Airlines Within Europe...(et.al) | False | By Erik Ipsen, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-weekend-myricks-going-for-fifth-title.html | SPORTS WEEKEND; Myricks Going for Fifth Title | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-pro-basketball-divac-stays-a-laker.html | SPORTS PEOPLE: PRO BASKETBALL; Divac Stays a Laker | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/topics-of-the-times-greed-sequestered.html | Topics of The Times; Greed, Sequestered | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/baseball-spring-training-report-lamont-s-first-day-of-school.html | BASEBALL: SPRING TRAINING REPORT; Lamont's First Day of School | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/un-says-iraq-defies-order-to-destroy-weapons.html | U.N. Says Iraq Defies Order to Destroy Weapons | False | By Paul Lewis | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/business-people-a-houston-banker-returns-to-san-diego.html | BUSINESS PEOPLE; A Houston Banker Returns to San Diego | False | By Leslie Wayne | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/trenton-sues-freeloaders-over-their-auto-insurance.html | Trenton Sues Freeloaders Over Their Auto Insurance | False | By Joseph F. Sullivan | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/baseball-vincent-and-yanks-mccarthy-finally-get-together.html | BASEBALL; Vincent and Yanks' McCarthy Finally Get Together | False | By Claire Smith | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/russia-gathering-in-a-weapons-briskly.html | Russia Gathering In A-Weapons Briskly | False | By Eric Schmitt | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/after-2-killings-a-plan-for-more-school-security.html | After 2 Killings, a Plan for More School Security | False | By Joseph Berger | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-718792.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/sex-stars-and-leap-year.html | Sex, Stars And Leap Year | False | By Robert Coover | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-726892.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/credit-markets-tandy-offering-to-buy-back-stock.html | CREDIT MARKETS; Tandy Offering To Buy Back Stock | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/new-dispute-roils-western-sahara-who-ll-vote.html | New Dispute Roils Western Sahara: Who'll Vote? | False | By Kenneth B. Noble | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-sidelines-response-apology-clinton-jackson-takes-jab.html | THE 1992 CAMPAIGN: On the Sidelines; In Response to Apology by Clinton, Jackson Takes a Jab | False | By Ronald Smothers | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/article-504492-no-title.html | Article 504492 -- No Title | False | By Eric Asimov | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-sterling-optical-buyer-approved.html | COMPANY NEWS; Sterling Optical Buyer Approved | False | AP | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-dance-novices-and-veterans.html | Review/Dance; Novices and Veterans | False | By Anna Kisselgoff | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/key-rates-349192.html | Key Rates | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/books/a-closed-eye.html | Â'A Closed EyeÂ' | False | By Michiko Kakutani | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/restaurants/restaurants-620292.html | Restaurants | False | By Bryan Miller | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/house-budget-panel-backs-shift-of-15-billion-from-military.html | House Budget Panel Backs Shift of $15 Billion From Military | False | By Eric Schmitt | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/curbs-placed-on-spending-at-housing.html | Curbs Placed On Spending At Housing | False | By Calvin Sims | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/us-seizes-yacht-carrying-85-aliens.html | U.S. SEIZES YACHT CARRYING 85 ALIENS | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/the-spoken-word.html | The Spoken Word | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-924492.html | Art in Review | False | By Michael Kimmelman | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/housing-agency-contractor-named-in-fraud-indictment.html | Housing Agency Contractor Named in Fraud Indictment | False | By Selwyn Raab | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/suit-seeks-to-recoup-losses-from-executive-life-failure.html | Suit Seeks to Recoup Losses From Executive Life Failure | False | By Richard W. Stevenson | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/credit-markets-department-is-revamped-by-merrill.html | CREDIT MARKETS; Department Is Revamped By Merrill | False | By Floyd Norris | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/panel-is-appointed-to-design-better-and-cheaper-schools.html | Panel Is Appointed to Design Better and Cheaper Schools | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/weicker-to-veto-almost-any-expansion-of-gambling.html | Weicker to Veto Almost Any Expansion of Gambling | False | By Kirk Johnson | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-ddb-needham-gets-more-of-volkswagen.html | THE MEDIA BUSINESS: ADDENDA; DDB Needham Gets More of Volkswagen | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/a-greek-orthodox-bishop-is-shot-on-a-brooklyn-street.html | A Greek Orthodox Bishop Is Shot on a Brooklyn Street | False | By James Bennet | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/woman-shot-to-death-on-subway-train.html | Woman Shot to Death on Subway Train | False | By Alan Finder | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-art-stacks-of-odds-and-ends-that-tease-the-mind.html | Review/Art; Stacks of Odds and Ends That Tease the Mind | False | By Roberta Smith | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/dow-down-13.87-small-stock-activity-is-brisk.html | Dow Down 13.87; Small-Stock Activity Is Brisk | False | By Robert Hurtado | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/once-again-new-york-s-arcane-election-laws-shape-race.html | Once Again, New York's Arcane Election Laws Shape Race | False | By Michael Specter | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/mci-is-awarded-government-telephone-contract.html | MCI Is Awarded Government Telephone Contract | False | By Edmund L. Andrews | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/2-koreas-caught-in-another-snag.html | 2 Koreas Caught in Another Snag | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/finance-briefs-322092.html | FINANCE BRIEFS | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-840492.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-democrats-moving-toward-crucial-round-presidential-contest-turns.html | THE 1992 CAMPAIGN: Democrats; Moving Toward a Crucial Round, Presidential Contest Turns Rough | False | By Robin Toner | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/baseball-maas-fears-his-swing-may-not-mean-a-thing.html | BASEBALL; Maas Fears His Swing May Not Mean a Thing | False | By Michael Martinez | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/armani-opens-store-in-saks.html | Armani Opens Store in Saks | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-kaufman-exceeded-the-law-in-death-sentence-of-rosenbergs-asked-truman-to-act-938492.html | Kaufman Exceeded the Law in Death Sentence of Rosenbergs; Asked Truman to Act | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/philharmonic-plans-its-150th-season.html | Philharmonic Plans Its 150th Season | False | By Allan Kozinn | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-pro-basketball-tarpley-to-the-cba.html | SPORTS PEOPLE; PRO BASKETBALL; Tarpley to the C.B.A.? | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/quotation-of-the-day-829392.html | Quotation of the Day | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/sounds-around-town-934192.html | Sounds Around Town | False | By Karen Schoemer | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/beirut-seeks-to-free-the-last-of-the-hostages.html | Beirut Seeks to Free the Last of the Hostages | False | By Ihsan A. Hijazi | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/serbian-president-supports-un-troops-for-yugoslavia.html | Serbian President Supports U.N. Troops for Yugoslavia | False | By John F. Burns | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/new-york-city-to-slash-borrowing-under-pressure-from-bond-raters.html | New York City to Slash Borrowing Under Pressure From Bond Raters | False | By Todd S. Purdum | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-922892.html | Art in Review | False | HOLLAND COTTER | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/theater/review-theater-a-losing-flight-from-the-demons-of-the-past.html | Review/Theater; A Losing Flight From The Demons Of the Past | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-921092.html | Art in Review | False | By Holland Cotter | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-ogilvy-direct-gets-12-awards.html | THE MEDIA BUSINESS: ADDENDA; Ogilvy Direct Gets 12 Awards | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/executive-changes-344092.html | EXECUTIVE CHANGES | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADDENDA; New Campaigns | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/researchers-retract-their-claim-of-producing-alzheimer-s-in-mice.html | Researchers Retract Their Claim Of Producing Alzheimer's in Mice | False | By Gina Kolata | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/public-advocate-testifies-in-an-effort-to-save-his-budget.html | Public Advocate Testifies in an Effort to Save His Budget | False | By Wayne King | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/pro-basketball-knicks-nipped-by-kings-110-109.html | PRO BASKETBALL; Knicks Nipped By Kings, 110-109 | False | By Clifton Brown | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-the-south-for-southerners-issues-go-beyond-the-economy.html | THE 1992 CAMPAIGN: The South; For Southerners, Issues Go Beyond the Economy | False | By Peter Applebome | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-high-school-basketball-an-honor-for-rhodes.html | SPORTS PEOPLE: HIGH SCHOOL BASKETBALL; An Honor for Rhodes | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-law-supports-reporters-in-hill-thomas-case-908292.html | Law Supports Reporters in Hill-Thomas Case | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/johnson-in-center-hopes-fans-will-say-hey.html | Johnson, in Center, Hopes Fans Will Say Hey! | False | By Joe Sexton | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-republicans-noonan-is-hired-as-a-speechwriter-for-bush.html | THE 1992 CAMPAIGN: Republicans; Noonan Is Hired as a Speechwriter for Bush | False | By Andrew Rosenthal | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-sedative-overdosage-will-lead-to-trouble-901592.html | Sedative Overdosage Will Lead to Trouble | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-stock-sale-is-planned-at-domino-s.html | COMPANY NEWS; Stock Sale Is Planned at Domino's | False | By Doron P. Levin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-923692.html | Art in Review | False | By Michael Kimmelman | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/golf-levi-s-64-takes-lead-but-woods-wins-gallery.html | GOLF; Levi's 64 Takes Lead but Woods Wins Gallery | False | By Jaime Diaz | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/robben-island-journal-will-apartheid-s-prison-become-a-tourist-mecca.html | Robben Island Journal; Will Apartheid's Prison Become a Tourist Mecca? | False | By Christopher S. Wren | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS; ADDENDA; Accounts | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/company-news-new-unit-is-created-at-johnson-johnson.html | COMPANY NEWS; New Unit Is Created At Johnson & Johnson | False | By Milt Freudenheim | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/white-house-will-not-fill-comptroller-s-post-for-now.html | White House Will Not Fill Comptroller's Post for Now | False | By Stephen Labaton | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/a-selection-of-culinary-oases-for-department-store-wanderers.html | A Selection of Culinary Oases For Department-Store Wanderers | False | By Eric Asimov | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/lottery-investors-unsure-if-jackpot-was-virginia-s.html | Lottery Investors Unsure If Jackpot Was Virginia's | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/health-official-quits-after-harsh-criticism.html | Health Official Quits After Harsh Criticism | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-925292.html | Art in Review | False | By Michael Kimmelman | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/house-democrats-approve-tax-cut-for-middle-class.html | HOUSE DEMOCRATS APPROVE TAX CUT FOR MIDDLE CLASS | False | By Adam Clymer | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/hockey-lachance-gets-the-gold-as-islanders-bank-on-him.html | HOCKEY; Lachance Gets the Gold As Islanders Bank on Him | False | By Joe Lapointe | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/on-my-mind-after-saddam-what.html | On My Mind; After Saddam, What? | False | By A. M. Rosenthal | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/house-passes-bill-to-let-haitians-stay-at-guantanamo-for-6-months.html | House Passes Bill to Let Haitians Stay at Guantanamo for 6 Months | False | By Barbara Crossette | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/bernard-shanley-88-republican-who-aided-president-eisenhower.html | Bernard Shanley, 88, Republican Who Aided President Eisenhower | False | By Bruce Lambert | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/a-fortune-remains-for-milken.html | A Fortune Remains For Milken | False | By Alison Leigh Cowan | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-868092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS; ADDENDA; People | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-359992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/critic-s-notebook-you-ve-seen-the-movie-now-read-the-book.html | Critic's Notebook; You've Seen The Movie, Now Read the Book | False | By Janet Maslin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/tsongas-s-new-york-problem.html | Tsongas's New York Problem | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-cycling-stars-enter-du-pont.html | SPORTS PEOPLE: CYCLING; Stars Enter du Pont | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/worldbusiness/IHT-ec-decisions-face-new-legal-hurdle.html | EC Decisions Face New Legal Hurdle | False | By Charles Goldsmith, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/indonesia-to-try-8-in-killings-in-east-timor.html | Indonesia to Try 8 in Killings in East Timor | False | AP | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/hockey-penitence-behind-garden-plexiglas.html | HOCKEY; Penitence Behind Garden Plexiglas | False | By Robert Lipsyte | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-colorado-mountain-state-tsongas-strikes-vein-support-among-urban.html | THE 1992 CAMPAIGN: Colorado; In Mountain State, Tsongas Strikes Vein of Support Among Urban Voters | False | By Dirk Johnson | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/IHT-vietnam-time-to-end-the-embargo.html | Vietnam: Time to End the Embargo | False | By Clare Hollingworth, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/IHT-two-paris-bistros-60-years-apart.html | Two Paris Bistros, 60 Years Apart | False | By Patricia Wells, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-of-the-times-for-bonilla-no-problems-coming-back.html | Sports of The Times; For Bonilla, No Problems Coming Back | False | By George Vecsey | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-kaufman-exceeded-the-law-in-death-sentence-of-rosenbergs-his-deliberations-940692.html | Kaufman Exceeded the Law in Death Sentence of Rosenbergs; His Deliberations | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/marilyn-home-free.html | Marilyn Home, Free | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/business-people-traub-back-in-business-as-retailing-consultant.html | BUSINESS PEOPLE; Traub Back in Business As Retailing Consultant | False | By Eben Shapiro | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-722592.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/critic-s-choice-the-arts-environmental-festival.html | Critic's Choice/The Arts; Environmental Festival | False | By Jennifer Dunning | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/c-corrections-712892.html | Corrections | False | | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-pro-basketball-chamberlain-reported-in-excellent-condition.html | SPORTS PEOPLE: PRO BASKETBALL; Chamberlain Reported In Excellent Condition | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-chevy-chase-and-a-bagful-of-tricks.html | Review/Film; Chevy Chase And a Bagful Of Tricks | False | By Janet Maslin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/the-media-business-addenda-miscellany.html | THE MEDIA BUSINESS: ADDENDA; Miscellany | False | By Stephanie Strom | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/results-plus-390492.html | RESULTS PLUS | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/drug-war-to-widen-on-same-budget.html | Drug War to Widen on Same Budget | False | By Michael Wines | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/last-chance.html | Last Chance | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/senate-rejects-a-line-item-veto.html | Senate Rejects a Line-Item Veto | False | AP | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/credit-markets-treasury-prices-are-little-changed.html | CREDIT MARKETS; Treasury Prices Are Little Changed | False | By Kenneth N. Gilpin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-454492.html | Art in Review | False | By Michael Kimmelman | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/business-digest-857992.html | BUSINESS DIGEST | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-law-supports-reporters-in-hill-thomas-case-counsel-s-decision-935092.html | Law Supports Reporters in Hill-Thomas Case; Counsel's Decision | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/charity-leader-s-success-was-also-his-undoing.html | Charity Leader's Success Was Also His Undoing | False | By John H. Cushman Jr. | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/white-house-vows-action-to-cut-us-global-warming-gases.html | White House Vows Action to Cut U.S. Global Warming Gases | False | By William K. Stevens | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/sounds-around-town-393992.html | Sounds Around Town | False | By John S. Wilson | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/hold-the-cheers-on-haiti.html | Hold the Cheers on Haiti | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/college-basketball-visible-emotional-rift-over-unlv-coach.html | COLLEGE BASKETBALL; Visible, Emotional Rift Over U.N.L.V. Coach | False | By Malcolm Moran | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/us-report-faults-mayor-on-boycott.html | U.S. Report Faults Mayor On Boycott | False | By Lee A. Daniels | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-people-pro-basketball-tucker-joins-spurs.html | SPORTS PEOPLE: PRO BASKETBALL; Tucker Joins Spurs | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/foreign-affairs-who-loves-israel.html | Foreign Affairs; Who Loves Israel? | False | By Leslie H. Gelb | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/bar-attack-lawyer-kill-mockingbird-iconoclast-takes-aim-hero.html | At the Bar; To Attack A Lawyer In 'To Kill a Mockingbird:' An Iconoclast Takes Aim At A Hero | False | By David Margolick | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/sports-weekend-tv-sports-what-comes-next-pay-per-view-h-o-r-s-e.html | SPORTS WEEKEND: TV SPORTS; What Comes Next, Pay-Per-View H-O-R-S-E? | False | By Richard Sandomir | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/chronicle-869892.html | CHRONICLE | False | By Nadine Brozan | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/new-niche-for-moscow-entrepreneurs-real-estate.html | New Niche for Moscow Entrepreneurs: Real Estate | False | By Louis Uchitelle | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/software-detente-for-ibm.html | Software Detente For I.B.M. | False | By John Markoff | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/gunplay-in-the-schools.html | Gunplay in the Schools | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-political-memo-clinton-seeks-to-regain-his-agenda.html | THE 1992 CAMPAIGN: Political Memo; Clinton Seeks to Regain His Agenda | False | By Gwen Ifill | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/IHT-north-korea-says-no-to-atom-inspections.html | North Korea Says No to Atom Inspections | False | By Michael Richardson, International Herald Tribune | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/sports/boxing-sailor-wins-bout-to-advance-in-pursuit-of-olympic-berth.html | BOXING; Sailor Wins Bout to Advance In Pursuit of Olympic Berth | False | By Phil Berger | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/about-real-estate-2-coop-conversions-in-down-market.html | About Real Estate; 2 Co-op Conversions in Down Market | False | By Diana Shaman | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/topics-of-the-times-a-promising-start.html | Topics of The Times; A Promising Start | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/business/market-place-funds-are-still-surging-but-pace-slows-slightly.html | Market Place; Funds Are Still Surging, But Pace Slows Slightly | False | By Floyd Norris | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-art-at-dealers-show-an-array-of-works-over-many-centuries.html | Review/Art; At Dealers' Show, an Array of Works Over Many Centuries | False | By John Russell | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/art-in-review-926092.html | Art in Review | False | By Charles Hagen | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/books/books-of-the-times-mousy-sniveling-heroine-finds-her-fantasy-cad.html | Books of The Times; Mousy, Sniveling Heroine Finds Her Fantasy Cad | False | By Michiko Kakutani | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/world/kohl-and-havel-sign-pact-but-issue-remains.html | Kohl and Havel Sign Pact but Issue Remains | False | By John Tagliabue | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/shaper-trenton-s-gop-victories-despite-his-success-robert-franks-still-hungry.html | Shaper of Trenton's G.O.P. Victories; Despite His Success, Robert Franks Is Still Hungry for More | False | By Wayne King | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/news-summary-784092.html | NEWS SUMMARY | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/the-1992-campaign-media-gop-air-war-reflects-competitiveness-of-georgia-contest.html | THE 1992 CAMPAIGN: Media; G.O.P. Air War Reflects Competitiveness of Georgia Contest | False | By Elizabeth Kolbert | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/pop-jazz-slightly-skewed-valentine.html | Pop/Jazz; Slightly Skewed Valentine | False | By Jon Pareles | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/opinion/l-kaufman-exceeded-the-law-in-death-sentence-of-rosenbergs-909092.html | Kaufman Exceeded the Law in Death Sentence of Rosenbergs | False | | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/us/1992-campaign-white-house-quayle-criticizes-new-york-proof-welfare-s-ills.html | THE 1992 CAMPAIGN: White House; QUAYLE CRITICIZES NEW YORK AS PROOF OF WELFARE'S ILLS | False | By Robert Pear | 1992-03-03 | TX 3-256879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/arts/review-photography-two-additional-chapters-in-the-jewish-experience.html | Review/Photography; Two Additional Chapters In the Jewish Experience | False | By Charles Hagen | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/news/tv-weekend-romance-takes-a-holiday-of-sorts.html | TV Weekend; Romance Takes a Holiday, of Sorts | False | By John J. O'Connor | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/a-principal-s-successes-are-overshadowed-by-violence.html | A Principal's Successes Are Overshadowed by Violence | False | By Steven Lee Myers | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/our-towns-30-flavors-big-smiles-and-the-fabulous-50-s.html | OUR TOWNS; 30 Flavors, Big Smiles And the Fabulous 50's | False | By Andrew H. Malcolm | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/nyregion/gambino-morgenthau-accord-after-a-day-the-re-examination-begins.html | Gambino-Morgenthau Accord: After a Day, the Re-examination Begins | False | By Ronald Sullivan | 1992-03-03 | TX 3-256879 | | |
| 1992-02-28 | 1992-02-28 | https://www.nytimes.com/1992/02/28/movies/review-film-em-forster-s-first-novel-played-out-in-tuscany.html | Review/Film; E.M. Forster's First Novel, Played Out in Tuscany | False | By Janet Maslin | 1992-03-03 | TX 3-256879 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/un-council-assails-iraq-over-its-refusal-to-destroy-weapons.html | U.N. Council Assails Iraq Over Its Refusal To Destroy Weapons | False | By Paul Lewis | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/a-day-for-leaping-loafing-or-looking-for-a-mate.html | A Day for Leaping, Loafing or Looking for a Mate | False | By Dennis Hevesi | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-people-pro-basketball-tests-for-chamberlain.html | SPORTS PEOPLE: PRO BASKETBALL; Tests for Chamberlain | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-minnesota-caucus-primary-one-state-confused-voters-get-both.html | THE 1992 CAMPAIGN: Minnesota; Caucus or Primary? In One State, Confused Voters Get Both | False | By Richard L. Berke | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/c-correction-263192.html | Correction | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/style/bader-e-howar-has-wedding.html | Bader E. Howar Has Wedding | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/washington-memo-congress-anxiously-waits-to-see-house-bank-s-deadbeat-list.html | Washington Memo; Congress Anxiously Waits to See House Bank's Deadbeat List | False | By Clifford Krauss | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/i-congress-has-long-poked-its-nose-in-the-arts-no-confidence-vote-253492.html | Congress Has Long Poked Its Nose in the Arts; No-Confidence Vote | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/the-roulette-of-russian-banking.html | The Roulette of Russian Banking | False | By Louis Uchitelle | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/health-dept-studies-reports-of-abuse-at-nursing-home.html | Health Dept. Studies Reports of Abuse at Nursing Home | False | By John T. McQuiston | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/report-finds-agent-aided-restaurateur.html | Report Finds Agent Aided Restaurateur | False | By Todd S. Purdum | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-keep-only-the-globes-262392.html | Keep Only the Globes | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/track-and-field-with-little-trouble-morceli-wins-mile.html | TRACK AND FIELD; With Little Trouble, Morceli Wins Mile | False | By William N. Wallace | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/obituaries/marion-f-schappel-a-bank-executive-67.html | Marion F. Schappel, A Bank Executive, 67 | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/movies/review-film-creatures-with-a-taste-for-the-offensive.html | Review/Film; Creatures With a Taste for the Offensive | False | By Stephen Holden | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/obituaries/robert-r-slaughter-lawyer-67.html | Robert R. Slaughter, Lawyer, 67 | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-278092.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/movies/review-film-a-streetwise-message-on-power-and-humility.html | Review/Film; A Streetwise Message On Power and Humility | False | By Stephen Holden | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/connecticut-police-get-first-black-leader.html | Connecticut Police Get First Black Leader | False | By Kirk Johnson | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-for-3-yankee-pitchers-bloom-is-off-throws.html | BASEBALL; For 3 Yankee Pitchers, Bloom Is Off Throws | False | By Michael Martinez | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/new-york-city-delays-billing-non-city-cabs.html | New York City Delays Billing Non-City Cabs | False | By Andrew L. Yarrow | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/style/chronicle-264092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/bill-would-allow-towns-to-set-nightly-curfews-and-punish-parents-of-violators.html | Bill Would Allow Towns to Set Nightly Curfews and Punish Parents of Violators | False | By Wayne King | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/bridge-651892.html | Bridge | False | By Alan Truscott | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/retiring-united-way-head-is-defended.html | Retiring United Way Head Is Defended | False | By Felicity Barringer | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/land-dispute-and-mystery-flights-raise-tension-in-salvador.html | Land Dispute and Mystery Flights Raise Tension in Salvador | False | By Shirley Christian | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-congress-has-long-poked-its-nose-in-the-arts-one-man-s-vulgarity-254292.html | Congress Has Long Poked Its Nose in the Arts; One Man's Vulgarity | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/no-headline-371392.html | No Headline | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-florida-where-immediate-forecast-sunny-for-bush-but-cloudy-for.html | THE 1992 CAMPAIGN: Florida; Where the Immediate Forecast Is Sunny for Bush but Cloudy for Democrats | False | By David E. Rosenbaum | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-white-house-white-house-says-buchanan-likely-remain-race.html | THE 1992 CAMPAIGN: White House; WHITE HOUSE SAYS BUCHANAN IS LIKELY TO REMAIN IN RACE | False | By Michael Wines | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/democrats-assail-quayle-on-welfare.html | Democrats Assail Quayle On Welfare | False | By Lindsey Gruson | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/beliefs-278492.html | Beliefs | False | By Peter Steinfels | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/suspect-in-subway-car-killing-surrenders.html | Suspect in Subway Car Killing Surrenders | False | By Alan Finder | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-taiwan-may-trim-bid-for-mcdonnell-to-25.html | COMPANY NEWS; Taiwan May Trim Bid For McDonnell to 25% | False | By Richard W. Stevenson | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-building-code-revision-needed-for-entryways-259392.html | Building Code Revision Needed for Entryways | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/un-votes-to-send-22000-to-back-peace-in-cambodia.html | U.N. Votes to Send 22,000 To Back Peace in Cambodia | False | By Paul Lewis | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/style/chronicle-265892.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/bombing-in-london-leaves-28-injured.html | BOMBING IN LONDON LEAVES 28 INJURED | False | By William E. Schmidt | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/about-new-york-cleaning-service-does-more-than-windows.html | ABOUT NEW YORK; Cleaning Service Does More Than Windows | False | By Douglas Martin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/3-held-in-attack-on-bishop.html | 3 Held in Attack on Bishop | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-vincent-says-no-to-choice-of-mccarthy.html | BASEBALL; Vincent Says No To Choice of McCarthy | False | By Claire Smith | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-improved-car-jack-powered-by-lighter.html | Patents; Improved Car Jack Powered by Lighter | False | By Edmund L. Andrews | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/the-editorial-notebook-amid-alligators-high-tech.html | The Editorial Notebook; Amid Alligators, High Tech | False | By Robert A. Barzilay | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/technology/a-new-bike-harnesses-the-best-of-all-possible-wheels.html | A New Bike Harnesses The Best of All Possible Wheels | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/china-s-somewhat-capitalist-road.html | China's Somewhat Capitalist Road | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-aircraft-study-suggests-ec-emulate-us.html | Aircraft Study Suggests EC Emulate U.S. | False | By Charles Goldsmith, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/los-angeles-shortens-list-for-police-chief-post.html | Los Angeles Shortens List for Police Chief Post | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/obituaries/donald-p-ruddy-38-a-furniture-designer.html | Donald P. Ruddy, 38, A Furniture Designer | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/boxing-briggs-was-once-a-reluctant-fighter.html | BOXING; Briggs Was Once a Reluctant Fighter | False | By Phil Berger | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/epa-is-called-lax-with-contractor.html | E.P.A. Is Called Lax With Contractor | False | By Keith Schneider | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-briefs-590292.html | COMPANY BRIEFS | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/news/who-s-the-phone-for-depends-on-the-ring.html | Who's the Phone For? Depends on the Ring | False | By Andree Brooks | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/study-for-mayor-details-bills-of-ex-housing-chief.html | Study for Mayor Details Bills of Ex-Housing Chief | False | By Calvin Sims | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/son-of-deposed-charity-head-wants-to-keep-his-own-job.html | Son of Deposed Charity Head Wants to Keep His Own Job | False | By John H. Cushman Jr. | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/quotation-of-the-day-247092.html | Quotation of the Day | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-pan-am-doesn-t-deserve-any-sort-of-memorial-261592.html | Pan Am Doesn't Deserve Any Sort of Memorial | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/news-summary-244592.html | News Summary | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-republicans-republican-duel-a-party-wounded.html | THE 1992 CAMPAIGN: Republicans; Republican Duel: A Party Wounded | False | By Andrew Rosenthal | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/kerrey-clinton-role-reversal.html | Kerrey-Clinton Role Reversal | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/mr-bush-remember-your-college-days.html | Mr. Bush, Remember Your College Days? | False | By Samuel Hynes | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/dow-ends-busy-week-with-yawn-off-1.78.html | Dow Ends Busy Week With Yawn, Off 1.78 | False | By Robert Hurtado | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-china-glow-for-hk-stocks.html | China Glow for H.K. Stocks | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/money-stuck-in-the-muck.html | Money Stuck In the Muck | False | By Stanley Brezenoff | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/prospect-and-poet-cross-paths-at-brooklyn-school.html | Prospect and Poet Cross Paths at Brooklyn School | False | By Harvey Araton | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review-272092.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/a-wake-up-call-for-city-hall.html | A Wake-up Call for City Hall | False | | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/barenboim-as-pianist.html | Barenboim as Pianist | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/news/reformulated-gas-cleaner-and-greener.html | Reformulated Gas: Cleaner and Greener | False | By Matthew L. Wald | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/theater/review-theater-a-loved-wife-her-illness-and-her-last-gift-a-tear.html | Review/Theater; A Loved Wife, Her Illness, And Her 'Last Gift,' a Tear | False | By Stephen Holden | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-new-test-for-risk-of-heart-problems.html | Patents; New Test for Risk Of Heart Problems | False | By Edmund L Andrews | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-in-wine-a-fledgling-venture-by-mail.html | COMPANY NEWS; In Wine, a Fledgling Venture by Mail | False | By Glenn Rifkin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/treasury-note-and-bond-prices-rise.html | Treasury Note and Bond Prices Rise | False | By Kenneth N. Gilpin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-they-live-undeterred-by-turner-s-syndrome-257792.html | They Live Undeterred By Turner's Syndrome | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/gdp-gain-is-revised-up-to-0.8.html | G.D.P. Gain Is Revised Up to 0.8% | False | By Steven Greenhouse | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-275592.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/IHT-what-csce-could-do.html | What CSCE Could Do | False | By Daniel N. Nelson, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/patents-for-haters-of-jangling-pocket-cash.html | Patents; For Haters Of Jangling Pocket Cash | False | By Edmund L Andrews | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-274792.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-lights-are-back-on-at-power-companies.html | Lights Are Back On At Power Companies | False | By Philip Crawford, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/baseball-magadan-and-pecota-put-on-the-gloves.html | BASEBALL; Magadan and Pecota Put On the Gloves | False | By Joe Sexton | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/ciba-to-pay-new-jersey-for-illegal-waste-dumping.html | Ciba to Pay New Jersey For Illegal Waste Dumping | False | By Joseph F. Sullivan | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/gm-agrees-to-build-opel-cars-in-poland.html | G.M. Agrees to Build Opel Cars in Poland | False | By Stephen Engelberg | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-media-candidates-learn-that-attacks-attract-attention.html | THE 1992 CAMPAIGN: Media; Candidates Learn That Attacks Attract Attention | False | By Elizabeth Kolbert | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/1992-campaign-challenger-acid-tongued-buchanan-lashes-ambiguity-last.html | THE 1992 CAMPAIGN: The Challenger; As Acid-Tongued Buchanan Lashes Out, Ambiguity Is the Last Unpardonable Sin | False | By B. Drummond Ayres Jr. | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/executive.html | EXECUTIVE | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/one-killed-and-3-injured-in-a-shooting-in-a-pool-hall.html | One Killed And 3 Injured In a Shooting In a Pool Hall | False | By Lee A. Daniels | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/basketball-upbeat-nets-are-shooting-for-april-in-the-playoffs.html | BASKETBALL; Upbeat Nets Are Shooting for April in the Playoffs | False | By Al Harvin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/foes-are-softening-stands-against-phone-tv-links.html | Foes Are Softening Stands Against Phone-TV Links | False | By Edmund L Andrews | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-people-pro-basketball-philadelphia-s-williams-banned-for-two-games.html | SPORTS PEOPLE: PRO BASKETBALL; Philadelphia's Williams Banned for Two Games | False | | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/business-people-chairman-is-selected-for-first-data-corp.html | BUSINESS PEOPLE; Chairman Is Selected For First Data Corp. | False | By Milt Freudenheim | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-educators-and-tests-256992.html | Educators and Tests | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/key-rates-671292.html | Key Rates | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/an-unknown-quantity-heads-the-welsh-opera.html | An 'Unknown Quantity' Heads the Welsh Opera | False | By John Rockwell | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/canada-frees-retirement-funds-for-home-buyers.html | Canada Frees Retirement Funds for Home Buyers | False | By Clyde H. Farnsworth | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/news/guidepost-re-examining-portfolios.html | Guidepost; Re-Examining Portfolios | False | By Robert Hurtado | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-first-column.html | FIRST COLUMN | False | M.B., International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/IHT-indonesia-to-step-up-military-ties-with-us.html | Indonesia to Step Up Military Ties With U.S. | False | By Michael Richardson, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/golf-love-takes-lead-as-woods-exits.html | GOLF; Love Takes Lead as Woods Exits | False | By Jaime Diaz | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-music-that-special-sound-of-the-vienna.html | Review/Music; That Special Sound of the Vienna | False | By Edward Rothstein | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-people-bobsled-threats-against-czudaj.html | SPORTS PEOPLE: BOBSLED; Threats Against Czudaj | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-no-headline-252692.html | No Headline | False | Congress Has Long Poked Its Nose in the Arts | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/company-news-justice-dept-clears-merger-of-2-big-west-coast-banks.html | COMPANY NEWS; Justice Dept. Clears Merger Of 2 Big West Coast Banks | False | By Andrew Pollack | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/your-money-an-alternative-to-chasing-yields.html | Your Money; An Alternative To Chasing Yields | False | By Jan M. Rosen | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/us-study-says-asian-americans-face-widespread-discrimination.html | U.S. Study Says Asian-Americans Face Widespread Discrimination | False | By Celia W. Dugger | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/inside-249692.html | INSIDE | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-dance-more-of-mozart-with-minnie-and-mickey.html | Review/Dance; More of Mozart, With Minnie and Mickey | False | By Anna Kisselgoff | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-279892.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/classical-music-in-review-273992.html | Classical Music in Review | False | By Bernard Holland | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-people-boxing-fight-after-fight.html | SPORTS PEOPLE: BOXING; Fight After Fight | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/obituaries/herschel-b-chipp-art-historian-and-picasso-expert-dies-at-78.html | Herschel B. Chipp, Art Historian And Picasso Expert, Dies at 78 | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/l-south-america-is-attached-to-democracy-255092.html | South America Is Attached to Democracy | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/business-digest-262892.html | BUSINESS DIGEST | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/theater/review-theater-looking-at-life-as-a-play-a-comedy.html | Review/Theater; Looking At Life As a Play (A Comedy) | False | By Wilborn Hampton | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/us-aid-to-russians-thanks-and-touch-of-shame.html | U.S. Aid to Russians: Thanks and Touch of Shame | False | By Celestine Bohlen | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/russia-to-fight-private-sell-offs-by-ex-officials.html | Russia to Fight Private Sell-Offs By Ex-Officials | False | By Francis X. Clines | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/shift-in-drug-summitry-us-no-longer-dictates.html | Shift in Drug Summitry: U.S. No Longer Dictates | False | By Joseph B. Treaster | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/fiscal-and-spiritual-rifts-shake-christian-scientists.html | Fiscal and Spiritual Rifts Shake Christian Scientists | False | By Peter Steinfels | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/dinkins-rebuts-criticism-on-civil-rights.html | Dinkins Rebuts Criticism on Civil Rights | False | By James C. McKinley Jr. | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/basketball-returning-knicks-are-just-one-big-riddle.html | BASKETBALL; Returning Knicks Are Just One Big Riddle | False | By Clifton Brown | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-ecs-junior-court-takes-on-big-boys.html | EC's Junior Court Takes on Big Boys | False | By Charles Goldsmith, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/fighting-irish-marching-irish.html | Fighting Irish, Marching Irish | False | By Niall O'Dowd | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/gotti-witness-says-his-view-was-brief.html | Gotti Witness Says His View Was Brief | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/panel-urges-tests-for-cholesterol-that-helps-prevent-heart-disease.html | Panel Urges Tests for Cholesterol That Helps Prevent Heart Disease | False | By Warren E. Leary | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/improve-capitalism-use-some-socialism.html | Improve Capitalism. Use Some Socialism. | False | By Andrew Schotter | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-star-trackers-seek-to-beat-the-indexes.html | Star Trackers Seek to Beat the Indexes | False | By Rupert Bruce, International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/mary-childs-black-69-is-dead-art-historian-and-museum-head.html | Mary Childs Black, 69, Is Dead; Art Historian and Museum Head | False | By Rita Reif | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/teachers-strive-to-rise-above-the-grip-of-despair.html | Teachers Strive to Rise Above the Grip of Despair | False | By Douglas Martin | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/news/when-the-check-is-not-in-the-mail.html | When the Check Is Not in the Mail | False | By Leonard Sloane | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/opinion/the-message-of-millicent-s-death.html | The Message of Millicent's Death | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/china-gives-light-sentences-to-advocates-of-democracy.html | China Gives Light Sentences To Advocates of Democracy | False | By Sheryl WuDunn | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/investigation-of-bergen-jail-prompted-by-inmate-suicide.html | Investigation of Bergen Jail Prompted by Inmate Suicide | False | By Robert Hanley | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/senate-democrats-tax-proposal-is-less-generous-than-house-bill.html | Senate Democrats' Tax Proposal Is Less Generous Than House Bill | False | By Adam Clymer | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/results-plus-770092.html | RESULTS PLUS | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/world/carpentras-journal-counterfeit-truffles-scandalize-southern-france.html | Carpentras Journal; Counterfeit Truffles Scandalize Southern France | False | By Marlise Simons | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/school-board-says-security-money-went-to-cuts.html | School Board Says Security Money Went to Cuts | False | By Joseph Berger | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/business-people-esprit-de-corps-names-a-new-chief-executive.html | BUSINESS PEOPLE; Esprit de Corps Names A New Chief Executive | False | By Lawrence M. Fisher | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/hockey-thomas-lifts-islanders-in-overtime.html | HOCKEY; Thomas Lifts Islanders in Overtime | False | By Alex Yannis | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-03-06 | TX 3-271941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/obituaries/dr-anne-forbes-80-endocrinology-pioneer.html | Dr. Anne Forbes, 80, Endocrinology Pioneer | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/arts/review-dance-an-apollo-noble-yet-eager-with-other-earthly-traits.html | Review/Dance; An Apollo Noble Yet Eager, With Other Earthly Traits | False | By Jack Anderson | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/into-the-unknown-aids-patients-test-drugs.html | Into the Unknown: AIDS Patients Test Drugs | False | By Mireya Navarro | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/movies/review-film-mixture-of-kitsch-and-camp.html | Review/Film; Mixture of Kitsch and Camp | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/transactions-859692.html | TRANSACTIONS | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/business/worldbusiness/IHT-from-california-a-popular-trackers-guide.html | From California, a Popular Trackers' Guide | False | , International Herald Tribune | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/sports-of-the-times-the-twists-and-turns-of-carl-lewis.html | Sports of The Times; The Twists And Turns of Carl Lewis | False | By William C. Rhoden | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/sports/spring-training-report-dodgers-give-strawberry-a-try-at-first.html | SPRING TRAINING REPORT; Dodgers Give Strawberry a Try at First | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-276392.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/the-1992-campaign-political-memo-kerrey-and-clinton-see-their-roles-reversing.html | THE 1992 CAMPAIGN: Political Memo; Kerrey and Clinton See Their Roles Reversing | False | By Alessandra Stanley | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/nyregion/c-corrections-277192.html | Corrections | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-02-29 | 1992-02-29 | https://www.nytimes.com/1992/02/29/us/thumb-in-fish-case-solved.html | Thumb-in-Fish Case Solved | False | | 1992-03-06 | TX 3-271941 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/l-the-burden-of-proof-kinkiness-is-one-thing-910492.html | 'THE BURDEN OF PROOF'; Kinkiness Is One Thing . . . | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-overrules-hospital-chief.html | O'Rourke Overrules Hospital Chief | False | By Tessa Melvin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-italian-americans-and-their-heritage-260792.html | Italian-Americans And Their Heritage | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/political-memo-d-amato-s-persistence-shows-his-party-s-shift.html | Political Memo; D'Amato's Persistence Shows His Party's Shift | False | By Lindsey Gruson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/postings-ribbon-cutting-rossville-shopping-center.html | POSTINGS: Ribbon-Cutting; Rossville Shopping Center | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/officials-study-new-school-near-site-of-students-deaths.html | Officials Study New School Near Site of Students' Deaths | False | By Joseph Berger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/plan-to-close-6-refuges-for-wildlife-is-attacked.html | Plan to Close 6 Refuges For Wildlife Is Attacked | False | By Elin A. Bard | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-dance-festival-presents-choreography-by-men.html | Review/Dance; Festival Presents Choreography by Men | False | By Jennifer Dunning | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/food-the-junior-league.html | FOOD; The Junior League | False | By Alex Ward | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-fire-on-ship-ends-cruise-to-bangkok.html | TRAVEL ADVISORY; Fire on Ship Ends Cruise To Bangkok | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/film-putting-the-unimaginable-to-imaginative-use.html | FILM; Putting the Unimaginable to Imaginative Use | False | By Caryn James | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-in-poor-regions-environmental-law.html | FORUM; In Poor Regions, Environmental Law ... | False | By Gene Grossman | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/martha-bush-brown-plans-to-marry.html | Martha Bush-Brown Plans to Marry | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/germany-will-mediate-japan-russia-island-rift.html | Germany Will Mediate Japan-Russia Island Rift | False | By Stephen Kinzer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/amy-thornton-to-wed-in-september.html | Amy Thornton to Wed in September | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/abroad-at-home-without-a-country.html | Abroad at Home; Without A Country | False | By Anthony Lewis | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-jersey-q-a-john-scher-he-keeps-the-meadowlands-rockin.html | NEW JERSEY Q & A: JOHN SCHER; He Keeps the Meadowlands Rockin' | False | By Evan st. Lifer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/record-briefs-930992.html | RECORD BRIEFS | False | By Jon Pareles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-a-passage-to-indian-food-in-new-london.html | DINING OUT; A Passage to Indian Food in New London | False | By Patricia Brooks | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/from-monsters-to-mainstream.html | From Monsters to Mainstream | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-in-health-care-canada-beats-us-and-britain-drug-company-studies-090192.html | In Health Care, Canada Beats U.S. and Britain; Drug Company Studies | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/when-people-collide.html | When People Collide | False | By Louis B. Jones | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/henry-h-rice-real-estate-broker-known-for-innovation-dies-at-80.html | Henry H. Rice, Real-Estate Broker Known for Innovation, Dies at 80 | False | By Bruce Lambert | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-candidates-records-white-house-hopes-trip-buchanan-his-paper-trail.html | THE 1992 CAMPAIGN: Candidates Records; White House Hopes to Trip Buchanan on His Paper Trail | False | By Steven A. Holmes | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-saberhagen-will-rise-or-fall-on-the-curve.html | BASEBALL; Saberhagen Will Rise or Fall on the Curve | False | By Joe Sexton | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-378092.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/movies/c-correction-915592.html | Correction | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-a-sunday-featuring-chamber-ensembles.html | MUSIC; A Sunday Featuring Chamber Ensembles | False | By Robert Sherman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/a-fall-wedding-for-miss-kaiser.html | A Fall Wedding For Miss Kaiser | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/business-diary-february-23-28.html | Business Diary/February 23-28 | False | By Joel Kurtzman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/l-faludi-lashes-back-949092.html | Faludi Lashes Back | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/perspectives-high-end-condominiums-reaching-for-an-older-style-of-apartment.html | Perspectives: High-End Condominiums; Reaching for an Older Style of Apartment | False | By Alan S. Oser | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/c-correction-177892.html | Correction | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-once-again-repair-crews-rush-in.html | YOUR TAXES; Once Again, Repair Crews Rush In | False | By Jan M. Rosen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/charismatic-movement-gains-among-catholics.html | Charismatic Movement Gains Among Catholics | False | By Maria Newman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/well-fed-dinkins-leaves-brooklyn.html | WELL-FED DINKINS LEAVES BROOKLYN | False | By Deborah Sontag | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/the-stupefying-rhythms-of-neville-dane.html | The Stupefying Rhythms of Neville Dane | False | By Louis Simpson | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/stage-view-an-actors-modest-proposals-for-new-yorks-ailing-theater.html | STAGE VIEW; An Actor's Modest Proposals For New York's Ailing Theater | True | By F. Murray Abraham | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/focus-near-philadelphia-soft-costs-stir-anger.html | FOCUS; Near Philadelphia, Soft Costs Stir Anger | False | By Kathy Sheehan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-376392.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-haven-celebrates-the-americas.html | New Haven Celebrates the Americas | False | By Andi Rierden | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By G.s. Gordon | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-vat-refunds-417492.html | V.A.T. Refunds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-adelphi-wants-to-add-3000-resident-students-185692.html | Adelphi Wants to Add 3,000 Resident Students | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-trained-on-home-offices-secret-weapon-8829.html | YOUR TAXES; Trained on Home Offices: Secret Weapon 8829 | False | By Jan M. Rosen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/l-james-p-johnson-a-cast-to-dream-about-912092.html | JAMES P. JOHNSON; 'A Cast To Dream About' | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/disabled-skier-pursues-toughest-competition.html | Disabled Skier Pursues Toughest Competition | False | By Mary Ann Limauro | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/mami-schwartz-plans-to-marry.html | Mami Schwartz Plans to Marry | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/l-images-of-god-950392.html | Images of God | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-wittlin-engaged.html | Ms. Wittlin Engaged | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/ex-chief-s-conviction-taints-rochester-police.html | Ex-Chief's Conviction Taints Rochester Police | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/soaring-garbage-fees-plague-town-officials.html | Soaring Garbage Fees Plague Town Officials | False | By Stewart Ain | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/dance-view-the-question-to-cut-or-not-to-cut-the-answer-maybe.html | DANCE VIEW; The Question: To Cut or Not to Cut? The Answer: Maybe | False | By Jack Anderson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-must-buppiehood-cost-homeboy-his-soul.html | FILM; Must Buppiehood Cost Homeboy His Soul? | True | By Henry Louis Gates Jr. | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-baer-weds-b-h-y-chen.html | Ms. Baer Weds B. H. Y. Chen | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/bridge-917792.html | Bridge | False | By Alan Truscott | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/westchester-qa-stephen-b-laub-determining-if-someone-is-telling-a.html | WESTCHESTER Q&A.; STEPHEN B. LAUB; Determining If Someone Is Telling a Lie | False | By Donna Greene | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/c-correction-307192.html | Correction | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/may-wedding-for-ms-altman.html | May Wedding For Ms. Altman | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/physicians-see-rise-in-wart-virus-among-young-women.html | Physicians See Rise in Wart Virus Among Young Women | False | >By Christy Casamassima | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/does-she-speak-for-today-s-women-patricia-ireland-president-of-now.html | Does She Speak for Today's Women? -- Patricia Ireland, President of NOW | False | By Jane Gross | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-in-health-care-canada-beats-us-and-britain-the-insurance-game-089892.html | In Health Care, Canada Beats U.S. and Britain; The Insurance Game | False | | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-jazz-students-get-chance-to-play-with-the-pros.html | MUSIC; Jazz Students Get Chance to Play With the Pros | False | By Rena Fruchter | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-world-as-the-u-n-s-armies-grow-the-talk-is-of-preventing-war.html | THE WORLD; As the U.N.'s Armies Grow, The Talk Is of Preventing War | False | By Paul Lewis | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/mary-hannon-to-wed-in-fall.html | Mary Hannon To Wed in Fall | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/jill-devincens-to-marry-in-october.html | Jill DeVincens to Marry in October | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/dana-a-krug-to-wed-in-july.html | Dana A. Krug To Wed in July | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-baseball-you-ll-flip.html | SPOTRS PEOPLE; BASEBALL; You'll Flip | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/l-glass-sheathing-284492.html | 'Glass Sheathing' | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-murray-wed-in-vermont.html | Miss Murray Wed in Vermont | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/lisbon-reliquary-of-portugal-s-golden-age.html | Lisbon: Reliquary of Portugal's Golden Age | False | BY Robert D. Kaplan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/a-leisurely-meandor-along-the-river-lot.html | A Leisurely Meandor Along the River Lot | False | BY William Grimes | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/notebook-behind-home-plate-age-is-no-hindrance.html | NOTEBOOK; Behind Home Plate, Age Is No Hindrance | False | By Murray Chass | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-region-a-tax-boon-or-boondoggle.html | THE REGION; A Tax Boon, Or Boondoggle? | False | By Sarah Bartlett | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-jazz-bobby-hutcherson-with-vibes-and-friends.html | Review/Jazz; Bobby Hutcherson With Vibes and Friends | False | By Peter Watrous | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/connecticut-qa-mayor-joseph-p-p-ganim-another-view-of-bridgeports.html | CONNECTICUT Q&A.; MAYOR JOSEPH P. GANIM; Another View of Bridgeport's Problems | False | By James Lomuscio | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-tax-tips-driver-s-ed.html | YOUR TAXES: TAX TIPS; Driver's Ed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/headliners-stepping-down.html | Headliners; Stepping Down | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/if-youre-thinking-of-living-in-peekskill.html | If You're Thinking of Living in: Peekskill | False | By Joseph P. Griffith | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-two-sensibilities-for-collage.html | ART; Two Sensibilities for Collage | False | By William Zimmer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ellen-h-sirot-plans-wedding.html | Ellen H. Sirot Plans Wedding | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/a-rush-to-solve-problems-that-confront-the-disabled.html | A Rush to Solve Problems That Confront the Disabled | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/past-keeps-catching-up-with-christine-lavin.html | Past Keeps Catching Up With Christine Lavin | False | By Marianne Meyer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-little-village-makes-this-old-world-new.html | RECORDINGS VIEW; Little Village Makes This Old World New | False | By Jon Pareles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-375592.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/transit-authority-demotes-executive-in-sex-harassment.html | Transit Authority Demotes Executive In Sex Harassment | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/this-week.html | This Week | False | By Anne Raver | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/impact-fees-forcing-up-the-price-of-new-houses.html | Impact Fees Forcing Up The Price of New Houses | False | By Jerry Cheslow | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/mutual-funds-a-return-to-risk-reward-standards.html | Mutual Funds; A Return to Risk-Reward Standards? | False | By Carole Gould | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/harold-friedman-is-dead-at-80-broker-was-active-in-charities.html | Harold Friedman Is Dead at 80; Broker Was Active in Charities | False | By Bruce Lambert | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/mercedes-hit-driver-is-shot-car-is-stolen.html | Mercedes Hit, Driver Is Shot, Car Is Stolen | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/fare-of-the-country-in-maine-mussels-come-out-of-their-shells.html | FARE OF THE COUNTRY; In Maine, Mussels Come Out of Their Shells | False | By Susan Herrmann Loomis | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-pettus-wed-in-australia.html | Ms. Pettus Wed In Australia | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/unesco-comes-knocking-seeking-us-help.html | Unesco Comes Knocking, Seeking U.S. Help | False | By Roger Cohen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/shoreham-s-options-concentrate-on-gas.html | Shoreham's Options Concentrate on Gas | False | By Matthew L. Wald | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/pop-music-still-rockin-sort-of-after-all-these-years.html | POP MUSIC; Still Rockin' (Sort of) After All These Years | False | By John Milward | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/allison-payne-to-wed-in-may.html | Allison Payne To Wed in May | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/campus-life-lycoming-good-deeds-help-greek-groups-pay-insurance-costs.html | CAMPUS LIFE: Lycoming; Good Deeds Help Greek Groups Pay Insurance Costs | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-music-2-philharmonic-bills-conducted-by-masur.html | Review/Music; 2 Philharmonic Bills Conducted by Masur | False | By Edward Rothstein | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/style-makers-anya-hindmarch-handbag-designer.html | Style Makers; Anya Hindmarch, Handbag Designer | False | By Teresa L. Waite | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-tom-harkin-s-old-time-religion-372092.html | TOM HARKIN'S OLD-TIME RELIGION | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-in-health-care-canada-beats-us-and-britain-millions-go-without-091092.html | In Health Care, Canada Beats U.S. and Britain; Millions Go Without | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/getting-it-off-his-chess.html | Getting It Off His Chess | False | By Fernando Arrabal | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-washington-space-scramble-for-embassies.html | NORTHEAST NOTEBOOK: Washington; Space Scramble For Embassies | False | By Fran Rensbarger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/coach-coaxes-accents-of-dixie-or-dublin.html | Coach Coaxes Accents of Dixie or Dublin | False | By Jackie Fitzpatrick | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/grace-farrell-to-wed.html | Grace Farrell to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/c-corrections-062692.html | Corrections | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-ravel-s-piano-style-a-bermuda-triangle.html | RECORDINGS VIEW; Ravel's Piano Style: A Bermuda Triangle | False | By David Schiff | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-baseball-2-year-pact-for-ventura.html | SPOTRS PEOPLE: BASEBALL; 2-Year Pact for Ventura | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-in-health-care-canada-beats-us-and-britain-trying-to-buy-a-policy-088092.html | In Health Care, Canada Beats U.S. and Britain; Trying to Buy a Policy | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-new-directions-in-multiples.html | ART; 'New Directions in Multiples' | False | By Vivien Raynor | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/q-and-a-554592.html | Q and A | False | By Shawn G. Kennedy | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-auteur-auteur-cahiers-du-cinema-takes-a-bow.html | FILM; Auteur! Auteur! Cahiers du Cinema Takes a Bow | True | By Molly Haskell | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-mccullough-to-wed-in-october.html | Miss McCullough to Wed in October | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/from-ibm-jobs-to-assignments-in-paris.html | From I.B.M. Jobs to Assignments in Paris | False | By Penny Singer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/remembering-a-world-she-never-knew.html | Remembering a World She Never Knew | False | By Harold Beaver | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-yanks-change-their-tune-to-i-love-new-york.html | BASEBALL; Yanks Change Their Tune to 'I Love New York' | False | By Michael Martinez | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/youth-15-shot-to-death-leaving-brooklyn-party.html | Youth, 15, Shot to Death Leaving Brooklyn Party | False | By Ian Fisher | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/perez-de-cuellar-is-named-to-policy-group.html | Perez de Cuellar Is Named to Policy Group | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-dickens-classic-brought-to-life.html | THEATER; Dickens Classic Brought to Life | False | By Alvin Klein | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/some-squeal-some-dont.html | Some Squeal, Some Don't | False | By Andrew Hodges | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-prague.html | STROLLING THROUGH THE PARK; PRAGUE | False | By Henry Kamm | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-linsenmeyer-an-editor-weds.html | Ms. Linsenmeyer, an Editor, Weds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/postings-55-million-renovation-from-lofts-to-hotel-rooms.html | POSTINGS: $55 Million Renovation; From Lofts to Hotel Rooms | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/malta-emerges-from-the-waves-of-time.html | Malta, Emerges From the Waves of Time | False | BY Alexander Stille | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-what-the-voters-say-about-abortion-199692.html | What the Voters Say About Abortion | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-tax-tip-filing-status.html | YOUR TAXES: TAX TIP; Filing Status | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/suzanne-fischbein-is-to-wed-in-june.html | Suzanne Fischbein Is to Wed in June | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/suzette-hall-to-wed-in-june.html | Suzette Hall To Wed in June | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/bridgeport-officials-bet-on-plan-for-dog-track.html | Bridgeport Officials Bet on Plan for Dog Track | False | By Richard Weizel | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/social-events.html | Social Events | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/a-un-refugee-envoy-is-urged-for-iraq.html | A U.N. Refugee Envoy Is Urged for Iraq | False | By Paul Lewis | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/splashy-flashy-miami.html | Splashy, Flashy Miami | False | BY Francine Prose | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/basketball-redmen-are-in-good-company-notre-dame-s-victims.html | BASKETBALL; Redmen Are in Good Company: Notre Dame's Victims | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-tokyo.html | STROLLING THROUGH THE PARK; TOKYO | False | By David E. Sanger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-own-account-matching-life-styles-to-benefits.html | Your Own Account; Matching Life Styles to Benefits | False | By Mary Rowland | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-diggs-weds-dirck-w-goss.html | Ms. Diggs Weds Dirck W. Goss | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/sunday-menu-a-touch-of-chinese-and-a-bit-of-mexico-for-good-measure.html | Sunday Menu; A Touch of Chinese and a Bit of Mexico for Good Measure | False | By Marian Burros | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/notebook-tuning-out-the-madding-crowd-with-some-help-from-electronics.html | NOTEBOOK; Tuning Out the Madding Crowd With Some Help From Electronics | False | By Timothy W. Smith | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-two-americans-converge-on-whitman.html | RECORDINGS VIEW; Two Americans Converge on Whitman | False | By Jamie James | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-world-in-germany-west-plus-east-means-policy-shifts.html | THE WORLD; In Germany, West Plus East Means Policy Shifts | False | By John Tagliabue | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-concert-friends-join-pavarotti-s-annual-plus.html | Review/Concert; Friends Join Pavarotti's Annual 'Plus' | False | By Allan Kozinn | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/susan-margaret-pflugfelder-to-wed.html | Susan-Margaret Pflugfelder to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/art-on-a-pizza-size-disk-the-history-of-american-art.html | ART; On a Pizza-Size Disk, the History of American Art | False | By Vicki Goldberg | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/quixote-in-chicago.html | Quixote in Chicago | False | By Scott Heller | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-vat-refunds-419092.html | V.A.T. Refunds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-new-jersey-recent-sales-556293.html | In the Region: New Jersey; Recent Sales | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/dont-wait-for-lefty-hes-dead.html | Don't Wait for Lefty, He's Dead | False | By Harold L. Klawans | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-rock-james-brown-s-personal-soul-retrospective.html | Review/Rock; James Brown's Personal Soul Retrospective | False | By Jon Pareles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/conservationists-fight-beach-regrading.html | Conservationists Fight Beach Regrading | False | By Sue Rubenstein Demasi | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-the-smell-of-the-pencil-the-roar-of-the-calculator.html | YOUR TAXES; The Smell of the Pencil, the Roar of the Calculator | False | By By Barry Adler | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/june-wedding-for-miss-ewing.html | June Wedding For Miss Ewing | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/donna-praiss-to-wed.html | Donna Praiss to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-seattle.html | STROLLING THROUGH THE PARK; SEATTLE | False | By Timothy Egan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/players-gather-at-a-club-where-bridge-is-more-than-a-game.html | Players Gather at a Club Where Bridge Is More Than a Game | False | By Linda Lynwander | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/mary-kalisz-and-r-a-boyle-to-wed.html | Mary Kalisz and R. A. Boyle to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/behind-half-a-million-petitions-one-happy-printer.html | Behind Half a Million Petitions, One Happy Printer | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/paperback-best-sellers-march-1-1992.html | PAPERBACK BEST SELLERS: March 1, 1992 | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/students-ring-up-credit-working-in-schools-supermarket.html | Students Ring Up Credit Working in School's Supermarket | False | By Ina Aronow | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/marbly-pure-and-dazzling.html | Marbly Pure and Dazzling | False | By Thomas S. Hines | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/golf-couples-is-beneficiary-of-bogey-play-by-love.html | GOLF; Couples Is Beneficiary Of Bogey Play by Love | False | By Jaime Diaz | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-region-a-commissioner-done-in-by-a-staff-she-offended.html | THE REGION; A Commissioner Done In By a Staff She Offended | False | By Calvin Sims | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/television-dick-wolf-breaks-and-enters-with-law-and-order-on-nbc.html | TELEVISION; Dick Wolf Breaks and Enters With 'Law and Order' on NBC | False | By Bruce Weber | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/economists-assess-loss-of-gm-jobs.html | Economists Assess Loss of G.M. Jobs | False | By Elsa Brenner | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/headliners-doing-well.html | Headliners; Doing Well | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/laura-bartell-a-lawyer-wed.html | Laura Bartell, A Lawyer, Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/oh-the-quest-for-the-cheapest-air-fares.html | Oh, the Quest for the Cheapest Air Fares | False | By Diane Ketcham | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/government-that-means-business.html | Government That Means Business | False | By David Osborne | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/history-overheard.html | History Overheard | False | By Jay Parini | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/wendy-p-crisp-plans-to-marry.html | Wendy P. Crisp Plans to Marry | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/campus-life-barnard-student-leaders-learn-lessons-from-the-1960-s.html | CAMPUS LIFE: Barnard; Student Leaders Learn Lessons From the 1960's | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/ideas-trends-with-stolen-treasures-generosity-has-its-price.html | IDEAS & TRENDS; With Stolen Treasures, Generosity Has Its Price | False | By William H. Honan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/chatanika-journal-the-theater-is-freezing-but-the-show-is-dazzling.html | Chatanika Journal; The Theater Is Freezing, But the Show Is Dazzling | False | By Timothy Egan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/tough-trekking-in-little-tibet.html | Tough Trekking in 'Little Tibet' | False | By Marcia R. Lieberman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/marcie-gow-executive-wed.html | Marcie Gow, Executive, Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-long-island-selling-off-parkland-to-make-ends-meet.html | In the Region: Long Island; Selling Off Parkland to Make Ends Meet | False | By Diana Shaman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/i-everybody-s-somebody-s-baby-374792.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/no-prime-minister.html | No, Prime Minister | False | By David Cannadine | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/redrawing-the-international-air-map.html | Redrawing the International Air Map | False | By Suzanne MacNeille | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/action-in-noriega-trial-shifts-outside-courtroom.html | Action in Noriega Trial Shifts Outside Courtroom | False | By Larry Rohter | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/boxing-mckee-a-social-worker-focuses-on-the-olympics.html | BOXING; McKee, a Social Worker, Focuses on the Olympics | False | By Phil Berger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/streetscapes-readers-questions-jp-morgan-brownstone-hospital-for-italians.html | Streetscapes: Readers' Questions; A J.P. Morgan Brownstone and a Hospital for Italians | False | By Christopher Gray | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-new-jersey-seeking-a-boost-from-a-state-tax-credit.html | In the Region: New Jersey; Seeking a Boost From a State Tax Credit | False | By Rachelle Garbarine | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/regina-conlon-to-wed-in-may.html | Regina Conlon To Wed in May | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-rome.html | STROLLING THROUGH THE PARK; ROME | False | By Alan Cowell | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/when-the-need-grows.html | When the Need Grows | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/deaths-cast-shadow-on-vote-in-yugoslav-republic.html | Deaths Cast Shadow on Vote in Yugoslav Republic | False | By Chuck Sudetic | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/shoreham-a-plant-is-sold-to-agency.html | SHOREHAM A-PLANT IS SOLD TO AGENCY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-warm-welcomes-even-for-strangers.html | DINING OUT; Warm Welcomes, Even for Strangers | False | By Joanne Starkey | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-cairo.html | STROLLING THROUGH THE PARK; CAIRO | False | By Chris Hedges | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/l-whiffing-for-charity-097992.html | Whiffing For Charity | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/tax-battle-in-california-reaches-supreme-court.html | Tax Battle in California Reaches Supreme Court | False | By Robert Reinhold | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-york-and-other-cities-diverge-over-how-to-help-the-homeless.html | New York and Other Cities Diverge Over How to Help the Homeless | False | By Celia W. Dugger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/l-beyond-productivity-308092.html | Beyond Productivity | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/yacht-racing-fay-of-kiwinado-is-cup-favorite.html | YACHT RACING; Fay of 'Kiwinado' Is Cup Favorite | False | By Barbara Lloyd | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/postings-new-school-simulator-gauging-a-project-s-effects.html | POSTINGS: New School Simulator; Gauging a Project's Effects | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/pro-basketball-bleeding-knicks-are-asked-to-leave.html | PRO BASKETBALL; Bleeding Knicks Are Asked to Leave | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-view-from-mystic-developers-sell-the-american-dream-a.html | THE VIEW FROM: MYSTIC; Developers Sell the American Dream, a Quarter-Acre at a Time | False | By Clare Collins | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-rochelle-invites-comment-on-latest-plan-for-davids-island.html | New Rochelle Invites Comment On Latest Plan For Davids Island | False | By Tessa Melvin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/young-athletes-play-to-empty-seats.html | Young Athletes Play to Empty Seats | False | By Dave Ruden | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-tax-tip-baby-s-number.html | YOUR TAXES: TAX TIP; Baby's Number | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/suit-ties-layoffs-to-discrimination.html | SUIT TIES LAYOFFS TO DISCRIMINATION | False | By Ronald Sullivan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/baseball-26-teams-have-questions-to-be-answered-so-let-the-games-begin.html | BASEBALL; 26 Teams Have Questions to Be Answered, So Let the Games Begin | False | By Murray Chass | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/chess-732892.html | Chess | False | By Robert Byrne | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/kearny-journal-recalling-bonnie-times-in-a-little-scotland-by-the.html | KEARNY JOURNAL; Recalling Bonnie Times in a Little Scotland by the Passaic | False | By Lyn Mautner | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/classical-view-can-rossini-best-mozart-once-again.html | CLASSICAL VIEW; Can Rossini Best Mozart Once Again? | False | By Edward Rothstein | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-presidential-aptitude-087192.html | Presidential Aptitude | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/focus-philadelphia-soft-costs-stirring-anger-in-the-suburbs.html | Focus: Philadelphia; Soft Costs Stirring Anger in the Suburbs | False | By Kathy Sheehan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-abrams-to-wed-g-c-l-ritchie.html | Miss Abrams to Wed G. C. L. Ritchie | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/backtalk-theyre-still-punching.html | BACKTALK; They're Still Punching | False | By Randy Neumann | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-folk-marginal-repertory-but-not-dead.html | Review/Folk; Marginal Repertory, But Not Dead | False | By Stephen Holden | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/tennis-borg-comeback-ii-a-passion-play-rewritten.html | TENNIS; Borg Comeback II: A Passion Play Rewritten | False | By Robin Finn | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/cuttings-the-enemy-s-enemy-is-the-soldier-bug.html | Cuttings; The Enemy's Enemy Is the Soldier Bug | False | By Anne Raver | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/men-and-women-replacing-the-paperboy-of-tradition.html | Men and Women Replacing the Paperboy of Tradition | False | By Lisa W. Foderaro | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/the-1992-campaign-democrats-tsongas-and-clinton-look-to-tuesday-for.html | THE 1992 CAMPAIGN: Democrats; Tsongas and Clinton Look To Tuesday for Affirmation | False | By R. W Apple Jr., | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/record-briefs-931792.html | RECORD BRIEFS | False | By Jon Pareles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-why-marginal-changes-don-t-rescue-the-welfare-system.html | THE NATION; Why Marginal Changes Don't Rescue the Welfare System | False | By Jason Deparle | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-guide-487592.html | THE GUIDE | False | By Eleanor Charles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/sunday-outing-the-maple-tree-sap-is-starting-to-rise-and-how-sweet-it-is.html | Sunday Outing; The Maple Tree Sap Is Starting to Rise, and How Sweet It Is! | False | By Harold Faber | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-democracy-in-america-at-yale-rep.html | THEATER; 'Democracy in America' at Yale Rep | False | By Alvin Klein | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/dont-jeopardize-the-arts.html | Don't Jeopardize the Arts | False | By Donald B. Marron | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/a-good-nose-for-coffee-is-a-job-requirement.html | A Good Nose for Coffee Is a Job Requirement | False | By Richard D. Lyons | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/no-milk-or-honey-for-israel-s-emigres.html | No Milk or Honey for Israel's Emigres | False | By Joel Greenberg | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/jennifer-lennard-is-married-to-greg-gutbezahl.html | Jenifer Lennard Is Married to Greg Gutbezahl | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/the-first-time-as-farce.html | The First Time as Farce | False | By Susan Lowell | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/elizabeth-schierloh-to-wed-in-fall.html | Elizabeth Schierloh to Wed in Fall | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/june-wedding-for-ms-riley.html | June Wedding For Ms. Riley | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/results-plus-826592.html | Results Plus | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/l-the-sweet-science-takes-to-the-ice-095292.html | The Sweet Science Takes to the Ice | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-basketball-ready-or-nothere-comes-bird.html | SPOTRS PEOPLE: BASKETBALL; Ready or Not,Here Comes Bird | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-380192.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-weisblat-to-wed.html | Ms. Weisblat to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/inside-376092.html | INSIDE | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/zulu-ex-aide-tells-of-arms-training.html | Zulu Ex-Aide Tells of Arms Training | False | By Christopher S. Wren | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/the-executive-computer-the-quest-for-the-longer-lasting-battery-for-portables.html | The Executive Computer; The Quest for the Longer-Lasting Battery for Portables | False | By Andrew Pollack | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/violence-takes-over-a-colombian-city.html | Violence Takes Over a Colombian City | False | | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/it-was-never-the-same-after-them.html | It Was Never The Same After Them | False | By Pauline Maier | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/preservation-poets.html | Preservation Poets | False | By Bruce Bennett | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/a-la-carte-tex-mex-specialties-deep-in-the-heart-of-melville.html | A LA CARTE; Tex-Mex Specialties Deep in the Heart of Melville | False | By Richard Scholem | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-when-corporations-become-collectors.html | ART; When Corporations Become Collectors | False | By Vivien Raynor | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/hockey-devils-bottle-up-islanders-in-victory.html | HOCKEY; Devils Bottle Up Islanders In Victory | False | By Alex Yannis | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/art-view-the-softly-spoken-message-of-martin-puryear.html | ART VIEW; The Softly Spoken Message of Martin Puryear | False | By Michael Kimmelman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/camera.html | Camera | False | By John Durniak | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-tax-tip-help-at-home.html | YOUR TAXES: TAX TIP; Help at Home | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-buenos-aires.html | STROLLING THROUGH THE PARK; BUENOS AIRES | False | By Nathaniel C. Nash | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/chugging-down-the-amazon.html | Chugging Down the Amazon | False | By Jill Eisenstadt | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-shanghai-cuisine-arrives-in-larchmont.html | DINING OUT; Shanghai Cuisine Arrives in Larchmont | False | By M. H. Reed | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/topics-of-the-times-here-come-the-euroheads.html | Topics of The Times; Here Come the Euroheads | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-schloss-to-marry.html | Ms. Schloss to Marry | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/as-american-as-apple-pie.html | As American As Apple Pie | False | BY Nancy Harmon Jenkins | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/children-s-books-bookshelf-509092.html | Children's Books; Bookshelf | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/a-may-wedding-for-ms-conrad.html | A May Wedding For Ms. Conrad | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-proposed-changes-in-the-tax-code-the-administration-vs-the-house.html | YOUR TAXES; Proposed Changes in the Tax Code: The Administration vs. the House | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-armstrong-to-wed-in-may.html | Miss Armstrong To Wed in May | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/susan-spencer-engaged-to-wed-steven-cramer.html | Susan Spencer Engaged to Wed Steven Cramer | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/whats-doing-in-wellington.html | WHAT'S DOING IN; Wellington | False | By Carole van Grondelle | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/architecture-view-chicago-unveils-a-proud-new-temple-of-books.html | ARCHITECTURE VIEW; Chicago Unveils A Proud New Temple of Books | False | By Paul Goldberger | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-moving-step-by-step-through-form-1040.html | YOUR TAXES; Moving Step by Step Through Form 1040 | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/rockthrowing-is-good-copy.html | Rock-Throwing Is Good Copy | False | By Trudy Rubin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/stamford-benefit-features-dudley-moore.html | Stamford Benefit Features Dudley Moore | False | By Alvin Klein | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/art-review-the-broad-spectrum-of-blacks-new-works.html | ART REVIEW; The Broad Spectrum Of Blacks' New Works | False | By Helen A. Harrison | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-the-year-that-was-refinancing-recession-and-war.html | YOUR TAXES; The Year That Was: Refinancing, Recession and War | False | By Jan M. Rosen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/refugees-from-recession-fill-hotel-s-payroll.html | Refugees From Recession Fill Hotel's Payroll | False | By Isabel Wilkerson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/c-corrections-439192.html | Corrections | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/swimming-national-trials-make-olympics-seem-easy.html | SWIMMING; National Trials Make Olympics Seem Easy | False | By Frank Litsky | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/c-corrections-063492.html | Corrections | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/victoria-emery-has-wedding.html | Victoria Emery Has Wedding | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-cooperative-school-fills-a-need-258592.html | Cooperative School Fills a Need | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/college-basketball-tarkanian-and-president-play-a-nasty-one-on-one.html | COLLEGE BASKETBALL; Tarkanian and President Play a Nasty One on One | False | By Malcolm Moran | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-sets-a-brisk-course-for-92.html | O'Rourke Sets a Brisk Course for '92 | False | By James Feron | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/t-magazine/the-fall-and-rise-of-butte-mont.html | The Fall and Rise Of Butte, Mont. | False | BY Mark Ciabattari | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-cabaret-annie-ross-in-solo-mode.html | Review/Cabaret; Annie Ross in Solo Mode | False | By John S. Wilson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dance-tough-times-lead-to-a-ballets-reappearance.html | DANCE; Tough Times Lead to a Ballet's Reappearance | False | By Barbara Gilford | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/l-make-non-college-jobs-respectable-310192.html | Make Non-College Jobs Respectable | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/about-men-ties-of-affection.html | ABOUT MEN; Ties of Affection | False | By Craig Nova | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/l-small-co-ops-283692.html | Small Co-ops | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/pro-basketball-knicks-try-wolves-and-do-better.html | PRO BASKETBALL; Knicks Try Wolves And Do Better | False | By Al Harvin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-danforth-wed-in-capital.html | Miss Danforth Wed in Capital | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/duke-university-president-plans-to-resign.html | Duke University President Plans to Resign | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/bush-sees-progress-but-us-report-sees-surge-in-drug-production.html | Bush Sees Progress, but U.S. Report Sees Surge in Drug Production | False | By Joseph B. Treaster | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/dwight-l-bolinger-84-english-linguistics-expert.html | Dwight L. Bolinger, 84, English Linguistics Expert | False | By Bruce Lambert | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/despite-agreement-haitians-express-pessimism.html | Despite Agreement, Haitians Express Pessimism | False | By Howard W. French | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-how-big-a-military-does-a-superpower-need.html | THE NATION; How Big a Military Does A Superpower Need? | False | By Patrick E. Tyler | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/campus-life-suny-buffalo-building-bridges-between-lawyers-and-physicians.html | CAMPUS LIFE: SUNY, Buffalo; Building Bridges Between Lawyers And Physicians | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/sports-of-the-times-never-take-your-eyes-off-the-ball-any-ball.html | Sports of the Times; Never Take Your Eyes Off the Ball, Any Ball | False | By George Vecsey | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/news-summary-386792.html | NEWS SUMMARY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/when-we-were-young-and-surreal.html | When We Were Young and Surreal | False | By Perry Meisel | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction-947392.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/practical-traveler-gauging-fitness-for-active-trips.html | PRACTICAL TRAVELER; Gauging Fitness For Active Trips | False | By Betsy Wade | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-tom-harkin-s-old-time-religion-371292.html | TOM HARKIN'S OLD-TIME RELIGION | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/carolyn-gold-to-marry-f-m-miggins.html | Carolyn Gold to Marry F. M. Miggins | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-madrid.html | STROLLING THROUGH THE PARK; MADRID | False | By Alan Riding | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/celebrating-achievements-by-women.html | Celebrating Achievements by Women | False | By Barbara Delatiner | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-hurry-wed-to-g-a-lalim.html | Ms. Hurry Wed To G. A. Lalim | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/residential-resales-497292.html | Residential Resales | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-in-poor-regions-environmental-law-should-be-appropriate.html | FORUM; In Poor Regions, Environmental Law ... Should Be Appropriate | False | By Stanley M. Spracker and Gregory J. Mertz | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/on-the-street-for-rare-and-radiant-maidens.html | On the Street; For Rare And Radiant Maidens | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/adelaide-hall-cabaret-show.html | Adelaide Hall Cabaret Show | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/childrens-books.html | Children's Books | False | By W. P. Kinsella | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Carroll Eastman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/reporter-s-notebook-gotti-on-law-never-admit-fault-or-mafia.html | Reporter's Notebook; Gotti on Law: Never Admit Fault or Mafia | False | By Arnold H. Lubasch | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-boxing-tyson-debate-cont.html | SPOTRS PEOPLE: BOXING; Tyson Debate, Cont. | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/nicole-felton-weds-paul-ginsberg.html | Nicole Felton Weds Paul Ginsberg | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/sex-politics-and-murder-on-the-potomac.html | Sex, Politics and Murder on the Potomac | False | By Sam Roberts | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/jessica-kovar-wed-in-boston.html | Jessica Kovar Wed in Boston | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/a-pragmatic-not-partisan-debate-who-can-fix-the-economy.html | A Pragmatic, Not Partisan, Debate; Who Can Fix the Economy? | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/horse-racing-latest-offtrack-action-is-governmental-jockeying.html | HORSE RACING; Latest Offtrack Action Is Governmental Jockeying | False | By Joseph Durso | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-view-from-peekskill-when-should-a-stream-run-free-or-be.html | THE VIEW FROM: PEEKSKILL; When Should a Stream Run Free, or Be Confined to a Pipe? | False | By Lynne Ames | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/crafts-quilts-composed-as-poems-in-cloth.html | CRAFTS; Quilts Composed as 'Poems' in Cloth | False | By Betty Freudenheim | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-new-delhi.html | STROLLING THROUGH THE PARK; NEW DELHI | False | By Edward A. Gargan | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-high-notes-and-low-in-preserving-the-ephemeral.html | RECORDINGS VIEW; High Notes and Low in Preserving the Ephemeral | False | By Peter Watrous | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/dottie-enrico-reporter-wed.html | Dottie Enrico, Reporter, Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/sunday-dining-off-5th-ave-chic-cafe-or-tex-mex.html | Sunday Dining Off 5th Ave., Chic Cafe Or Tex-Mex | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-in-health-care-canada-beats-us-and-britain-231392.html | In Health Care, Canada Beats U.S. and Britain | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-379892.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/votes-in-congress-672692.html | Votes in Congress | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/c-corrections-285292.html | CORRECTIONS | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/basketball-finally-a-light-shines-on-a-troubled-team.html | BASKETBALL; Finally, a Light Shines On a Troubled Team | False | By Harvey Araton | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/music-2-european-organists-to-perform-in-county.html | MUSIC; 2 European Organists To Perform in County | False | By Robert Sherman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/o-rourke-defends-his-housing-plan.html | O'Rourke Defends His Housing Plan | False | By Tessa Melvin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/commercial-property-downtown-detroit-hines-helps-living-down-disaster-zone-image.html | Commercial Property: Downtown Detroit; Hines Helps in Living Down a Disaster-Zone Image | False | By Andree Brooks | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/pins-that-make-an-ethnic-point.html | Pins That Make an Ethnic Point | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/congress-scrutinizes-peacekeeping-test-case.html | Congress Scrutinizes Peacekeeping Test Case | False | By Barbara Crossette | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/new-york-doctor-agrees-to-stop-injecting-silicone.html | New York Doctor Agrees to Stop Injecting Silicone | False | By Philip J. Hilts | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/so-near-yet-democrats-see-their-chance-and-worry-that-they-ll-miss-it.html | SO NEAR, YET ...; Democrats See Their Chance, And Worry That They'll Miss It | False | By Robin Toner | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/student-takes-his-recycling-drive-straight-to-the-top.html | Student Takes His Recycling Drive Straight to the Top | False | By Patti Reid | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/residents-have-one-word-for-income-tax-help.html | Residents Have One Word for Income Tax Help! | False | By Robert A. Hamilton | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-vietnam-hotels-228692.html | Vietnam Hotels | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-alaska-highway-celebrations.html | TRAVEL ADVISORY; Alaska Highway Celebrations | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/early-cartography-world-views-with-humanist-flair.html | Early Cartography: World Views With Humanist Flair | False | By Bess Liebenson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/crime-535092.html | CRIME | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/phoebe-davis-a-pastor-is-engaged.html | Phoebe Davis, a Pastor, Is Engaged | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-getting-the-right-help-from-a-professional.html | YOUR TAXES; Getting the Right Help From a Professional | False | By John F. Ross | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/q-and-a-221992.html | Q and A | False | By Carl Sommers | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/t-magazine/red-brick-and-ale-leeds-has-its-charm.html | Red Brick and Ale: Leeds Has Its Charm | False | BY Robert Barnard | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-tom-harkin-s-old-time-religion-370492.html | TOM HARKIN'S OLD-TIME RELIGION | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/saudis-seek-to-cut-funds-for-militants.html | Saudis Seek to Cut Funds for Militants | False | By Youssef M. Ibrahim | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-vat-refunds-420492.html | V.A.T. Refunds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/motive-is-puzzle-in-fatal-pool-hall-rampage.html | Motive Is Puzzle in Fatal Pool-Hall Rampage | False | By James Bennet | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/another-losing-battle-with-japan.html | Another Losing Battle With Japan? | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/talking-damage-apartment-repairs-who-pays.html | Talking Damage; Apartment Repairs: Who Pays? | False | By Andree Brooks | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-tax-bills-and-a-capital-gains-cut-turn-into-capitol-games.html | THE NATION; Tax Bills and a Capital Gains Cut Turn Into Capitol Games | False | By Adam Clymer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-another-voyage-in-search-of-atlantis-186492.html | Another Voyage In Search of Atlantis | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-taxes-deficits-and-the-american-way.html | YOUR TAXES; Taxes, Deficits and the American Way | False | By Peter Passell | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/headliners-alumnae-spirit.html | Headliners; Alumnae Spirit | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/home-clinic-caring-for-wood-floor-finishes.html | HOME CLINIC; Caring for Wood-Floor Finishes | False | By John Warde | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/lydia-beatrice-herman-weds-bart-allen-lazar.html | Lydia Beatrice Herman Weds Bart Allen Lazar | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/forum-dropping-out-of-tokyos-rat-race.html | FORUM; Dropping Out of Tokyo's Rat Race | False | By Yoshi Noguchi | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/music-art-and-raindrops.html | Music, Art and Raindrops | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/style-makers-patrick-o-neill-wet-suit-designer.html | Style Makers; Patrick O'Neill, Wet Suit Designer | False | By Leonard Sloane | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-friedman-has-wedding.html | Ms. Friedman Has Wedding | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-flower-themes-in-philadelphia.html | TRAVEL ADVISORY; Flower Themes In Philadelphia | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/auto-racing-indy-500-rookie-shows-a-proven-track-record.html | AUTO RACING; Indy 500 Rookie Shows A Proven Track Record | False | By Joseph Siano | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-everybody-s-somebody-s-baby-377192.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-bainbridge-is-wed-in-alabama.html | Miss Bainbridge Is Wed in Alabama | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/obituaries/yale-newman-dies-ex-reporter-was-68.html | Yale Newman Dies; Ex-Reporter Was 68 | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/movies/film-toto-the-hero-puts-a-belgian-director-on-the-map.html | FILM; 'Toto the Hero' Puts a Belgian Director on the Map | False | By Paul L Montgomery | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/making-winnipeg-safe-for-mermaids.html | Making Winnipeg Safe For Mermaids | False | By Elinor Lipman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-basketball-chamberlain-released.html | SPOTRS PEOPLE: BASKETBALL; Chamberlain Released | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/recordings-view-a-new-burst-of-life-for-faust.html | RECORDINGS VIEW; A New Burst of Life for 'Faust' | False | By Kenneth Furie | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-white-house-concerned-about-buchanan-bush-makes-final-appeal.html | THE 1992 CAMPAIGN: White House; Concerned About Buchanan, Bush Makes Final Appeal in Georgia | False | By Michael Wines | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/attacks-in-kenya-safari-to-danger.html | ATTACKS IN KENYA: SAFARI TO DANGER? | False | By Jane Perlez | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/track-and-field-everett-makes-the-most-of-new-york-s-indoor-meets.html | TRACK AND FIELD; Everett Makes the Most of New York's Indoor Meets | False | By William N. Wallace | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-world-fewer-options-for-south-africa-s-rightists.html | THE WORLD; Fewer Options for South Africa's Rightists | False | By Christopher S. Wren | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/in-tijuana-tacky-days-and-velvet-nights.html | In Tijuana, Tacky Days and Velvet Nights | False | BY Beverly Lowry | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/food-discovering-the-ruby-red-juice-and-pulp-of-blood-oranges.html | FOOD; Discovering the Ruby-Red Juice and Pulp of Blood Oranges | False | By Moira Hodgson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-nidds-to-be-wed.html | Ms. Nidds to Be Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/nancy-a-nielsen-marries-richard-caccappolo.html | Nancy A. Nielsen Marries Richard Caccappolo | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/andrea-rizzo-to-wed-in-may.html | Andrea Rizzo To Wed in May | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/the-end-of-the-modern-era.html | The End of the Modern Era | False | By Vaclav Havel | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-tom-harkin-s-old-time-religion-369092.html | TOM HARKIN'S OLD-TIME RELIGION | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-baseball-gibson-is-grumpy.html | SPOTRS PEOPLE: BASEBALL; Gibson Is Grumpy | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/even-the-dead-know-brooklyn.html | Even the Dead Know Brooklyn | False | By Norman Rosten | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/l-trade-is-more-critical-than-productivity-309892.html | Trade Is More Critical Than Productivity | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-an-eye-for-danger-373992.html | AN EYE FOR DANGER | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/c-corrections-287992.html | CORRECTIONS | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-providence-ri-open-space-deal-in-doubt.html | NORTHEAST NOTEBOOK: Providence, R.I.; Open Space Deal in Doubt | False | By Elizabeth Abbott | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/taking-on-mount-kinabalu.html | Taking On Mount Kinabalu | False | By J. D. Brown | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/the-1992-campaign-endorsement-for-bush-collapses-in-california.html | THE 1992 CAMPAIGN; Endorsement for Bush Collapses in California | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/gardening-pruning-takes-skill-and-the-right-tools.html | GARDENING; Pruning Takes Skill and the Right Tools | False | By Joan Lee Faust | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/the-executive-life-wall-st-dems-find-little-to-like-in-1992.html | The Executive Life; Wall St. Dems Find Little to Like in 1992 | False | By Mary Billard | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/tv-sports-mccarver-survives-olympic-task.html | TV SPORTS; McCarver Survives Olympic Task | False | By Richard Sandomir | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-america-s-cup-in-san-diego.html | TRAVEL ADVISORY; America's Cup In San Diego | False | | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/convent-rejoices-the-first-novice-in-7-years.html | Convent Rejoices: The First Novice in 7 Years | False | By Joyce Jones | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/blessed-are-the-ordinary.html | Blessed Are the Ordinary | False | By Judith Freeman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/in-short-nonfiction-caught-in-time.html | IN SHORT: NONFICTION; Caught in Time | False | By Sarah Boxer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/tv-view-buchanan-takes-the-hot-seat.html | TV VIEW; Buchanan Takes The Hot Seat | False | By Walter Goodman | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/star-trek-author-has-a-galaxy-of-fans.html | 'Star Trek' Author Has a Galaxy of Fans | False | By Paul Helou | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/maria-mayer-a-jeweler-is-married.html | Maria Mayer, a Jeweler, Is Married | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/northeast-notebook-portland-me-rebound-signs-in-the-suburbs.html | NORTHEAST NOTEBOOK: Portland, Me.; Rebound Signs In the Suburbs | False | By Jeffrey L Smith | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/public-private-to-defray-expenses.html | Public & Private; To Defray Expenses | False | By Anna Quindlen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/children-s-fashions-snips-and-snails-and-dinosaur-tails.html | CHILDREN'S FASHIONS; Snips and Snails And Dinosaur Tails | False | By Alison Moore | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/c-corrections-286092.html | CORRECTIONS | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-mcknight-plans-to-marry.html | Miss McKnight Plans to Marry | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/coins.html | Coins | False | By Jed Stevenson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/sex-politics-and-murder-on-the-seine.html | Sex, Politics and Murder on the Seine | False | By Julie Martin | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ms-auerbach-to-wed-nicholas-papapetros-2d.html | Ms. Auerbach to Wed Nicholas Papapetros 2d | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/judith-riven-editor-to-wed.html | Judith Riven, Editor, to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-storm-wars-redux.html | The Storm Wars Redux | False | By Leo H. Carney | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/a-tourist-and-proud-of-it.html | A Tourist, and Proud of It | False | By William Weaver | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/mutual-funds-closed-end-nuts-and-bolts.html | Mutual Funds; Closed-End Nuts and Bolts | False | By Carole Gould | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/news/new-site-and-names-for-trend-spotters.html | New Site and Names For Trend Spotters | False | By Anne-Marie Schiro | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/style-makers-charles-stone-3d-music-video-director.html | Style Makers; Charles Stone 3d, Music Video Director | True | By Gordon Chambers | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/ilene-w-shane-is-the-bride-of-brian-t-baxter.html | Ilene W. Shane Is the Bride of Brian T. Baxter | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/heavy-snow-in-israel-helps-the-trains-sort-of.html | Heavy Snow in Israel Helps the Trains, Sort of | False | By Chris Hedges | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-campbell-has-wedding.html | Miss Campbell Has Wedding | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/judith-l-cavuto-to-wed-in-april.html | Judith L. Cavuto To Wed in April | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/frances-moyles-plans-wedding.html | Frances Moyles Plans Wedding | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/us-moves-to-bar-americans-buying-soviet-technology.html | U.S. MOVES TO BAR AMERICANS' BUYING SOVIET TECHNOLOGY | False | By William J. Broad | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/listening-in-on-the-police-boon-or-bane.html | Listening In On the Police: Boon or Bane? | False | By John Petrick | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/l-a-blind-justice-serves-even-now-in-new-york-232192.html | A Blind Justice Serves Even Now in New York | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/postings-owners-seminar-can-sun-set-on-controls.html | POSTINGS: Owners' Seminar; Can Sun Set on Controls? | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/dorothea-israel-student-to-wed.html | Dorothea Israel, Student, to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-piano-bach-brahms-and-reger-in-recital-by-andras-schiff.html | Review/Piano; Bach, Brahms and Reger In Recital by Andras Schiff | False | By Allan Kozinn | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/spotrs-people-basketball-a-tall-tale.html | SPOTRS PEOPLE: BASKETBALL; A Tall Tale | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-canceled-ticket-223592.html | Canceled Ticket | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | BY M. L. Emblen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-a-voyage-in-inner-space.html | FILM; A Voyage In Inner Space | True | By Joel Engel | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/arts-artifacts-glimpsing-treasures-of-the-last-emperor-tarnish-and-all.html | ARTS/ARTIFACTS; Glimpsing Treasures of the Last Emperor, Tarnish and All | False | By Rita Reif | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/late-praise-for-model-plant.html | Late Praise for Model Plant | False | By States News | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/l-patriotic-fervor-is-genuine-096092.html | Patriotic Fervor Is Genuine | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-connecticut-and-westchester-the-live-aboard-life-not-for-everyone.html | In the Region: Connecticut and Westchester; The Live-Aboard Life: Not for Everyone | False | By Eleanor Charles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/a-chinese-master.html | A Chinese Master | False | BY Lynn Pan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/sports-of-the-times-creating-a-new-standard.html | Sports of The Times; Creating A New Standard | False | By William C. Rhoden | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/quotation-of-the-day-393092.html | Quotation of the Day | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/westchester-guide-724692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/l-vat-refunds-418292.html | V.A.T. Refunds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/the-fatal-vortex-collision-of-3-lives-in-east-new-york.html | The Fatal Vortex Collision of 3 Lives in East New York | False | By N. R. Kleinfield With Ian Fisher | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-profile-can-morality-be-campaign-issue-tsongas-has-trouble-not.html | THE 1992 CAMPAIGN: Profile; Can Morality Be a Campaign Issue? Tsongas Has Trouble Not Making It One | False | By Maureen Dowd | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/technology-polyvision-nips-at-the-heels-of-the-lcd.html | Technology; Polyvision Nips at the Heels of the LCD | False | By Robert E. Calem | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/in-the-region-long-island-recent-sales-583092.html | In the Region: Long Island; Recent Sales | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/realestate/data-update.html | Data Update | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/long-island-journal-595292.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/judicious-activism-justice-thomas-hits-the-ground-running.html | Judicious Activism; Justice Thomas Hits the Ground Running | False | By Linda Greenhouse | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/measles-outbreak-in-southern-texas.html | MEASLES OUTBREAK IN SOUTHERN TEXAS | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/l-opera-in-concert-why-handel-shifted-gears-911292.html | OPERA IN CONCERT; Why Handel Shifted Gears | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/headliners-paycheck-peeping.html | Headliners; Paycheck Peeping | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-nation-what-clinton-and-tsongas-want-to-do-with-the-economy.html | THE NATION; What Clinton and Tsongas Want to Do With the Economy | False | By Steven Greenhouse | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/your-taxes-tax-tip-disasters.html | YOUR TAXES: TAX TIP; Disasters | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/l-leo-castelli-double-exposure-913992.html | LEO CASTELLI; Double Exposure | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/home-entertainment-at-the-wheel-but-front-row-center.html | HOME ENTERTAINMENT; At the Wheel, but Front-Row Center | False | By Hans Fantel | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/basketball-syracuse-recovers-with-3-point-shots.html | BASKETBALL; Syracuse Recovers With 3-Point Shots | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/business/at-work-when-employers-rule-by-whim.html | At Work; When Employers Rule by Whim | False | By Barbara Presley Noble | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/a-museum-that-goes-where-it-s-needed.html | A Museum That Goes Where It's Needed | False | By Roberta Hershenson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/michele-bialek-weds.html | Michele Bialek Weds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-a-haunt-of-the-bloomsbury-group.html | TRAVEL ADVISORY; A Haunt of the Bloomsbury Group | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/alabama-blues.html | Alabama Blues | False | By Reginald McKnight | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/weekinreview/the-world-india-flirts-with-hope-despite-disasters.html | THE WORLD; India Flirts With Hope, Despite Disasters | False | By Edward A. Gargan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/l-the-mocking-do-214492.html | The Mocking 'Do' | False | By William Safire | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-italian-tours-food-and-art.html | TRAVEL ADVISORY; Italian Tours: Food and Art | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/l-from-the-desk-of-the-president-094492.html | From the Desk Of the President | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/books/best-sellers-march-1-1992.html | BEST SELLERS: March 1, 1992 | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/travel-advisory-toll-free-phones-for-hotel-group.html | TRAVEL ADVISORY; Toll-Free Phones For Hotel Group | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/friend-with-a-camera-turns-tape-to-legacies.html | Friend With a Camera Turns Tape to Legacies | False | By Jacqueline Weaver | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/opinion/topics-of-the-times-born-in-the-usa.html | Topics of The Times; Born in the U.S.A. | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-opera-king-philip-stays-healthy-in-illness-battered-don-carlo.html | Review/Opera; King Philip Stays Healthy in Illness-Battered 'Don Carlo' | False | By James R. Oestreich | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/sports/about-cars-cadillac-s-all-american-contender.html | ABOUT CARS; Cadillac's All-American Contender | False | By Marshall Schuon | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/to-paris-with-love-an-ossorio-legacy.html | To Paris With Love: An Ossorio Legacy | False | By Phyllis Braff | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/campus-life-harvard-cinema-a-la-spike-lee-in-a-curious-setting.html | CAMPUS LIFE: Harvard; Cinema a la Spike Lee In a Curious Setting | False | | 1992-03-11 | TX 3-296125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/magazine/strolling-through-the-park-vienna.html | STROLLING THROUGH THE PARK; VIENNA | False | By Brenda Fowler | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/archives/film-mergers-and-apparitions.html | FILM; Mergers And Apparitions | True | By Steven Rea | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/1992-campaign-south-bubba-stereotype-vanishing-region-becomes-more-moderate.html | THE 1992 CAMPAIGN: The South; The 'Bubba' Stereotype Is Vanishing As a Region Becomes More Moderate | False | By By Peter Applebome | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/l-neglected-composers-candidate-for-discovery-914792.html | NEGLECTED COMPOSERS; Candidate For Discovery | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/theater-review-a-plague-threatens-to-exterminate-humanity.html | THEATER REVIEW; A Plague Threatens to Exterminate Humanity | False | By Leah D. Frank | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/sherri-g-cohen-student-to-wed.html | Sherri G. Cohen, Student, to Wed | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/l-adelphi-wants-to-add-3000-resident-students-184892.html | Adelphi Wants to Add 3,000 Resident Students | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/us/many-on-medicare-are-overcharged-despite-new-law.html | MANY ON MEDICARE ARE OVERCHARGED DESPITE NEW LAW | False | By Robert Pear | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/how-professor-helped-estonia-win-freedom.html | How Professor Helped Estonia Win Freedom | False | By Joseph F. Sullivan | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/nyregion/dining-out-classic-italian-in-an-intimate-setting.html | DINING OUT; Classic Italian in an Intimate Setting | False | By Valerie Sinclair | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/travel/cooking-at-the-ritz.html | Cooking at the Ritz | False | By Patricia Beeson | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/style/miss-wehner-actress-weds.html | Miss Wehner, Actress, Weds | False | | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/arts/review-dance-songs-of-love-with-waltzes-by-eliot-feld.html | Review/Dance; Songs of Love, With Waltzes by Eliot Feld | False | By Jennifer Dunning | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/german-judge-frees-3-in-an-attack-on-foreigners.html | German Judge Frees 3 in an Attack on Foreigners | False | By Stephen Kinzer | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/world/russia-s-ruble-gamble-special-report-russians-put-anxiety-aside-eke-living.html | Russia's Ruble Gamble: A special report.; Russians Put Anxiety Aside And Eke Out a Living | False | By Celestine Bohlen | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/theater/sunday-view-crazy-for-you-is-splashy-but-magical-would-be-better.html | SUNDAY VIEW; 'Crazy for You' Is Splashy, But Magical Would Be Better | False | By David Richards | 1992-03-11 | TX 3-296125 | | |
| 1992-03-01 | 1992-03-01 | https://www.nytimes.com/1992/03/01/movies/film-welles-s-othello-made-chaos-into-an-art-form.html | FILM; Welles's 'Othello' Made Chaos Into an Art Form | False | By Ben Yagoda | 1992-03-11 | TX 3-296125 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/news/a-giacometti-s-modesty-fosters-a-legacy-of-fakery.html | A Giacometti's Modesty Fosters a Legacy of Fakery | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/economic-calendar.html | Economic Calendar | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-dance-the-score-from-a-robbins-ballet-adds-freight-to-a-new-feld-work.html | Review/Dance; The Score From a Robbins Ballet Adds Freight to a New Feld Work | False | By Anna Kisselgoff | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/style/barbara-rosenthal-and-robert-cumins-marry.html | Barbara Rosenthal and Robert Cumins Marry | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/tsongkerclintkinbro-wins.html | Tsongkerclintkinbro Wins | False | By John Allen Paulos | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-897092.html | Dance in Review | False | By Jack Anderson | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/tennis-what-s-the-angle-on-seles-she-s-too-sharp-for-martinez-in-final.html | TENNIS; What's the Angle on Seles? She's Too Sharp for Martinez in Final | False | By Robin Finn | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-take-it-from-someone-who-plays-an-expert-on-tv.html | THE MEDIA BUSINESS: ADVERTISING; Take It From Someone Who Plays an Expert on TV | False | By Stuart Elliott | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/textron-buys-cessna.html | Textron Buys Cessna | False | AP | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/boxing-differing-styles-bring-winning-results.html | BOXING; Differing Styles Bring Winning Results | False | By Phil Berger | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/c-corrections-892992.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-in-60-s-they-missed-assassination-evidence-222492.html | In 60's, They Missed Assassination Evidence | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-accounts-878392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/2-rights-groups-indict-iraqis-for-attacks-on-kurds-in-80-s.html | 2 Rights Groups Indict Iraqis For Attacks on Kurds in 80's | False | By Dennis Hevesi | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/robbers-kill-man-in-bronx.html | Robbers Kill Man In Bronx | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-in-60-s-they-missed-assassination-evidence-cheap-unreliable-rifle-922492.html | In 60's, They Missed Assassination Evidence; Cheap, Unreliable Rifle | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/1992-campaign-voters-two-regions-with-primaries-tomorrow-primary-emotion-anger.html | THE 1992 CAMPAIGN: Voters In Two Regions With Primaries Tomorrow, the Primary Emotion is Anger; People in Denver Express Disdain for Candidates | False | By Dirk Johnson | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-press-notes-warner-chief-moves-to-lift-time-morale.html | THE MEDIA BUSINESS: Press Notes; Warner Chief Moves to Lift Time Morale | False | By Alex S. Jones | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/belleville-journal-restoring-heritage-and-raising-hopes-for-future.html | BELLEVILLE JOURNAL; Restoring Heritage and Raising Hopes for Future | False | By Charles Strum | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/IHT-us-envoy-welcomes-strong-ec-a-transatlantic-pillar.html | U.S. Envoy Welcomes Strong EC, a Trans-Atlantic 'Pillar' | False | By Charles Goldsmith, International Herald Tribune | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-caver-leads-seton-hall-to-victory.html | COLLEGE BASKETBALL; Caver Leads Seton Hall To Victory | False | By William C. Rhoden | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/collapse-in-prices-for-natural-gas-shakes-producers.html | COLLAPSE IN PRICES FOR NATURAL GAS SHAKES PRODUCERS | False | By Thomas C. Hayes | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/ellingtons-sophisticated-ladies.html | Ellington's 'Sophisticated Ladies' | False | By Frank Rich | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/a-town-links-its-fate-with-doomed-hospital.html | A Town Links Its Fate With Doomed Hospital | False | By Sarah Lyall | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/market-place-investors-hurt-when-trades-shift.html | MARKET PLACE; Investors Hurt When Trades Shift | False | By Floyd Norris | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/style/chronicle-895392.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-torborg-needs-some-repair.html | BASEBALL; Torborg Needs Some Repair | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-896192.html | Dance in Review | False | By Jennifer Dunning | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/delay-debate-on-the-economy.html | Delay Debate on the Economy | False | By Henry Kaufman | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/un-seeks-third-world-ecology-aid.html | U.N. Seeks Third-World Ecology Aid | False | By Paul Lewis | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/news-summary-120792.html | NEWS SUMMARY | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-san-diego-state-for-tarkanian.html | COLLEGE BASKETBALL; San Diego State for Tarkanian? | False | By Malcolm Moran | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/american-co-discoverer-of-hiv-is-investigated-anew.html | American Co-discoverer of H.I.V. Is Investigated Anew | False | By Philip J. Hilts | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/concerned-chapter-battles-to-hang-on.html | Concerned Chapter Battles to Hang On | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/american-express-gold-for-mexico.html | American Express Gold For Mexico | False | By Tim Golden | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/philadelphia-journal-coat-for-the-homeless-is-a-mobile-shelter-too.html | Philadelphia Journal; Coat for the Homeless Is a Mobile Shelter, Too | False | By Michael Decoury Hinds | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/in-debate-over-security-in-schools-system-s-diversity-keeps-solutions-elusive.html | In Debate Over Security in Schools, System's Diversity Keeps Solutions Elusive | False | By Robert D. McFadden | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/business-digest-232792.html | BUSINESS DIGEST | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/c-corrections-881392.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-nordic-tracking-a-top-10-list-for-ski-touring.html | SIDELINES: NORDIC TRACKING; A Top 10 List For Ski Touring | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-republicans-buchanan-has-bush-allies-anxious-in-georgia.html | THE 1992 CAMPAIGN: Republicans; Buchanan Has Bush Allies Anxious in Georgia | False | By Robin Toner | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-political-memo-in-expectations-game-beating-odds-means-all.html | THE 1992 CAMPAIGN: Political Memo; In Expectations Game, Beating Odds Means All | False | By Elizabeth Kolbert | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-congress-can-right-high-court-s-errors-221692.html | Congress Can Right High Court's Errors | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/dinkins-striving-to-end-protests-at-community-board-s-meetings.html | Dinkins Striving to End Protests At Community Board's Meetings | False | By Steven Lee Myers | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/ethiopia-unable-to-get-us-aid-despite-reforms.html | Ethiopia Unable to Get U.S. Aid Despite Reforms | False | By Jane Perlez | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-anheuser-promotes-alternative-to-bud.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser Promotes Alternative to Bud | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/with-cuts-and-uncertainty-li-police-work-is-no-longer-a-plum-assignment.html | With Cuts and Uncertainty, L.I. Police Work Is No Longer a Plum Assignment | False | By John T. McQuiston | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/uneasy-debate-for-jews-in-us-on-loans-issue.html | Uneasy Debate For Jews in U.S. On Loans Issue | False | By Thomas L. Friedman | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/corrections-884892.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-music-for-rossini-s-200th-birthday-his-own-music-as-best-tribute.html | Review/Music; For Rossini's 200th Birthday, His Own Music as Best Tribute | False | By Bernard Holland | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/shanghai-journal-hotels-with-5-stars-huge-staffs-and-few-guests.html | Shanghai Journal; Hotels With 5 Stars, Huge Staffs (and Few Guests) | False | By Nicholas D. Kristof | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/3-palestinians-in-gaza-killed-by-israeli-troops.html | 3 Palestinians in Gaza Killed by Israeli Troops | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-coca-cola-isolates-the-lone-star-state.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Isolates The Lone Star State | False | By Stuart Elliott | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/style/dov-scherzer-weds-ann-ehrenpreis.html | Dov Scherzer Weds Ann Ehrenpreis | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-new-jersey-is-no-haven-for-knicks.html | PRO BASKETBALL; New Jersey Is No Haven for Knicks | False | By Al Harvin | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-of-fense-of-fense-dark-dates-in-knicks-history.html | SIDELINES: OF-FENSE, OF-FENSE; Dark Dates in Knicks History | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/poland-is-seeking-latitude-on-loans.html | POLAND IS SEEKING LATITUDE ON LOANS | False | By Stephen Engelberg | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/tax-lobbyists-scrambling-to-catch-up-on-capitol-holl.html | Tax Lobbyists Scrambling To Catch Up on Capitol Holl | False | By Keith Bradsher | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/stuart-nash-scott-is-dead-at-85-studied-new-york-city-s-finances.html | Stuart Nash Scott, Is Dead at 85; Studied New York City's Finances | False | By Bruce Lambert | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/corrections-888092.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-pitch-invasion-medio-tiempo-american-style.html | SIDELINES: PITCH INVASION; Medio Tiempo, American-Style | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/essay-humiliating-israel.html | Essay; Humiliating Israel | False | By William Safire | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/political-slam-dance-new-jersey-powerful-call-tune-congressional-lines-are.html | Political Slam-Dance; The New Jersey Powerful Call the Tune As Congressional Lines Are Redrawn | False | By Wayne King | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/style/tani-r-perez-lawyer-weds.html | Tani R. Perez, Lawyer, Weds | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/dance-in-review-898892.html | Dance in Review | False | By Jack Anderson | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-television-some-today-segments-bigger-than-bite-size.html | Review/Television; Some 'Today' Segments Bigger Than Bite-Size | False | By Walter Goodman | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/as-students-learn-amid-violence-parents-cope-with-fear.html | As Students Learn Amid Violence, Parents Cope With Fear | False | By Lynda Richardson | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/security-and-schools.html | Security and Schools | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/officers-assault-trial-nears-opening.html | Officers' Assault Trial Nears Opening | False | By Seth Mydans | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/leo-blank-69-builder-with-diverse-ventures.html | Leo Blank, 69, Builder With Diverse Ventures | False | | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/death-toll-rises-to-23-in-collapse-of-roof-at-arab-cafe-in-jerusalem.html | Death Toll Rises to 23 in Collapse Of Roof at Arab Cafe in Jerusalem | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-trained-eyes-ophthalmologists-to-the-stars-and-the-brewers.html | SIDELINES: TRAINED EYES; Ophthalmologists To the Stars, And the Brewers | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/c-corrections-883092.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/golf-couples-s-favorite-course-yields-victory-in-playoff.html | GOLF; Couples's Favorite Course Yields Victory in Playoff | False | By Jaime Diaz | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-the-very-model-of-efficiency.html | THE MEDIA BUSINESS; The Very Model of Efficiency | False | By Roger Cohen | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-brilliant-comeback-for-bird.html | PRO BASKETBALL; Brilliant Comeback For Bird | False | AP | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/women-s-work.html | Women's Work | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/treasury-s-auctions-to-include-1-year-bills.html | Treasury's Auctions to Include 1-Year Bills | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/saudi-king-issues-decrees-to-revise-governing-system.html | SAUDI KING ISSUES DECREES TO REVISE GOVERNING SYSTEM | False | By Youssef M. Ibrahim | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-the-yankee-clipping-an-article-opens-a-door.html | BASEBALL; The Yankee Clipping: An Article Opens a Door | False | By Michael Martinez | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/pro-basketball-another-downer-for-the-knicks-as-nets-go-up.html | PRO BASKETBALL; Another Downer For the Knicks As Nets Go Up | False | By Clifton Brown | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/coming-back-business-can-help-the-homeless.html | Coming Back; Business Can Help the Homeless | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/with-help-from-local-governments-us-industry-tries-to-remake-itself.html | With Help From Local Governments, U.S. Industry Tries to Remake Itself | False | By Robert Reinhold | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/metro-digest-293992.html | METRO DIGEST | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/dwight-l-bolinger-84-authority-in-english-and-spanish-languages.html | Dwight L. Bolinger, 84, Authority In English and Spanish Languages | False | By Bruce Lambert | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/key-points-in-decree-on-saudi-rule.html | Key Points in Decree on Saudi Rule | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/chips-and-technologies-is-target-of-suit-by-intel.html | Chips and Technologies Is Target of Suit by Intel | False | By Andrew Pollack | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/IHT-rivals-take-aim-at-tsongas-a-kind-of-flattery.html | Rivals Take Aim at Tsongas: A Kind of Flattery: | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/charities-see-opportunity-in-troubles-at-united-way.html | Charities See Opportunity in Troubles at United Way | False | By Kathleen Teltsch | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/IHT-legions-of-us-honorees-have-french-citing-medal-fatigue.html | Legions of U.S. Honorees Have French Citing Medal Fatigue | False | By Katherine Knorr, International Herald Tribune | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/hockey-neilson-milestone-is-an-easy-mark.html | HOCKEY; Neilson Milestone Is an Easy Mark | False | By Filip Bondy | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/bridge-548292.html | Bridge | False | By Alan Truscott | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/choosing-to-die-at-home-dignity-has-its-burdens.html | Choosing to Die at Home: Dignity Has Its Burdens | False | By Lisa Belkin | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/quotation-of-the-day-174692.html | Quotation of the Day | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/turnout-in-bosnia-signals-independence.html | Turnout in Bosnia Signals Independence | False | By Chuck Sudetic | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/results-plus-580692.html | RESULTS PLUS | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/style/chronicle-532692.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-longer-school-hours-and-terms-would-ease-day-care-burden-administrators-in-favor-923292.html | Longer School Hours and Terms Would Ease Day-Care Burden; Administrators in Favor | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/scientist-said-to-assert-fraud-in-star-wars.html | Scientist Said to Assert Fraud in 'Star Wars' | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-luring-lindros-quebec-s-albatross-headed-for-gulls.html | SIDELINES: LURING LINDROS; Quebec's Albatross Headed for Gulls? | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/swimming-us-woman-sets-100-freestyle-mark.html | SWIMMING; U.S. Woman Sets 100 Freestyle Mark | False | By Frank Litsky | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/airport-site-selected-to-ease-congestion-at-o-hare.html | Airport Site Selected to Ease Congestion at O'Hare | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-longer-school-hours-and-terms-would-ease-day-care-burden-blood-money-924092.html | Longer School Hours and Terms Would Ease Day-Care Burden; 'Blood Money' | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/sidelines-minority-ownership-a-taxi-man-s-innovative-plan.html | SIDELINES: MINORITY OWNERSHIP; A Taxi Man's Innovative Plan | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-rivals-say-the-heat-is-off-top-fox-executives-bristle.html | THE MEDIA BUSINESS; Rivals Say the Heat Is Off; Top Fox Executives Bristle | False | By Bill Carter | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/metro-matters-50-years-of-crime-and-stereotypes.html | METRO MATTERS; 50 Years of Crime, and Stereotypes | False | By Sam Roberts | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-in-60-s-they-missed-assassination-evidence-the-postal-inspector-920892.html | In 60's, They Missed Assassination Evidence; The Postal Inspector | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-longer-school-hours-and-terms-would-ease-day-care-burden-225992.html | Longer School Hours and Terms Would Ease Day-Care Burden | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/black-question-is-the-answer.html | Black Question Is the Answer | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/college-basketball-computer-rankings-big-on-the-big-eight.html | COLLEGE BASKETBALL; Computer Rankings Big on the Big Eight | False | By Jim Benagh | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/the-1992-campaign-democrats-candidates-go-on-attack-mostly-gently-in-3-debates.html | THE 1992 CAMPAIGN: Democrats; Candidates Go on Attack, Mostly Gently, in 3 Debates | False | By R. W. Apple Jr. | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/moroccan-king-a-friend-of-us-rejects-hard-line-toward-libya.html | Moroccan King, a Friend of U.S., Rejects Hard Line Toward Libya | False | By Judith Miller | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/out-of-control.html | Out of Control | False | By R. Taggart Murphy | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/dinkins-promises-money-for-safety-in-violent-schools.html | DINKINS PROMISES MONEY FOR SAFETY IN VIOLENT SCHOOLS | False | By Jacques Steinberg | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/suspend-or-undermine-the-rules.html | Suspend, or Undermine, the Rules? | False | | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/fearing-north-korea-too-fast.html | Fearing North Korea Too Fast | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/inside-183592.html | INSIDE | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-sports-of-the-times-dunston-reminded-of-old-school.html | BASEBALL: Sports of The Times Dunston Reminded of Old School | False | By Ira Berkow | | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/brock-adams-quits-senate-race-amid-sex-misconduct-allegations.html | Brock Adams Quits Senate Race Amid Sex Misconduct Allegations | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-slugger-has-yet-to-put-his-salary-out-of-sight.html | BASEBALL; Slugger Has Yet to Put His Salary Out of Sight | False | By Murray Chass | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/l-in-60-s-they-missed-assassination-evidence-zapruder-film-921692.html | In 60's, They Missed Assassination Evidence; Zapruder Film | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/worldbusiness/IHT-financial-markets-seek-verdict-on-us-economy.html | Financial Markets Seek Verdict on U.S. Economy | False | By Carl Gewirtz, International Herald Tribune | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/baseball-the-best-buys-in-baseball-or-who-produced-the-most-for-the-least.html | BASEBALL: The Best Buys In Baseball; Or, Who Produced the Most for the Least | False | By Murray Chass | | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/citing-increased-bias-and-crime-jewish-militant-groups-live.html | Citing Increased Bias and Crime, Jewish Militant Groups Live | False | By Alison Mitchell | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/c-corrections-882192.html | Corrections | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/dividend-meetings-544092.html | Dividend Meetings | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/nyregion/profane-mystery-youth-s-slaying-what-happened-folds-teen-age-prayer-group.html | Profane Mystery in Youth's Slaying, What Happened in the Folds of a Teen-Age Prayer Group | False | By Evelyn Nieves | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/media-business-with-varying-degrees-openness-more-companies-lure-gay-dollars.html | THE MEDIA BUSINESS; With Varying Degrees of Openness, More Companies Lure Gay Dollars | False | By Georgia Dullea | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/hurley-is-back-in-form-as-are-the-blue-devils.html | Hurley Is Back in Form As Are the Blue Devils | False | By Tom Friend | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/bolivian-talking-kindly-of-us-seeks-investment.html | Bolivian, Talking Kindly of U.S., Seeks Investment | False | By Nathaniel C. Nash | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/us/1992-campaign-south-blacks-feel-like-wallflowers-no-candidates-woo-them.html | THE 1992 CAMPAIGN: The South; Blacks Feel Like Wallflowers As No Candidates Woo Them | False | By Ronald Smothers | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/opinion/foreign-affairs-vance-a-nobel-life.html | Foreign Affairs; Vance: A Nobel Life | False | By Leslie H. Gelb | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/credit-markets-mini-bonds-draw-small-investors.html | CREDIT MARKETS; Mini-bonds Draw Small Investors | False | By Kenneth N. Gilpin | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-advertising-addenda-people-877592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/books/books-of-the-times-how-culture-evolved-tastes-changed-and-brows-shrank.html | Books of The Times; How Culture Evolved, Tastes Changed and Brows Shrank | False | By Christopher Lehmann-Haupt | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/sports/the-most-for-the-money.html | The Most for The Money | False | | 1992-03-06 | TX 3-271939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-studio-chief-s-star-rises-at-fox.html | THE MEDIA BUSINESS; Studio Chief's Star Rises at Fox | False | By Bernard Weinraub | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/business/the-media-business-gay-lesbian-press-is-starting-to-emerge-into-the-mainstream.html | THE MEDIA BUSINESS; Gay, Lesbian Press Is Starting to Emerge Into the Mainstream | False | By Deirdre Carmody | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/world/israeli-arab-shelling-ends-lull-in-lebanon.html | Israeli-Arab Shelling Ends Lull in Lebanon | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/arts/review-music-mahler-s-raging-sea-of-sound-in-maazel-s-hands.html | Review/Music; Mahler's 'Raging Sea of Sound" in Maazel's Hands | False | By Edward Rothstein | 1992-03-06 | TX 3-271939 | | |
| 1992-03-02 | 1992-03-02 | https://www.nytimes.com/1992/03/02/obituaries/jay-f-sharbutt-51-longtime-ap-writer.html | Jay F. Sharbutt, 51, Longtime A.P. Writer | False | | 1992-03-06 | TX 3-271939 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/lifetime-hoan-corp-reports-earnings-for-qtr-to-dec-31.html | Lifetime Hoan Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sports-of-the-times-why-ranger-fans-aren-t-celebrating.html | Sports of The Times; Why Ranger Fans Aren't Celebrating | False | By Dave Anderson | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/boston-digital-reports-earnings-for-qtr-to-jan-31.html | Boston Digital reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/altai-inc-reports-earnings-for-qtr-to-jan-31.html | Altai Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Binks Manufacturing Co. reports earnings for Qtr to Nov 30 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/IHT-us-economy-gives-sign-that-upturn-is-emerging-rise-in-manufacturing-and.html | U.S. Economy Gives Sign That Upturn Is Emerging; Rise in Manufacturing And Building Drives Dollar Up, Bonds Down | False | By Lawrence Malkin, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/cambior-inc-reports-earnings-for-qtr-to-dec-31.html | Cambior Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/results-plus-518692.html | RESULTS PLUS | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-yankees-trying-to-fit-barfield-in-right-role.html | BASEBALL; Yankees Trying to Fit Barfield in Right Role | False | By Michael Martinez | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/careers-investing-in-skilled-work-force.html | Careers; Investing In Skilled Work Force | False | By Elizabeth M. Fowler | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/tv-sports-a-legendary-flop-for-clashers.html | TV SPORTS; A Legendary Flop for Clashers | False | By Richard Sandomir | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/newpark-resources-reports-earnings-for-qtr-to-dec-31.html | Newpark Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/college-construction-loan-reports-earnings-for-year-to-dec-31.html | College Construction Loan reports earnings for Year to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/our-towns-after-years-away-friends-return-to-the-hudson.html | OUR TOWNS; After Years Away, Friends Return to the Hudson | False | By Andrew H. Malcolm | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/communications-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Communications Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/northgate-exploration-reports-earnings-for-qtr-to-dec-31.html | Northgate Exploration reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-blame-as-well-as-credit-for-reaganomics-793692.html | Blame as Well as Credit for Reaganomics | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/quaker-chemical-reports-earnings-for-qtr-to-dec-31.html | Quaker Chemical reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/ferraro-pledges-to-release-tax-forms-in-senate-race.html | Ferraro Pledges to Release Tax Forms in Senate Race | False | By Sam Howe Verhovek | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/allied-research-reports-earnings-for-qtr-to-dec-31.html | Allied Research reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/critic-s-notebook-just-how-sacred-should-photo-negatives-be.html | Critic's Notebook; Just How Sacred Should Photo Negatives Be? | False | By Charles Hagen | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/seneca-foods-corp-reports-earnings-for-qtr-to-feb-1.html | Seneca Foods Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-730892.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/a-rare-stubbed-toe-in-a-charmed-legal-life.html | A Rare Stubbed Toe In a Charmed Legal Life | False | By David Margolick | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/centercore-inc-reports-earnings-for-qtr-to-dec-31.html | Centercore Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/epidemic-at-the-computer-hand-and-arm-injuries.html | Epidemic at the Computer: Hand and Arm Injuries | False | By Jane E. Brody | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/worldbusiness/IHT-move-indicates-split-with-france-over-farm-aid.html | Move Indicates Split With France Over Farm Aid: Germany Urges EC On Trade | False | By Charles Goldsmith, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/komag-inc-reports-earnings-for-qtr-to-dec-29.html | Komag Inc. reports earnings for Qtr to Dec 29 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/new-funds-fuel-magnet-power-for-trains.html | New Funds Fuel Magnet Power For Trains | False | By Malcolm W. Browne | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/from-government-records-to-folk-records.html | From Government Records to Folk Records | False | By Iver Peterson | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/news/talks-seek-to-prevent-huge-loss-of-species.html | Talks Seek to Prevent Huge Loss of Species | False | By William K. Stevens | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/arbor-drugs-inc-reports-earnings-for-qtr-to-jan-31.html | Arbor Drugs Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | Florida East Coast Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/all-under-the-union-jack.html | All Under the Union Jack | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/c-corrections-733292.html | Corrections | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-earl-scheib-stock-soars.html | COMPANY NEWS; Earl Scheib Stock Soars | False | LOS ANGELES, March 2, | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-judge-orders-quaker-state-to-withdraw-commercials.html | THE MEDIA BUSINESS; Judge Orders Quaker State To Withdraw Commercials | False | By Ronald Sullivan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/software-virus-found-at-intel.html | Software Virus Found at Intel | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-gooden-provides-some-pop-music.html | BASEBALL; Gooden Provides Some Pop Music | False | By Joe Sexton | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/2-exchanges-merger-talk.html | 2 Exchanges' Merger Talk | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/josef-alexander-84-a-composer-is-dead.html | Josef Alexander, 84, A Composer, Is Dead | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/columbus-energy-corp-reports-earnings-for-qtr-to-nov-30.html | Columbus Energy Corp. reports earnings for Qtr to Nov 30 | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/vencor-inc-reports-earnings-for-qtr-to-dec-31.html | Vencor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-dec-31.html | Expeditors International of Washington reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/new-attorney-general-shifts-department-s-focus.html | New Attorney General Shifts Department's Focus | False | By David Johnston | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/albertson-s-inc-reports-earnings-for-qtr-to-jan-30.html | Albertson's Inc. reports earnings for Qtr to Jan 30 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/the-1992-campaign-tsongas-petitions-upheld.html | THE 1992 CAMPAIGN; Tsongas Petitions Upheld | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/stocks-edge-ahead-with-dow-up-7.60.html | Stocks Edge Ahead, With Dow Up 7.60 | False | By Seth Faison Jr. | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-international-law-won-t-shield-libyan-agents-763492.html | International Law Won't Shield Libyan Agents | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/canada-malting-reports-earnings-for-qtr-to-dec-31.html | Canada Malting reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/c-corrections-734092.html | Corrections | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/q-a-559392.html | Q&A | False | By C. Claiborne Ray | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-spring-training-report-clemens-checks-in.html | BASEBALL: SPRING TRAINING REPORT; Clemens Checks In | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/news/review-television-frontline-investigates-the-real-david-duke.html | Review/Television; 'Frontline' Investigates the Real David Duke | False | By Walter Goodman | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-nets-find-winning-is-a-problem-solver.html | BASKETBALL; Nets Find Winning Is a Problem Solver | False | By Harvey Araton | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/anntaylor-stores-corp-reports-earnings-for-qtr-to-feb-2.html | AnnTaylor Stores Corp. reports earnings for Qtr to Feb 2 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-731692.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/us-dismisses-libyan-offer-on-neutral-trial-site-for-bomb-suspects.html | U.S. Dismisses Libyan Offer on Neutral Trial Site for Bomb Suspects | False | By Barbara Crossette | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/sense-and-sensitivity-about-asians.html | Sense, and Sensitivity, About Asians | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/counsel-corp-reports-earnings-for-qtr-to-dec-31.html | Counsel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-520892.html | Classical Music in Review | False | By Bernard Holland | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-campaign-journal-3-debates-30-hours-political-instant-replay.html | THE 1992 CAMPAIGN: Campaign Journal; 3 Debates in 30 Hours: Political Instant Replay | False | By Elizabeth Kolbert | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/more-japanese-workers-demanding-shorter-hours-and-less-hectic-work.html | More Japanese Workers Demanding Shorter Hours and Less Hectic Work | False | By Steven R. Weisman | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-knicks-trying-to-recall-the-fine-points-of-scoring.html | BASKETBALL; Knicks Trying to Recall The Fine Points of Scoring | False | By Clifton Brown | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/c-correction-740592.html | Correction | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/hipotronics-inc-reports-earnings-for-qtr-to-nov-30.html | Hipotronics Inc. reports earnings for Qtr to Nov 30 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/the-wrong-man-on-the-right.html | The Wrong Man On the Right | False | By Jeffrey Bell | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/canadian-energy-service-reports-earnings-for-qtr-to-dec-31.html | Canadian Energy Service reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/obituaries/jay-f-sharbutt-ap-writer-51.html | Jay F. Sharbutt A.P. Writer, 51 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-786392.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/soul-s-serenity-in-the-south-bronx.html | Soul's Serenity in the South Bronx | False | By David Gonzalez | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/new-housing-director-named-in-newark.html | New Housing Director Named in Newark | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/new-york-board-of-elections-rules-to-keep-tsongas-on-ballot.html | New York Board of Elections Rules to Keep Tsongas on Ballot | False | By Michael Specter | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/laurentian-to-buy-small-stock-stakes.html | Laurentian to Buy Small Stock Stakes | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/goal-systems-international-inc-reports-earnings-for-qtr-to-jan-31.html | Goal Systems International Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | Swift Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/ihop-corp-reports-earnings-for-qtr-to-dec-31.html | IHOP Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | Spec's Music reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/duty-free-international-reports-earnings-for-qtr-to-jan-31.html | Duty Free International reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/global-group-approves-plan-for-new-satellite-services.html | Global Group Approves Plan For New Satellite Services | False | By Edmund L Andrews | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/k-tron-international-reports-earnings-for-qtr-to-jan-4.html | K-Tron International reports earnings for Qtr to Jan 4 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/central-reserve-life-reports-earnings-for-qtr-to-dec-31.html | Central Reserve Life reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/public-likes-tax-cut-but-not-motive.html | Public Likes Tax Cut but Not Motive | False | By Adam Clymer | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/datapoint-corp-reports-earnings-for-qtr-to-jan-25.html | Datapoint Corp. reports earnings for Qtr to Jan 25 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/imperial-metals-reports-earnings-for-qtr-to-dec-31.html | Imperial Metals reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-hard-work-for-some-brings-small-returns-794492.html | Hard Work for Some Brings Small Returns | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | Reliability Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/mitek-surgical-products-inc-reports-earnings-for-qtr-to-dec-31.html | Mitek Surgical Products Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/media-business-advertising-lintas-creative-chief-rising-mastercard-s-challenge.html | THE MEDIA BUSINESS: ADVERTISING; Lintas Creative Chief Rising To Mastercard's Challenge | False | By Stuart Elliott | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/mercantile-stores-co-reports-earnings-for-qtr-to-jan-31.html | Mercantile Stores Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/us/weighing-the-thorny-issue-of-anonymous-charges.html | Weighing the Thorny Issue of Anonymous Charges | False | By Alex S. Jones | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/kewaunee-scientific-reports-earnings-for-qtr-to-jan-31.html | Kewaunee Scientific reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/engle-homes-inc-reports-earnings-for-qtr-to-jan-31.html | Engle Homes Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/bmr-financial-reports-earnings-for-qtr-to-dec-31.html | BMR Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/briefs-457092.html | BRIEFS | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/us/1992-campaign-campaign-finance-clinton-s-coalition-proves-effective-raising.html | THE 1992 CAMPAIGN: Campaign Finance; Clinton's Coalition Proves Effective at Raising Money | False | By Neil A. Lewis | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/world/european-pledge-at-un.html | European Pledge at U.N. | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/nyregion/news-summary-933092.html | NEWS SUMMARY | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/sec-to-review-2-studies-on-rebates-paid-to-brokers.html | S.E.C. to Review 2 Studies On Rebates Paid to Brokers | False | By Floyd Norris | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/sports/sports-people-track-and-field-out-of-obscurity.html | SPORTS PEOPLE: TRACK AND FIELD; Out of Obscurity | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/world/likud-is-split-by-levy-s-downgrading.html | Likud Is Split by Levy's Downgrading | False | By Clyde Haberman | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/company-news-digital-equipment-sets-early-retirement-plan.html | COMPANY NEWS; Digital Equipment Sets Early Retirement Plan | False | AP | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/autozone-inc-reports-earnings-for-qtr-to-feb-15.html | Autozone Inc. reports earnings for Qtr to Feb 15 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/arts/chess-384192.html | Chess | False | By Robert Byrne | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/books/books-of-the-times-the-many-questions-of-taste-without-answers.html | Books of The Times; The Many Questions of Taste, Without Answers | False | By Michiko Kakutani | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/cimco-inc-reports-earnings-for-qtr-to-jan-31.html | Cimco Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/purchasers-report-a-return-to-expansion.html | Purchasers Report a Return to Expansion | False | By Jonathan P. Hicks | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/grace-loses-on-asbestos.html | Grace Loses On Asbestos | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/world/paris-journal-coffee-with-roll-garcon-and-hold-your-tongue.html | Paris Journal; Coffee With Roll, Garcon, and Hold Your Tongue | False | By Alan Riding | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/IHT-containing-the-heat-at-the-border.html | Containing The Heat at The Border | False | By Gideon Rafael, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-unlv-season-to-close-amid-constant-infighting.html | BASKETBALL; U.N.L.V. Season to Close Amid Constant Infighting | False | By Malcolm Moran | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/whistleblower-wins-study-of-star-wars-program.html | Whistleblower Wins Study of 'Star Wars' Program | False | By John H. Cushman Jr. | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/halton-reinsurance-reports-earnings-for-qtr-to-dec-31.html | Halton Reinsurance reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/key-rates-456292.html | Key Rates | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/the-1992-campaign-political-week-hopefuls-turn-south-taking-the-low-road.html | THE 1992 CAMPAIGN: Political Week; Hopefuls Turn South, Taking the Low Road | False | By Howell Raines | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/central-sprinkler-corp-reports-earnings-for-qtr-to-jan-31.html | Central Sprinkler Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/news/review-fashion-galanos-for-spring-winning-simplicity.html | Review/Fashion; Galanos for Spring Winning Simplicity | False | By Bernadine Morris | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/bc-gas-reports-earnings-for-year-to-dec-31.html | BC Gas reports earnings for Year to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/baker-michael-corp-a-reports-earnings-for-qtr-to-dec-29.html | Baker (Michael) Corp. (A) reports earnings for Qtr to Dec 29 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/tnp-enterprises-reports-earnings-for-qtr-to-dec-31.html | TNP Enterprises reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/a-losers-guide-to-the-primaries.html | A Loser's Guide To the Primaries | False | By David H. Sawyer | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/graham-inc-reports-earnings-for-qtr-to-dec-31.html | Graham Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/prince-to-compose-score-for-joffrey-ballet.html | Prince to Compose Score for Joffrey Ballet | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/quotation-of-the-day-978092.html | Quotation of the Day | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/transactions-629892.html | TRANSACTIONS | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-hilton-forms-riverboat-venture.html | COMPANY NEWS; Hilton Forms Riverboat Venture | False | BEVERLY HILLS, Calif., March 2 | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/science-watch-detecting-salmonella.html | SCIENCE WATCH; Detecting Salmonella | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/top-housing-authority-aide-is-dismissed.html | Top Housing Authority Aide Is Dismissed | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/nassau-sheriff-challenges-cuts-in-the-county-budget.html | Nassau Sheriff Challenges Cuts in the County Budget | False | By Josh Barbanel | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/golf-beman-s-star-dulled-by-equipment-lawsuit.html | GOLF; Beman's Star Dulled By Equipment Lawsuit | False | By Jaime Diaz | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/ipsco-reports-earnings-for-qtr-to-dec-31.html | IPSCO reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/appliance-recycling-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Appliance Recycling Centers of America Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/loan-america-financial-reports-earnings-for-qtr-to-dec-31.html | Loan America Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Biscayne Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/realty-refund-trust-reports-earnings-for-qtr-to-jan-31.html | Realty Refund Trust reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/avis-to-back-bill-revising-liability-and-banning-surcharges.html | Avis to Back Bill Revising Liability and Banning Surcharges | False | By Matthew L. Wald | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/cml-group-inc-reports-earnings-for-qtr-to-feb-1.html | CML Group Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/cousins-properties-inc-reports-earnings-for-qtr-to-dec-31.html | Cousins Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/rebuilding-in-lebanon-by-party-of-god-teams.html | Rebuilding in Lebanon By Party of God Teams | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/dinkins-leads-a-call-to-stop-street-killings.html | Dinkins Leads A Call to Stop Street Killings | False | By Alison Mitchell | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/giant-group-reports-earnings-for-qtr-to-dec-31.html | Giant Group reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-key-tronic-relinquishes-management-to-group.html | BUSINESS PEOPLE; Key Tronic Relinquishes Management to Group | False | By Lawrence M. Fisher | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/fortis-inc-reports-earnings-for-qtr-to-dec-31.html | Fortis Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/itt-hartford-insurance-reports-earnings-for-qtr-to-dec-31.html | ITT Hartford Insurance reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/autofinance-group-reports-earnings-for-qtr-to-dec-31.html | Autofinance Group reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/IHT-patient-old-egypt-cant-go-on-like-this.html | Patient Old Egypt Can't Go On Like This | False | By Richard Critchfield, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/gotti-confidant-tells-courtroom-of-mafia-family-s-violent-reign.html | Gotti Confidant Tells Courtroom Of Mafia Family's Violent Reign | False | By Arnold H. Lubasch | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/angeles-reports-earnings-for-qtr-to-dec-31.html | Angeles reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-besieged-rexene-chairman-quits.html | BUSINESS PEOPLE; Besieged Rexene Chairman Quits | False | By Alison Leigh Cowan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/credit-markets-treasuries-off-sharply-on-report.html | CREDIT MARKETS; Treasuries Off Sharply on Report | False | By Kenneth N. Gilpin | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/granges-inc-reports-earnings-for-qtr-to-dec-31.html | Granges Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/2-correspondents-for-times-among-polk-award-winners.html | 2 Correspondents for Times Among Polk Award Winners | False | By Marvine Howe | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/compania-ee-telefonos-de-chile-reports-earnings-for-year-dec-31.html | Compania ee Telefonos de Chile reports earnings for Year Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/logistec-corp-reports-earnings-for-qtr-to-dec-31.html | Logistec Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/chicago-milwaukee-corp-reports-earnings-for-as-of-dec-31.html | Chicago Milwaukee Corp. reports earnings for As of Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/classical-music-in-review-787192.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/loewen-ondaatje-reports-earnings-for-qtr-to-dec-31.html | Loewen Ondaatje reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/nyregion/in-search-of-interim-digs-and-parking-spots.html | In Search of Interim Digs and Parking Spots | False | By James Barron | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/sports/basketball-unbeaten-team-is-almost-unnoticed.html | BASKETBALL; Unbeaten Team Is Almost Unnoticed | False | By William N. Wallace | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/science/science-watch-secret-is-out-on-dolphins-hitchhiking.html | SCIENCE WATCH; Secret Is Out On Dolphins' Hitchhiking | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/world/a-pro-drug-ruling-stirs-the-pot-in-germany.html | A Pro-Drug Ruling Stirs the Pot in Germany | False | By Stephen Kinzer | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/science/new-yardstick-urged-on-us-japan-rivalry.html | New Yardstick Urged On U.S.-Japan Rivalry | False | By William J. Broad | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/nyregion/new-york-recycling-deadline-is-extended.html | New York Recycling Deadline Is Extended | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/science/pioneering-schools-teach-lessons-of-emotional-life.html | Pioneering Schools Teach Lessons of Emotional Life | False | By Daniel Goleman | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/opinion/IHT-europe-could-expand-its-horizons.html | Europe Could Expand Its Horizons | False | By Arjun K. Sengupta, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/us/1992-campaign-primaries-caucuses-tsongas-appears-gain-states-with-voting-today.html | THE 1992 CAMPAIGN: Primaries and Caucuses; TSONGAS APPEARS TO GAIN IN STATES WITH VOTING TODAY | False | By R. W. Apple Jr. | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/nyregion/metro-digest-173392.html | METRO DIGEST | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/republic-pictures-corp-reports-earnings-for-qtr-to-dec-31.html | Republic Pictures Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/news/patterns-491092.html | Patterns | False | By Bernadine Morris | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/market-place-offering-looms-for-wellcome.html | Market Place; Offering Looms For Wellcome | False | By Steven Prokesch | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/opinion/l-international-law-won-t-shield-libyan-agents-no-maltese-suitcase-792892.html | International Law Won't Shield Libyan Agents; No Maltese Suitcase | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/chempower-inc-reports-earnings-for-qtr-to-dec-31.html | Chempower Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/opinion/observer-just-regular-guys.html | Observer; Just Regular Guys | False | By Russell Baker | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/middleby-corp-reports-earnings-for-qtr-to-dec-28.html | Middleby Corp. reports earnings for Qtr to Dec 28 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/us/1992-campaign-democrats-he-s-not-running-but-everybody-following-jackson-through.html | THE 1992 CAMPAIGN: Democrats; He's Not Running but Everybody Is Following Jackson Through the South | False | By Richard L. Berke | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/sports/sports-people-boxing-holyfield-holmes-is-on.html | SPORTS PEOPLE: BOXING; Holyfield-Holmes Is On | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/opinion/l-international-law-won-t-shield-libyan-agents-air-hijacking-791092.html | International Law Won't Shield Libyan Agents; Air Hijacking | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-25.html | Intelogic Trace Inc. reports earnings for Qtr to Jan 25 | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/lawson-products-reports-earnings-for-qtr-to-dec-31.html | Lawson Products reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/swimming-day-of-records-for-15-year-old.html | SWIMMING; Day of Records for 15-Year-Old | False | By Frank Litsky | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-dec-31.html | Medical Imaging Centers of America Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/cerner-corp-reports-earnings-for-qtr-to-dec-31.html | Cerner Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/wiley-john-sons-o-reports-earnings-for-qtr-to-jan-31.html | Wiley (John) & Sons (O) reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/davstar-industries-reports-earnings-for-qtr-to-dec-31.html | Davstar Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/lynch-corp-reports-earnings-for-qtr-to-dec-31.html | Lynch Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/topics-of-the-times-history-s-pickpocket.html | Topics of The Times; History's Pickpocket | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/1992-campaign-consonant-clusters-tsongas-chungas-simply-matter-who-pronouncing.html | THE 1992 CAMPAIGN: Consonant Clusters; Tsongas or Chungas? Simply a Matter of Who Is Pronouncing It | False | By Maureen Dowd | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/style/chronicle-480592.html | CHRONICLE | False | By Nadine Brozan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-radiation-in-smoking-can-damage-genes-758892.html | Radiation in Smoking Can Damage Genes | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/topics-of-the-times-growing-old-disgracefully.html | Topics of The Times; Growing Old Disgracefully | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/article-018492-no-title.html | Article 018492 -- No Title | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/supreme-court-roundup-legality-of-therapy-requirements-to-be-addressed.html | Supreme Court Roundup; Legality of Therapy Requirements to Be Addressed | False | By Linda Greenhouse | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/bentsen-to-seek-top-tax-rate-of-36.html | Bentsen to Seek Top Tax Rate of 36% | False | By Adam Clymer | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/basketball-the-hoyas-run-into-a-destroyer-st-john-s.html | BASKETBALL; The Hoyas Run Into A Destroyer: St. John's | False | By William C. Rhoden | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-department-stores-remain-in-grave-condition-765092.html | Department Stores Remain in Grave Condition | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/jacksonville-journal-confederate-bastion-lowers-the-flag.html | Jacksonville Journal; Confederate Bastion Lowers the Flag | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/news/by-design-sweater-sets.html | By Design; Sweater Sets | False | By Carrie Donovan | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/service-academies-grapple-with-cold-war-thaw.html | Service Academies Grapple With Cold War Thaw | False | By Eric Schmitt | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/sylvan-foods-holdings-reports-earnings-for-year-to-dec-29.html | Sylvan Foods Holdings reports earnings for Year to Dec 29 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-and-health-single-coverage-on-the-job-and-off.html | Business and Health; Single Coverage On the Job and Off | False | By Milt Freudenheim | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/obituaries/elwood-c-kastner-86-nyu-dean-emeritus.html | Elwood C. Kastner, 86, N.Y.U. Dean Emeritus | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-advertising-addenda-ad-director-at-calvin-klein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Director At Calvin Klein | False | By Stuart Elliott | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | Hawkins Chemical Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/chalco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Chalco Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | Craig Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-digest-039792.html | BUSINESS DIGEST | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/applied-bioscience-international-reports-earnings-for-qtr-to-dec-31.html | Applied Bioscience International reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/hach-co-reports-earnings-for-qtr-to-feb-1.html | Hach Co. reports earnings for Qtr to Feb 1 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | XOMA Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/russian-computer-scientists-hired-by-american-company.html | Russian Computer Scientists Hired by American Company | False | By John Markoff | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sports-people-hockey-surgery-reattaches-healy-s-fingertip.html | SPORTS PEOPLE: HOCKEY; Surgery Reattaches Healy's Fingertip | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/worldbusiness/IHT-bakries-indonesian-roots-lure-foreign-partners.html | Bakrie's Indonesian Roots Lure Foreign Partners | False | By Michael Richardson, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/c-corrections-735992.html | Corrections | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/with-a-new-fervor-the-scots-eye-independence.html | With a New Fervor, the Scots Eye Independence | False | By William E. Schmidt | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/ecolab-reports-earnings-for-qtr-to-dec-31.html | Ecolab reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/homeless-man-has-deal-in-2d-suit-in-morristown.html | Homeless Man Has Deal In 2d Suit in Morristown | False | By Robert Hanley | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/genetic-therapy-reports-earnings-for-qtr-to-dec-31.html | Genetic Therapy reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/another-final-frontier-star-trek-at-space-museum.html | Another Final Frontier: 'Star Trek' at Space Museum | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/farah-inc-reports-earnings-for-qtr-to-feb-7.html | Farah Inc. reports earnings for Qtr to Feb 7 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/us-moves-to-freeze-assets-of-law-firm-for-s-l-role.html | U.S. Moves to Freeze Assets Of Law Firm for S& L Role | False | By Stephen Labaton | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/baseball-a-new-season-strawberry-throws-out-the-first-book.html | BASEBALL; A New Season: Strawberry Throws Out the First Book | False | By Robert Mcg. Thomas Jr. | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/us-company-to-help-russia-track-billions.html | U.S. Company to Help Russia Track Billions | False | By Celestine Bohlen | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/neighbors-1-wrestlers-0-in-library-aid-fracas.html | Neighbors, 1, Wrestlers, 0, in Library Aid Fracas | False | By Constance L. Hays | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/gay-irish-group-sues-to-march-in-parade.html | Gay Irish Group Sues to March in Parade | False | By Bruce Weber | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/dominguez-services-corp-reports-earnings-for-year-to-dec-31.html | Dominguez Services Corp. reports earnings for Year to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/hockey-kudos-for-richter-and-only-misery-for-the-devils-goaltenders.html | HOCKEY; Kudos for Richter, and Only Misery for the Devils' Goaltenders | False | By Alex Yannis | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/bridge-383392.html | Bridge | False | By Alan Truscott | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/on-my-mind-the-president-s-job.html | On My Mind; The President's Job | False | By A. M. Rosenthal | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/derlan-industries-reports-earnings-for-year-to-dec-31.html | Derlan Industries reports earnings for Year to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/the-willie-horton-of-1992.html | The Willie Horton of 1992 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/greiner-engineering-reports-earnings-for-qtr-to-dec-31.html | Greiner Engineering reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/accel-international-corp-reports-earnings-for-qtr-to-dec-31.html | Accel International Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sports-people-football-utley-shows-progress.html | SPORTS PEOPLE: FOOTBALL; Utley Shows Progress | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-basf-operation-to-move-overseas.html | COMPANY NEWS; BASF Operation To Move Overseas | False | AP | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/al-van-houtte-reports-earnings-for-qtr-to-jan-4.html | A.L. Van Houtte reports earnings for Qtr to Jan 4 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/edac-technologies-reports-earnings-for-qtr-to-dec-31.html | EDAC Technologies reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/bush-vetoes-conditions-on-trade-status-of-china.html | Bush Vetoes Conditions on Trade Status of China | False | By Keith Bradsher | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/c-corrections-732492.html | Corrections | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/hellwood-energy-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Hellwood Energy Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/acme-united-corp-reports-earnings-for-qtr-to-dec-28.html | Acme United Corp. reports earnings for Qtr to Dec 28 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/europeans-worry-about-ozone-eating-chemicals.html | Europeans Worry About Ozone-Eating Chemicals | False | By Marlise Simons | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/horsehead-resource-development-co-reports-earnings-for-qtr-to-dec-31.html | Horsehead Resource Development Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/sandberg-becomes-highest-paid-player-for-now.html | Sandberg Becomes Highest-Paid Player, for Now | False | By Murray Chass | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/personal-computers-safety-in-virus-season.html | PERSONAL COMPUTERS; Safety in Virus Season | False | By Peter H. Lewis | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/un-opens-environment-talks-europe-spurs-us-to-act-urgently.html | U.N. Opens Environment Talks; Europe Spurs U.S. to Act Urgently | False | By Paul Lewis | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/aileen-inc-reports-earnings-for-qtr-to-feb-1.html | Aileen Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-ramada-s-gamble-in-times-sq.html | COMPANY NEWS; Ramada's Gamble in Times Sq. | False | By Edwin McDowell | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | Reuter Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/wisconsin-central-transportation-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Central Transportation reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/theater/review-theater-in-london-a-writer-s-three-show-coup.html | Review/Theater; In London, a Writer's Three-Show Coup | False | By Frank Rich | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/action-auto-rental-inc-reports-earnings-for-qtr-to-dec-31.html | Action Auto Rental Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/marsam-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | Marsam Pharmaceuticals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/obituaries/sidney-shemel-writer-and-music-lawyer-79.html | Sidney Shemel, Writer And Music Lawyer, 79 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/sports/on-horse-racing-foreign-owners-gain-edge.html | ON HORSE RACING; Foreign Owners Gain Edge | False | By Joseph Durso | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/company-news-executives.html | COMPANY NEWS; EXECUTIVES | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/central-newspapers-reports-earnings-for-qtr-to-dec-29.html | Central Newspapers reports earnings for Qtr to Dec 29 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/inside-941092.html | INSIDE | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/arts/review-violin-the-virtuosic-midori-punchy-yet-humble.html | Review/Violin; The Virtuosic Midori: Punchy Yet Humble | False | By Bernard Holland | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/world/rebel-serbs-disrupt-travel-into-yugoslav-republic.html | Rebel Serbs Disrupt Travel Into Yugoslav Republic | False | By Chuck Sudetic | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/l-pigeons-are-sweet-loving-and-don-t-bite-762692.html | Pigeons Are Sweet, Loving and Don't Bite | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/business-people-gte-names-president-at-operations-in-west.html | BUSINESS PEOPLE; GTE Names President At Operations in West | False | By Anthony Ramirez | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/witness-at-trial-of-noriega-tells-of-visit-by-cia-chief.html | Witness at Trial of Noriega Tells of Visit by C.I.A. Chief | False | By Larry Rohter | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | United Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/pall-corp-reports-earnings-for-qtr-to-feb-1.html | Pall Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/the-media-business-advertising-addenda-busch-to-handle-its-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Busch to Handle Its Media Buying | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/an-800-number-for-gun-reports.html | An '800' Number for Gun Reports | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/baldwin-piano-organ-reports-earnings-for-qtr-to-dec-31.html | Baldwin Piano & Organ reports earnings for Qtr to Dec 31 | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/science/peripherals-navigating-the-world-of-sports-trivia.html | PERIPHERALS; Navigating The World Of Sports Trivia | False | By L. R. Shannon | 1992-03-06 | TX 3-271940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/opinion/an-incentive-for-saddam-hussein.html | An Incentive for Saddam Hussein | False | | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/worldbusiness/IHT-eastern-german-privatization-half-over.html | Eastern German Privatization Half Over | False | By Richard E. Smith, International Herald Tribune | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/attention-shifts-to-adams-s-seat.html | ATTENTION SHIFTS TO ADAMS'S SEAT | False | By Robert Reinhold | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/us/the-1992-campaign-poll-in-poll-voters-are-unhappy-with-all-the-choices.html | THE 1992 CAMPAIGN: Poll; In Poll, Voters Are Unhappy With All the Choices | False | By Robin Toner | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/nyregion/fight-looms-over-school-safety-funds.html | Fight Looms Over School Safety Funds | False | By Joseph Berger | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/news/progress-is-reported-in-cutting-aids-link-from-mother-to-child.html | Progress Is Reported In Cutting AIDS Link From Mother to Child | False | By Warren E. Leary | 1992-03-06 | TX 3-271940 | | |
| 1992-03-03 | 1992-03-03 | https://www.nytimes.com/1992/03/03/business/duties-set-on-honda-over-parts.html | Duties Set On Honda Over Parts | False | By Robert Pear | 1992-03-06 | TX 3-271940 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/canada-japan-accord-on-beverage-is-cleared.html | Canada-Japan Accord On Beverage Is Cleared | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-new-technology-at-at-t-to-cut-many-operator-jobs.html | COMPANY NEWS; New Technology at A.T.&T. To Cut Many Operator Jobs | False | By Anthony Ramirez | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-wars-enough-for-all-997692.html | Getting Out of Vietnam Did U.S. Credit; Wars Enough for All | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/top-rights-official-at-state-dept-advocate-of-firm-policy-resigns.html | Top Rights Official at State Dept., Advocate of Firm Policy, Resigns | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-hewlett-and-gte-in-sales-accord.html | COMPANY NEWS; Hewlett and GTE In Sales Accord | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/edward-s-mason-93-economist-and-a-former-harvard-professor.html | Edward S. Mason, 93, Economist And a Former Harvard Professor | False | By Wolfgang Saxon | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-tyson-trial-belonged-on-sports-pages-863792.html | Tyson Trial Belonged on Sports Pages | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/c-corrections-035592.html | Corrections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/about-new-york-a-walk-across-the-past-with-miles-of-microfilm.html | About New York; A Walk Across the Past, With Miles of Microfilm | False | By Douglas Martin | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/palestinians-submit-proposal-to-israel.html | Palestinians Submit Proposal to Israel | False | By Barbara Crossette | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/texas-executes-convicted-slayer.html | Texas Executes Convicted Slayer | False | AP | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/armenians-block-exit-by-former-soviet-army.html | Armenians Block Exit By Former Soviet Army | False | By Serge Schmemann | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/bush-buchanan-and-no-one-at-all.html | Bush, Buchanan and No One at All | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-243992.html | Getting Out of Vietnam Did U.S. Credit | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fujitsu-plan-to-re-enter-us-market.html | Fujitsu Plan To Re-enter U.S. Market | False | By John Markoff | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/IHT-bornagain-unclevanya-is-breathtaking.html | Born-Again 'Uncle Vanya' Is Breathtaking | False | By Sheridan Morley, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/big-borrowing-is-needed-for-albany-jobless-fund.html | Big Borrowing Is Needed For Albany Jobless Fund | False | By Sam Howe Verhovek | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-accounts-301092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/IHT-habash-affair-leads-us-police-chiefs-to-urge-congress-to-stop-funding.html | Habash Affair Leads U.S. Police Chiefs to Urge Congress to Stop Funding Interpol | False | By Barry James, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/technology/personal-health-725792.html | Personal Health | False | By Jane E. Brody | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/reprieve-sought-for-doomed-tarrytown-plant.html | Reprieve Sought for Doomed Tarrytown Plant | False | By Lisa W. Foderaro | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/slight-changes-in-yields-on-cd-s-and-bank-funds.html | Slight Changes in Yields On C.D.'s and Bank Funds | False | By Elizabeth M. Fowler | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/the-moment-for-campaign-reform.html | The Moment for Campaign Reform | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-tyson-trial-belonged-on-sports-pages-863793.html | Tyson Trial Belonged on Sports Pages | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-briefs-091692.html | COMPANY BRIEFS | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/manhattan-institutions-reject-merger-idea.html | Manhattan Institutions Reject Merger Idea | False | By William H. Honan | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/education/even-in-the-ivy-league-cutbacks-are-the-rule.html | Even in the Ivy League, Cutbacks Are the Rule | False | By Anthony Depalma | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/3-students-with-guns-underline-schools-burden.html | 3 Students With Guns Underline Schools' Burden | False | By Joseph Berger | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-california-puts-lottery-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Puts Lottery in Review | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/new-york-festival-offering-the-arts-to-the-world.html | New York Festival Offering the Arts To the World | False | By Sheila Rule | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/slain-youth-s-poem-on-death-is-read-at-brooklyn-funeral.html | Slain Youth's Poem on Death Is Read at Brooklyn Funeral | False | By Mary B. W. Tabor | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/peter-j-crotty-democratic-force-in-western-new-york-dies-at-82.html | Peter J. Crotty, Democratic Force In Western New York, Dies at 82 | False | By Sam Roberts | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/results-plus-713392.html | RESULTS PLUS | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/media-business-advertising-very-good-year-for-cable-ad-sales-jumped-18-91.html | THE MEDIA BUSINESS -- Advertising: A Very Good Year for Cable; Ad Sales Jumped 18% in '91 | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-apple-shows-products-for-its-macintosh-line.html | COMPANY NEWS; Apple Shows Products For Its Macintosh Line | False | By Andrew Pollack | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-witt-takes-slow-steps-back-to-mound.html | BASEBALL; Witt Takes Slow Steps Back to Mound | False | By Michael Martinez | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-pro-football-vikings-sign-a-giant.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Sign a Giant | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/news/complaint-on-harvard-law-s-hiring.html | Complaint on Harvard Law's Hiring | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/the-pop-life-739792.html | The Pop Life | False | By Peter Watrous | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/japanese-americans-face-new-fears.html | Japanese-Americans Face New Fears | False | By Seth Mydans | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-primaries-clinton-wins-georgia-primary-tsongas-takes-maryland.html | THE 1992 CAMPAIGN: Primaries; CLINTON WINS GEORGIA PRIMARY AND TSONGAS TAKES MARYLAND; PROTEST ERODES BUSH VICTORIES | False | By Robin Toner | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/de-klerk-hits-the-campaign-trail-for-reform.html | De Klerk Hits the Campaign Trail for Reform | False | By Christopher S. Wren | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/swimming-evans-gets-chance-for-more-swim-gold.html | SWIMMING; Evans Gets Chance For More Swim Gold | False | By Frank Litsky | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/quotation-of-the-day-255792.html | Quotation of the Day | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/obituaries/mahler-ryder-54-teacher-of-illustration.html | Mahler Ryder, 54, Teacher of Illustration | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/what-s-in-a-name-about-5000.html | What's in a Name? About $5,000 | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/credit-markets-treasuries-off-on-signs-of-rebound.html | CREDIT MARKETS; Treasuries Off on Signs of Rebound | False | By Kenneth N. Gilpin | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-people-salomon-fills-position-with-family-member.html | BUSINESS PEOPLE; Salomon Fills Position With Family Member | False | By Seth Faison Jr. | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-wars-enough-for-all-402592.html | Getting Out of Vietnam Did U.S. Credit; Wars Enough for All | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/soccer-us-cup-might-raise-americans-game.html | SOCCER; U.S. Cup Might Raise Americans' Game | False | By Filip Bondy | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-of-the-times-bossy-left-his-numbers-behind-him.html | Sports of The Times; Bossy Left His Numbers Behind Him | False | By George Vecsey | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/worldbusiness/IHT-time-of-trial-for-both-europe-and-returning.html | Time of Trial for Both Europe And Returning English Clubs | False | By Rob Hughes, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-same-old-dirty-tricks-293592.html | Getting Out of Vietnam Did U.S. Credit; Same Old Dirty Tricks? | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/IHT-economic-stability-is-crucial.html | Economic Stability Is Crucial | False | By Robert H. Phinny, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/a-softer-neutron-jack-at-ge.html | A Softer 'Neutron Jack' at G.E. | False | By John Holusha | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-ordinary-citizens-299492.html | Ordinary Citizens | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-assessment-still-mixed-reviews-bush-tsongas-clinton-all-have.html | THE 1992 CAMPAIGN: Assessment -- And Still, Mixed Reviews; Bush, Tsongas and Clinton All Have Reason To Rejoice, Yet All Have Reason to Be Wary | False | By R. W. Apple Jr. | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/on-pro-basketball-a-battle-that-is-going-beyond-the-court.html | ON PRO BASKETBALL; A Battle That Is Going Beyond the Court | False | By Harvey Araton | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/2-children-in-brooklyn-die-in-child-abuse-cases.html | 2 Children in Brooklyn Die in Child-Abuse Cases | False | By George James | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/now-read-his-lips-bush-says-he-erred.html | Now Read His Lips: Bush Says He Erred | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/dinkins-budget-office-conducts-exercise-in-numbers-crunching.html | Dinkins Budget Office Conducts Exercise in Numbers-Crunching | False | By Todd S. Purdum | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/obituaries/albert-s-keston-80-invented-diabetes-test.html | Albert S. Keston, 80; Invented Diabetes Test | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/tax-bill-senate-version-is-voted-by-finance-unit.html | Tax Bill, Senate Version, Is Voted by Finance Unit | False | By Adam Clymer | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-hockey-bruins-sign-olympian.html | SPORTS PEOPLE: HOCKEY; Bruins Sign Olympian | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-not-worth-the-risk-297892.html | Getting Out of Vietnam Did U.S. Credit; Not Worth the Risk | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/wine-talk-812192.html | Wine Talk | False | By Frank J. Prial | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/convenience-in-the-kitchen-the-way-mama-used-to-heat.html | Convenience In the Kitchen: The Way Mama Used to Heat | False | By Molly O'Neill | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/panel-fines-paine-webber.html | Panel Fines Paine Webber | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/obituaries/hugh-d-pickett-baptist-minister-60.html | Hugh D. Pickett; Baptist Minister, 60 | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/forest-for-sale-its-a-steal.html | Forest For Sale: It's a Steal | False | By Robert Weir | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/news/a-school-for-the-deaf-that-s-founded-on-speech.html | A School for the Deaf That's Founded on Speech | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/health/if-blood-pressure-is-high-normal-try-losing-weight.html | If Blood Pressure Is High-Normal, Try Losing Weight | False | By Jane E. Brody | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/yacht-racing-conner-tries-to-beat-technology-with-sailing-smarts.html | YACHT RACING; Conner Tries to Beat Technology With Sailing Smarts | False | By Barbara Lloyd | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/education/new-head-start-studies-raise-question-on-help-should-fewer-get-more.html | New Head Start Studies Raise Question on Help: Should Fewer Get More? | False | By Susan Chira | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/new-juilliard-drama-head.html | New Juilliard Drama Head | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/news-summary-253092.html | NEWS SUMMARY | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-people-302892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-strawberry-pokes-gooden-with-pen.html | BASEBALL; Strawberry Pokes Gooden With Pen | False | By Joe Sexton | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/greenspan-seeking-to-get-rates-down.html | Greenspan Seeking To Get Rates Down | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/bridge-639092.html | Bridge | False | By Alan Truscott | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-digest-043692.html | BUSINESS DIGEST | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/chef-s-goal-food-that-complements-a-splendid-dining-room.html | Chef's Goal: Food That Complements a Splendid Dining Room | False | By Florence Fabricant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-no-bouquets-on-homelessness-until-we-ve-done-a-lot-more-235892.html | No Bouquets on Homelessness Until We've Done a Lot More | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/get-tough-with-ukraine.html | Get Tough With Ukraine | False | By Dimitri K. Simes | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/real-estate-san-diego-gets-mall-of-smart-shops.html | Real Estate; San Diego Gets Mall of Smart Shops | False | By Kevin Brass | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/theater/theater-in-review-761392.html | Theater in Review | False | By Mel Gussow | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/obituaries/archibald-t-steele-journalist-89.html | Archibald T. Steele; Journalist, 89 | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/metro-digest-446092.html | METRO DIGEST | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-youthful-executive-rebuilding-the-expos-in-old-fashioned-way.html | BASEBALL; Youthful Executive Rebuilding the Expos In Old-Fashioned Way | False | By Murray Chass | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/hockey-as-vote-starts-nhl-players-show-they-re-willing-to-strike.html | HOCKEY; As Vote Starts, N.H.L. Players Show They're Willing to Strike | False | By Joe Lapointe | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/trenton-to-send-industry-new-rules-for-car-insurance.html | Trenton to Send Industry New Rules for Car Insurance | False | By Wayne King | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/c-corrections-036392.html | Corrections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fdic-balks-at-accepting-tentative-milken-settlement.html | F.D.I.C. Balks at Accepting Tentative Milken Settlement | False | By Alison Leigh Cowan | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-technology-chilling-without-ozone-damage.html | BUSINESS TECHNOLOGY; Chilling Without Ozone Damage | False | By John Holusha | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/panel-rejects-fee-for-landmark-buildings.html | Panel Rejects Fee for Landmark Buildings | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/amre-accepts-sec-order.html | Amre Accepts S.E.C. Order | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-siemens-toshiba-discuss-venture.html | COMPANY NEWS; Siemens, Toshiba Discuss Venture | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-pro-football-problems-mounting-for-steelers-worley.html | SPORTS PEOPLE: PRO FOOTBALL; Problems Mounting For Steelers' Worley | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-itt-accepts-3.6-billion-alcatel-sale.html | COMPANY NEWS; ITT Accepts $3.6 Billion Alcatel Sale | False | By Roger Cohen | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/books/books-of-the-times-the-forms-of-solitude-including-total-isolation.html | Books of The Times; The Forms of Solitude, Including Total Isolation | False | By Herbert Mitgang | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/health/breast-milk-for-premature-babies-tied-to-higher-intelligence-scores.html | Breast Milk for Premature Babies Tied to Higher Intelligence Scores | False | By Teresa L. Waite | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/level-of-government-assistance-for-american-exporters-is-debated.html | Level of Government Assistance for American Exporters Is Debated | False | By Keith Bradsher | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/shot-by-shot-an-ex-aide-to-gotti-describes-the-killing-of-castellano.html | Shot by Shot, an Ex-Aide to Gotti Describes the Killing of Castellano | False | By Arnold H. Lubasch | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/economic-scene-canada-s-lumber-subsidized-or-not.html | Economic Scene; Canada's Lumber: Subsidized or Not? | False | By Peter Passell | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-pro-basketball-lakers-lose-worthy.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Lose Worthy | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/dow-gains-14.98-to-reach-another-high.html | Dow Gains 14.98 to Reach Another High | False | By Robert Hurtado | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-atlanta-shops-get-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Atlanta Shops Get Accounts | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/first-city-bank-of-texas-seeks-400-million-deal.html | First City Bank of Texas Seeks $400 Million Deal | False | By Michael Quint | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/baseball-japanese-mariners-bid-irks-most-americans-poll-shows.html | BASEBALL; Japanese Mariners Bid Irks Most Americans, Poll Shows | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/public-private-the-right-call.html | Public & Private; The Right Call | False | By Anna Quindlen | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/worldbusiness/IHT-small-planes-taking-off-in-asiapacific.html | Small Planes Taking Off in Asia-Pacific | False | By Michael Richardson, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/russian-envoy-says-famine-is-unlikely-for-now.html | Russian Envoy Says Famine Is Unlikely, for Now | False | By Thomas L. Friedman | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/chamber-music-society-names-head.html | Chamber Music Society Names Head | False | By Allan Kozinn | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-sears-will-sell-goodyear-tires.html | COMPANY NEWS; Sears Will Sell Goodyear Tires | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/inside-326092.html | INSIDE | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/news/queens-college-builds-sanctum-in-pandemonium.html | Queens College Builds Sanctum in Pandemonium | False | By Allan Kozinn | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/media-group-makes-a-deal-for-building.html | Media Group Makes a Deal For Building | False | By Sarah Bartlett | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/IHT-the-war-of-words-is-turning-ugly.html | The War of Words Is Turning Ugly | False | By Gregory Clark, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-technology-poison-foam-as-a-weapon-in-the-war-on-termites.html | BUSINESS TECHNOLOGY; Poison Foam as a Weapon In the War on Termites | False | By Tim Race | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/yugoslav-town-s-memorial-to-hatred-new-strife-deepens-bloody-heritage.html | Yugoslav Town's Memorial to Hatred: New Strife Deepens Bloody Heritage | False | By John F. Burns | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/balance-between-values-and-numbers.html | 'Balance Between Values and Numbers' | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/north-resolute-in-resisting-seoul-on-atom-inspections.html | North Resolute in Resisting Seoul on Atom Inspections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/adjusting-to-japan-s-car-culture.html | Adjusting to Japan's Car Culture | False | By Doron P. Levin | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/a-new-york-city-auto-race-look-both-ways-it-s-coming.html | A New York City Auto Race? Look Both Ways, It's Coming | False | By Joseph Siano | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/news/art-show-looks-at-los-angeles-s-underside.html | Art Show Looks at Los Angeles's Underside | False | By Bernard Weinraub | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/neediest-cases-fund-ends-best-campaign.html | Neediest Cases Fund Ends Best Campaign | False | By J. Peder Zane | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/legislative-panel-gets-wide-range-of-fiscal-pleas.html | Legislative Panel Gets Wide Range of Fiscal Pleas | False | By Jerry Gray | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/new-insurance-practice-dividing-sick-from-well.html | New Insurance Practice: Dividing Sick From Well | False | By Gina Kolata | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/food-notes-820292.html | Food Notes | False | By Florence Fabricant | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/disclosures-prompt-call-for-house-administrator.html | Disclosures Prompt Call for House Administrator | False | By Clifford Krauss | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-draft-unconstitutional-294392.html | Getting Out of Vietnam Did U.S. Credit; Draft Unconstitutional | False | | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/market-place-finding-money-in-old-freezers.html | Market Place; Finding Money In Old Freezers | False | By John Holusha | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/60-minute-gourmet-829692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-quayle-and-clinton-296092.html | Getting Out of Vietnam Did U.S. Credit; Quayle and Clinton | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-1992-campaign-democrats-wall-street-has-a-rally-for-tsongas.html | THE 1992 CAMPAIGN: Democrats; Wall Street Has a Rally, For Tsongas | False | By Maureen Dowd | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/company-news-airline-ticketing-systems-plan-to-merge.html | COMPANY NEWS; Airline Ticketing Systems Plan to Merge | False | By Agis Salpukas | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/domestic-partnerships-backed-in-washington.html | Domestic Partnerships Backed in Washington | False | WASHINGTON, March 3, | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/style/chronicle-291992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/hockey-bossy-gives-fans-reason-to-cheer.html | HOCKEY; Bossy Gives Fans Reason to Cheer | False | By Joe Lapointe | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/worldbusiness/IHT-fed-still-cautious-about-recovery-indicators-in-us.html | Fed Still Cautious About Recovery; Indicators In U.S. Rise 0.9% | False | By Lawrence Malkin, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/richard-tucker-award-goes-to-deborah-voigt.html | Richard Tucker Award Goes to Deborah Voigt | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/emilia-sherman-choreographer-and-a-dancer-with-the-rockettes.html | Emilia Sherman, Choreographer And a Dancer With the Rockettes | False | By Wolfgang Saxon | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/catering-to-the-necessities-of-fashionably-frugal-dinners.html | Catering to the Necessities Of Fashionably Frugal Dinners | False | By Trish Hall | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/tsongas-as-survivor.html | Tsongas as Survivor | False | By Earl Shorris | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/college-basketball-an-emotional-finale-in-the-spotlight-for-tarkanian.html | COLLEGE BASKETBALL; An Emotional Finale in the Spotlight for Tarkanian | False | By Malcolm Moran | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/metropolitan-diary-824592.html | Metropolitan Diary | False | By Ron Alexander | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/economic-index-rose-0.9-in-january.html | Economic Index Rose 0.9 in January | False | By Robert D. Hershey Jr. | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/level-the-baseball-field.html | Level the Baseball Field | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/porter-mckeever-76-un-backer-and-adlai-stevenson-biographer.html | Porter McKeever, 76, U.N. Backer And Adlai Stevenson Biographer | False | By Marvine Howe | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-1992-campaign-voters-clinton-draft-issue-doesn-t-sway-most-in-georgia.html | THE 1992 CAMPAIGN: Voters; Clinton Draft Issue Doesn't Sway Most in Georgia | False | By Peter Applebome | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/riyadh-journal-tv-is-beamed-at-arabs-the-arabs-beam-back.html | Riyadh Journal; TV Is Beamed at Arabs. The Arabs Beam Back. | False | By Youssef M. Ibrahim | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/IHT-a-debate-on-the-cost-of-united-germany-expense-of-reunification-spills.html | A Debate on the Cost Of United Germany Expense of Reunification Spills Into Rest of Europe. | False | By Erik Ipsen, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Geraldine Fabrikant | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/style/chronicle-475492.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/d-amato-s-disclosure-forms-sought-by-federal-investigators.html | D'Amato's Disclosure Forms Sought by Federal Investigators | False | By Lindsey Gruson | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/man-in-hostage-standoff.html | Man in Hostage Standoff | False | AP | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-tennis-us-opponents-named.html | SPORTS PEOPLE: TENNIS; U.S. Opponents Named | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/books/book-notes-777092.html | Book Notes | False | By Esther B. Fein | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/vote-blocks-plastics-ban-for-suffolk.html | Vote Blocks Plastics Ban For Suffolk | False | By Josh Barbanel | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/review-television-meeting-indiana-jones-as-a-boy-and-a-teen-ager.html | Review/Television; Meeting Indiana Jones as a Boy and a Teen-Ager | False | By John J. O'Connor | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/editors-note-271992.html | Editors' Note | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/news/review-television-skits-of-hispanic-paradox.html | Review/Television; Skits of Hispanic Paradox | False | By Jon Pareles | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/executive-changes-241292.html | EXECUTIVE CHANGES | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/1992-campaign-white-house-bush-says-raising-taxes-was-biggest-blunder-his.html | THE 1992 CAMPAIGN: White House; Bush Says Raising Taxes Was Biggest Blunder of His Presidency | False | By Andrew Rosenthal | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/un-seeks-blocked-funds-to-use-in-iraq.html | U.N. Seeks Blocked Funds to Use in Iraq | False | By Paul Lewis | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/senate-republicans-announce-new-campaign-for-anticrime-bill.html | Senate Republicans Announce New Campaign for Anticrime Bill | False | By Clifford Krauss | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/fed-chief-sees-lower-inflation.html | Fed Chief Sees Lower Inflation | False | By Steven Greenhouse | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/arts/eva-jessye-97-dies-choral-group-director.html | Eva Jessye, 97, Dies; Choral Group Director | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/the-pain-of-adams-s-fall-is-sorely-felt-in-senate.html | The Pain of Adams's Fall Is Sorely Felt in Senate | False | By Martin Tolchin | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/c-corrections-037192.html | Corrections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/worldbusiness/IHT-ec-budget-a-leisurely-pace.html | EC Budget: A Leisurely Pace | False | By Charles Goldsmith, International Herald Tribune | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/key-rates-276592.html | Key Rates | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/alaska-farm-plan-yields-bitter-harvest.html | Alaska Farm Plan Yields Bitter Harvest | False | By Timothy Egan | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/us-tariffs-on-hondas-roil-japanese.html | U.S. Tariffs on Hondas Roil Japanese | False | By David E. Sanger | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/business/business-people-leader-of-ibm-unit-to-join-investment-firm.html | BUSINESS PEOPLE; Leader of I.B.M. Unit To Join Investment Firm | False | By John Markoff | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/us/brock-adams-s-staff-stays-loyal-despite-reports.html | Brock Adams's Staff Stays Loyal Despite Reports | False | By Robert Reinhold | 1992-03-09 | TX 3-265185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/before-they-inherit-the-earth-gently-south-bronx-friars-tend-the-downtrodden.html | Before They Inherit the Earth; Gently, South Bronx Friars Tend the Downtrodden | False | By David Gonzalez | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/c-corrections-038092.html | Corrections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/c-corrections-039892.html | Corrections | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/garden/big-hair-is-rearing-its-head-at-the-malls.html | Big Hair Is Rearing Its Head at the Malls | False | By Sarah Lyall | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/world/kurds-say-turkish-planes-hit-wrong-village.html | Kurds Say Turkish Planes Hit Wrong Village | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/sports-people-college-football-smith-rejoins-buckeyes.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Smith Rejoins Buckeyes | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/sports/pro-basketball-for-knicks-it-s-no-masterpiece-but-it-s-a-victory.html | PRO BASKETBALL; For Knicks, It's No Masterpiece but It's a Victory | False | By Clifton Brown | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/nyregion/sandy-dennis-film-and-stage-veteran-dies-at-54.html | Sandy Dennis, Film and Stage Veteran, Dies at 54 | False | By Lee A. Daniels | 1992-03-09 | TX 3-265185 | | |
| 1992-03-04 | 1992-03-04 | https://www.nytimes.com/1992/03/04/opinion/l-getting-out-of-vietnam-did-us-credit-the-road-not-taken-295192.html | Getting Out of Vietnam Did U.S. Credit; The Road Not Taken | False | | 1992-03-09 | TX 3-265185 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | Health-Mor Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-strawberry-says-gooden-isn-t-bitter.html | BASEBALL; Strawberry Says Gooden Isn't 'Bitter' | False | By Murray Chass | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/abroad-at-home-the-attorney-corporal.html | Abroad at Home; The Attorney Corporal | False | By Anthony Lewis | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/eastern-europe-foils-all-but-the-hardiest-of-western-investors.html | Eastern Europe Foils All but the Hardiest Of Western Investors | False | By Stephen Engelberg | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/international-american-homes-reports-earnings-for-qtr-to-dec-31.html | International American Homes reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/tseng-labs-inc-reports-earnings-for-qtr-to-dec-31.html | Tseng Labs Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/alba-waldensian-inc-reports-earnings-for-qtr-to-dec-31.html | Alba-Waldensian Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/flow-international-reports-earnings-for-qtr-to-jan-31.html | Flow International reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/market-place-officials-at-amre-settle-sec-case.html | Market Place; Officials at Amre Settle S.E.C. Case | False | By Floyd Norris | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/business-people-new-merrill-director-of-municipal-markets.html | BUSINESS PEOPLE; New Merrill Director Of Municipal Markets | False | By Seth Faison Jr. | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/home-video-191892.html | Home Video | False | By Peter M. Nichols | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/immucell-corp-reports-earnings-for-year-to-dec-31.html | Immucell Corp. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hadco-corp-reports-earnings-for-qtr-to-feb-1.html | Hadco Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/genisco-technology-reports-earnings-for-qtr-to-dec-31.html | Genisco Technology reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-a-show-about-a-landmark-show.html | CURRENTS; A Show About a Landmark Show | False | By Suzanne Stephens | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/us-bioscience-reports-earnings-for-qtr-to-dec-31.html | U.S. Bioscience reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-gray-and-white-and-read-all-over.html | CURRENTS; Gray and White and Read All Over | False | By Suzanne Stephens | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/style/chronicle-429192.html | CHRONICLE | False | By Nadine Brozan | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/fbi-looks-into-shift-in-drug-policy-chief-s-political-funds.html | F.B.I. Looks Into Shift in Drug Policy Chief's Political Funds | False | By David Johnston | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/autotrol-reports-earnings-for-qtr-to-dec-31.html | Autotrol reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/enserv-corp-reports-earnings-for-year-to-dec-31.html | Enserv Corp. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/200-dead-in-blast-in-a-turkish-mine.html | 200 DEAD IN BLAST IN A TURKISH MINE | False | By Alan Cowell | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/there-s-a-vital-art-to-living-with-his-or-her-taste.html | There's a Vital Art to Living With His (or Her) Taste | False | By Suzanne Slesin | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/natural-alternatives-international-reports-earnings-for-qtr-to-dec-31.html | Natural Alternatives International reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/international-verifact-reports-earnings-for-qtr-to-dec-31.html | International Verifact reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/college-basketball-tarkanian-and-foes-enjoy-some-calm.html | COLLEGE BASKETBALL; Tarkanian and Foes Enjoy Some Calm | False | By Malcolm Moran | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/golf-house-fire-toughest-loss-for-floyd.html | GOLF; House Fire Toughest Loss For Floyd | False | By Jaime Diaz | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/rating-cut-on-ibm-s-debt-issues.html | Rating Cut On I.B.M.'s Debt Issues | False | By John Markoff | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-baseball-franco-out-2-weeks.html | SPORTS PEOPLE: BASEBALL; Franco Out 2 Weeks | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/at-88-an-undiminished-dr-spock.html | At 88, an Undiminished Dr. Spock | False | By Carol Lawson | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/jones-medical-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Jones Medical Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/inside-443192.html | INSIDE | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-democrats-harkin-is-struggling-to-stay-in-race.html | THE 1992 CAMPAIGN: Democrats; Harkin Is Struggling to Stay in Race | False | By Richard L. Berke | | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-the-cases-that-lawyer-lincoln-took-454292.html | The Cases That Lawyer Lincoln Took | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/dick-clark-productions-inc-reports-earnings-for-qtr-to-dec-31.html | Dick Clark Productions Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/icos-corp-reports-earnings-for-qtr-to-dec-31.html | ICOS Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/photo-file-of-world-s-wonders.html | Photo File Of World's Wonders | False | By John Rockwell | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-with-perez-brothers-yankees-attract-opposites.html | BASEBALL; With Perez Brothers, Yankees Attract Opposites | False | By Michael Martinez | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/rauch-industries-reports-earnings-for-qtr-to-dec-31.html | Rauch Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-us-companies-settle-manila-reactor-suit.html | COMPANY NEWS; U.S. Companies Settle Manila Reactor Suit | False | By Matthew L. Wald | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/health-professionals-inc-reports-earnings-for-qtr-to-dec-31.html | Health Professionals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/c-corrections-392992.html | Corrections | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/charter-golf-inc-reports-earnings-for-qtr-to-jan-31.html | Charter Golf Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/royal-trustco-reports-earnings-for-qtr-to-dec-31.html | Royal Trustco reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | Dynamics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/canadian-northstar-reports-earnings-for-qtr-to-dec-31.html | Canadian Northstar reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-cable-tv-concerns-to-own-local-telephone-company.html | THE MEDIA BUSINESS; Cable TV Concerns to Own Local Telephone Company | False | By Anthony Ramirez | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/cadema-corp-reports-earnings-for-qtr-to-dec-31.html | Cadema Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/petrolane-gas-reports-earnings-for-qtr-to-dec-31.html | Petrolane Gas reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/wiley-john-sons-o-reports-earnings-for-qtr-to-jan-31.html | Wiley (John) & Sons (O) reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/with-friends-dinkins-basks-in-cheers-glow.html | With Friends, Dinkins Basks In Cheers' Glow | False | By Todd S. Purdum | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/black-swan-gold-mines-reports-earnings-for-qtr-to-dec-31.html | Black Swan Gold Mines reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/coastal-healthcare-reports-earnings-for-qtr-to-dec-31.html | Coastal Healthcare reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/american-travellers-corp-reports-earnings-for-qtr-to-dec-31.html | American Travellers Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-compromise-crime-bill-lacks-toughness-463192.html | Compromise Crime Bill Lacks Toughness | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/kerr-glass-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Kerr Glass Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-466692.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/business-digest-498992.html | BUSINESS DIGEST | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/qaddafi-parries-attempt-to-impose-sanctions.html | Qaddafi Parries Attempt to Impose Sanctions | False | By Paul Lewis | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/finance-briefs-956592.html | FINANCE BRIEFS | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-new-jersey-punishes-those-on-welfare-465892.html | New Jersey Punishes Those on Welfare | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/public-broadcasting-bill-is-sidelined.html | Public Broadcasting Bill Is Sidelined | False | By Martin Tolchin | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-the-incumbent-schwarzkopf-offers-praise-not-endorsement.html | THE 1992 CAMPAIGN: The Incumbent; Schwarzkopf Offers Praise, Not Endorsement | False | By Andrew Rosenthal | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-primaries-caucuses-field-narrows-2-democrats-spar-economic-plans.html | THE 1992 CAMPAIGN: Primaries and Caucuses; AS FIELD NARROWS, 2 DEMOCRATS SPAR ON ECONOMIC PLANS | False | By R. W. Apple Jr. | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/r-b-inc-reports-earnings-for-qtr-to-dec-28.html | R & B Inc. reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/design-notebook-field-of-dreams-comes-true-in-baltimore.html | DESIGN NOTEBOOK; Field of Dreams Comes True In Baltimore | False | By Patricia Leigh Brown | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/pamida-holdings-corp-reports-earnings-for-qtr-to-feb-2.html | Pamida Holdings Corp. reports earnings for Qtr to Feb 2 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/snyder-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Snyder Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/sheeb-journal-for-bedouins-of-africa-sands-are-running-out.html | Sheeb Journal; For Bedouins of Africa, Sands Are Running Out | False | By Jane Perlez | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/teachers-union-in-solid-front-authorizes-walkouts.html | Teachers Union, in Solid Front, Authorizes Walkouts | False | By Joseph Berger | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/civil-liberties-union-supports-hibernians.html | Civil Liberties Union Supports Hibernians | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | Warner Computer Systems reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/transactions-230292.html | TRANSACTIONS | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/atrix-laboratories-reports-earnings-for-qtr-to-dec-31.html | Atrix Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/united-tote-inc-reports-earnings-for-qtr-to-jan-31.html | United Tote Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/pro-basketball-nets-sultans-of-sulk-tumble-to-lakers.html | PRO BASKETBALL; Nets, Sultans of Sulk, Tumble to Lakers | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | Galveston-Houston Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/brooklyn-principal-also-chief-guard-hall-monitoring-brooklyn-school-turns-deadly.html | Brooklyn Principal Is Also Chief Guard; Hall Monitoring at Brooklyn School Turns Deadly Serious | False | By Lynda Richardson | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-baseball-mcgraw-not-guilty.html | SPORTS PEOPLE: BASEBALL; McGraw Not Guilty | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/drug-industry-going-back-to-nature.html | Drug Industry Going Back to Nature | False | By Andrew Pollack | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/gravano-s-world-gotti-witness-gives-glimpse-into-mafia-life.html | Gravano's World: Gotti Witness Gives Glimpse Into Mafia Life | False | By Ian Fisher | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/hockey-rangers-put-on-pressure-but-devils-don-t-wilt.html | HOCKEY; Rangers Put On Pressure but Devils Don't Wilt | False | By Filip Bondy | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | Isomedix Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | Shopsmith Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-new-grey-network-for-communications.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Grey Network For Communications | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/youth-charged-in-killing.html | Youth Charged in Killing | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/consumer-rates-tax-exempt-yields-off-taxables-slip-a-bit.html | CONSUMER RATES; Tax-Exempt Yields Off; Taxables Slip a Bit | False | By Elizabeth M. Fowler | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/college-basketball-uconn-holds-off-syracuse-to-end-slide.html | COLLEGE BASKETBALL; UConn Holds Off Syracuse to End Slide | False | By William N. Wallace | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/tiffany-co-reports-earnings-for-qtr-to-jan-31.html | Tiffany & Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/president-noodle.html | President Noodle | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/transit-union-s-members-are-divided-on-contract.html | Transit Union's Members Are Divided on Contract | False | By Alan Finder | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-apple-to-adopt-pen-based-units.html | COMPANY NEWS; Apple to Adopt Pen-Based Units | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/bre-properties-inc-reports-earnings-for-qtr-to-jan-31.html | BRE Properties Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/conpak-seafoods-reports-earnings-for-qtr-to-dec-28.html | Conpak Seafoods reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/what-debt-does-hollywood-owe-to-truth.html | What Debt Does Hollywood Owe to Truth? | False | By William Grimes | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/democrats-revive-anti-crime-bill-knowing-it-may-be-killed-again.html | Democrats Revive Anti-Crime Bill, Knowing It May Be Killed Again | False | By Clifford Krauss | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fcmi-financial-reports-earnings-for-qtr-to-dec-31.html | FCMI Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-baseball-braves-eight-men-in.html | SPORTS PEOPLE: BASEBALL; Braves' Eight Men In | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/handex-environmental-recovery-reports-earnings-for-qtr-to-dec-31.html | Handex Environmental Recovery reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/february-s-vehicle-sales-cooled-down.html | February's Vehicle Sales Cooled Down | False | By Doron P. Levin | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | Hadron Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/mgm-grand-inc-reports-earnings-for-year-to-dec-31.html | MGM Grand Inc. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/telling-on-clients-when-do-lawyers-blow-whistle-government-revives-an-old-debate.html | Telling on Clients; When Do Lawyers Blow Whistle? Government Revives an Old Debate | False | By Stephen Labaton | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-bowing-kerrey-decides-withdraw-after-poor-showing-west.html | THE 1992 CAMPAIGN: Bowing Out; Kerrey Decides to Withdraw After Poor Showing in West | False | By Alessandra Stanley | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/ares-serono-group-reports-earnings-for-year-to-dec-31.html | Ares-Serono Group reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/gulfstream-problem-persists.html | Gulfstream Problem Persists | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/tjx-companies-reports-earnings-for-qtr-to-jan-25.html | TJX Companies reports earnings for Qtr to Jan 25 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | XOMA Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/genentech-in-joint-pact.html | Genentech In Joint Pact | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/westport-journal-motor-vehicle-lines-give-bus-a-try.html | WESTPORT JOURNAL; Motor Vehicle Lines? Give Bus a Try | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | Ducommun Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/swimming-motivated-barrowman-is-a-winner-for-losing.html | SWIMMING; Motivated Barrowman Is a Winner for Losing | False | By Frank Litsky | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | Casey's General Stores reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-israel-can-t-remain-oppressor-of-palestinians-tell-the-whole-story-461592.html | Israel Can't Remain Oppressor of Palestinians; Tell the Whole Story | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/briefs-916692.html | BRIEFS | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/thousands-of-burmese-said-to-flee-drive-by-army.html | Thousands of Burmese Said to Flee Drive by Army | False | By Barbara Crossette | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hearx-ltd-reports-earnings-for-year-to-sept-30.html | Hearx Ltd. reports earnings for Year to Sept 30 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/obituaries/g-archibald-douglas-executive-81.html | G. Archibald Douglas; Executive, 81 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/theater/critic-s-notebook-the-reaganite-ethos-with-roy-cohn-as-a-dark-metaphor.html | Critic's Notebook; The Reaganite Ethos, With Roy Cohn As a Dark Metaphor | False | By Frank Rich | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/not-without-the-rain-forests.html | Not Without the Rain Forests | False | By Andrew Pollack | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/erly-industries-reports-earnings-for-qtr-to-dec-31.html | ERLY Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/consilium-inc-reports-earnings-for-qtr-to-jan-31.html | Consilium Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/us-expects-ex-soviet-republics-to-get-4-billion-imf-aid-soon.html | U.S. Expects Ex-Soviet Republics To Get $4 Billion I.M.F. Aid Soon | False | By Steven Greenhouse | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/inter-tel-reports-earnings-for-qtr-to-dec-31.html | Inter-Tel reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | Varlen Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/heartland-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Heartland Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/doctor-is-found-guilty-in-fertility-case.html | Doctor Is Found Guilty in Fertility Case | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/key-west-journal-margaritaville-vs-military-housing.html | Key West Journal; 'Margaritaville' vs. Military Housing | False | By Larry Rohter | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/vulcan-international-corp-reports-earnings-for-qtr-to-dec-31.html | Vulcan International Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/canam-manac-group-reports-earnings-for-qtr-to-dec-31.html | Canam Manac Group reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-people-416092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/on-pro-hockey-ziegler-will-face-off-with-players-group.html | ON PRO HOCKEY; Ziegler Will Face Off With Players' Group | False | By Joe Lapointe | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/c-corrections-391092.html | Corrections | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/lawyers-title-reports-earnings-for-qtr-to-dec-31.html | Lawyers Title reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fronteer-directory-co-reports-earnings-for-qtr-to-dec-31.html | Fronteer Directory Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/aux-barricades-la-marseillaise-is-besieged.html | Aux Barricades! 'La Marseillaise' Is Besieged | False | By Alan Riding | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/gleason-corp-reports-earnings-for-qtr-to-dec-31.html | Gleason Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/american-consumer-products-reports-earnings-for-qtr-to-dec-28.html | American Consumer Products reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/business-people-president-is-appointed-for-a-new-schwab-unit.html | BUSINESS PEOPLE; President Is Appointed For a New Schwab Unit | False | By Lawrence M. Fisher | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/donegal-group-inc-reports-earnings-for-qtr-to-dec-31.html | Donegal Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | Edo Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/gamma-biologicals-reports-earnings-for-qtr-to-dec-31.html | Gamma Biologicals reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/suspect-s-death-is-ruled-suicide.html | Suspect's Death Is Ruled Suicide | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | Desoto Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/integrated-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | Integrated Health Services Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-468292.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/where-to-find-it-garments-grown-faint-time-to-dye.html | WHERE TO FIND IT; Garments Grown Faint? Time to Dye | False | By Terry Trucco | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/study-finds-benefit-in-test-for-colorectal-cancer.html | Study Finds Benefit in Test for Colorectal Cancer | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/homecare-management-reports-earnings-for-qtr-to-jan-31.html | Homecare Management reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/movies/the-tragedies-of-bedlam-in-titicut-follies-of-1967.html | The Tragedies of Bedlam in 'Titicut Follies' of 1967 | False | By Vincent Canby | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-democrats-debate-on-tv-tonight.html | THE 1992 CAMPAIGN; Democrats Debate On TV Tonight | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/review-jazz-the-60-s-revisited-by-jones-and-turre.html | Review/Jazz; The 60's Revisited by Jones and Turre | False | By Peter Watrous | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fpi-ltd-reports-earnings-for-qtr-to-dec-31.html | FPI Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-dec-31.html | Oak Hill Sportswear Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/florio-defends-his-policies-but-admits-mistakes.html | Florio Defends His Policies but Admits Mistakes | False | By Lindsey Gruson | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | Royal Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/masstor-systems-reports-earnings-for-qtr-to-dec-31.html | Masstor Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/mid-atlantic-medical-services-reports-earnings-for-qtr-to-dec-31.html | Mid Atlantic Medical Services reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/idec-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Idec Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/centennial-group-reports-earnings-for-qtr-to-dec-31.html | Centennial Group reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/costar-corp-reports-earnings-for-qtr-to-dec-31.html | Costar Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/fighting-guns-with-fame.html | Fighting Guns With Fame | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-190092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/interpoint-corp-reports-earnings-for-qtr-to-jan-31.html | Interpoint Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/coda-energy-reports-earnings-for-qtr-to-dec-31.html | Coda Energy reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hamburger-hamlet-restaurant-reports-earnings-for-qtr-to-dec-29.html | Hamburger Hamlet Restaurant reports earnings for Qtr to Dec 29 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/the-plague-of-young-guns.html | The Plague of Young Guns | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/krisch-american-inns-inc-reports-earnings-for-qtr-to-dec-31.html | Krisch American Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/dinkins-rebukes-fiscal-aides.html | Dinkins Rebukes Fiscal Aides | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/growing.html | Growing | False | By Anne Raver | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/calendar-old-weavings.html | Calendar: Old Weavings | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-renewal-of-pact-upsets-maas.html | BASEBALL; Renewal of Pact Upsets Maas | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/few-tears-for-a-blocked-plastics-ban.html | Few Tears for a Blocked Plastics Ban | False | By Josh Barbanel | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/nazi-show-of-bad-art-reopens-in-berlin.html | Nazi Show Of 'Bad' Art Reopens In Berlin | False | By Stephen Kinzer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/etz-lavud-ltd-reports-earnings-for-qtr-to-dec-31.html | Etz Lavud Ltd. reports earnings for Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/wisconsin-central-transportation-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Central Transportation reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-now-bo-jackson-will-undergo-critical-gaze.html | BASEBALL; Now Bo Jackson Will Undergo Critical Gaze | False | By Ira Berkow | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS; Treasuries Mixed in Light Trading | False | By Kenneth N. Gilpin | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-7-eleven-work-gamers-reggie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7-Eleven Work Gamers Reggie | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/bridge-895092.html | Bridge | False | By Alan Truscott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/two-men-on-street-shot-in-bath-beach.html | Two Men on Street Shot in Bath Beach | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-candidate-s-health-doctors-say-cancer-therapy-has-tsongas-good.html | THE 1992 CAMPAIGN: Candidate's Health; Doctors Say Cancer Therapy Has Tsongas in Good Health | False | By Lawrence K. Altman | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/mendes-hershman-is-dead-at-80-leader-in-new-york-legal-circles.html | Mendes Hershman Is Dead at 80; Leader in New York Legal Circles | False | By Bruce Lambert | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-football-glazer-won-t-buy-pats.html | SPORTS PEOPLE: FOOTBALL; Glazer Won't Buy Pats | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-91-tv-revenue-off-first-drop-since-71.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; '91 TV Revenue Off; First Drop Since '71 | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/crystal-brands-reports-earnings-for-qtr-to-dec-28.html | Crystal Brands reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/skiing-high-tech-or-low-bromides-linger.html | SKIING; High Tech or Low, Bromides Linger | False | By Janet Nelson | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/intelligent-systems-reports-earnings-for-qtr-to-dec-31.html | Intelligent Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fdic-seen-still-wavering-on-settlement-with-milken.html | F.D.I.C. Seen Still Wavering on Settlement With Milken | False | By Alison Leigh Cowan | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | Durakon Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/eastern-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Eastern Environmental Services reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/c-corrections-393792.html | Corrections | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/key-rates-964692.html | Key Rates | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/norstan-inc-reports-earnings-for-qtr-to-feb-1.html | Norstan Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/k-mart-corp-reports-earnings-for-13wks-to-jan-29.html | K Mart Corp. reports earnings for 13wks to Jan 29 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/microwave-laboratories-reports-earnings-for-qtr-to-jan-31.html | Microwave Laboratories reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/money-store-inc-reports-earnings-for-qtr-to-dec-31.html | Money Store Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/violence-in-nairobi-draws-a-warning-by-us.html | Violence in Nairobi Draws a Warning by U.S. | False | By Jane Perlez | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-baseball-martinez-signs-pact.html | SPORTS PEOPLE: BASEBALL; Martinez Signs Pact | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/style/chronicle-428392.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/executive-changes-957392.html | EXECUTIVE CHANGES | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pare-lorentz-86-a-film-director-on-socially-conscious-matters.html | Pare Lorentz, 86, a Film Director On Socially Conscious Matters | False | By William Grimes | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/standoff-gunman-and-a-mutilated-body.html | Standoff, Gunman and a Mutilated Body | False | By Evelyn Nieves | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-the-dream-apartment.html | CURRENTS; The Dream Apartment | False | By Suzanne Stephens | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-voters-messages-of-warning-to-bush-and-of-hope-for-democrats.html | THE 1992 CAMPAIGN:Voters; Messages of Warning to Bush And of Hope for Democrats | False | By Adam Clymer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Kleer-Vu Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/news-summary-406792.html | NEWS SUMMARY | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/records-show-mother-s-neglect-preceded-a-3-year-old-s-death.html | Records Show Mother's Neglect Preceded a 3-Year-Old's Death | False | By Jacques Steinberg | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/officers-say-banker-tried-to-kill-them.html | Officers Say Banker Tried to Kill Them | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/intelligent-electronics-reports-earnings-for-qtr-to-feb-1.html | Intelligent Electronics reports earnings for Qtr to Feb 1 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/integral-systems-reports-earnings-for-qtr-to-dec-31.html | Integral Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/quadra-logic-tech-reports-earnings-for-qtr-to-dec-31.html | Quadra Logic Tech reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/house-easily-kills-bush-budget-plan.html | HOUSE EASILY KILLS BUSH BUDGET PLAN | False | By Clifford Krauss | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/offshore-pipelines-inc-reports-earnings-for-qtr-to-jan-31.html | Offshore Pipelines Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/high-court-to-hear-abortion-case-in-april.html | High Court to Hear Abortion Case in April | False | WASHINGTON, March 4, | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hpsc-reports-earnings-for-qtr-to-dec-28.html | HPSC reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/c-corrections-395392.html | Corrections | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/official-says-charity-s-files-were-destroyed.html | Official Says Charity's Files Were Destroyed | False | By Felicity Barringer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-dec-31.html | Hycor Biomedical Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/obituaries/sandy-dennis-veteran-actress-and-prize-winner-is-dead-at-54.html | Sandy Dennis, Veteran Actress And Prize Winner, Is Dead at 54 | False | By Lee A. Daniels | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/bentsen-says-buchanan-holds-bush-hostage.html | Bentsen Says Buchanan Holds Bush Hostage | False | By Adam Clymer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/safety-railway-service-reports-earnings-for-qtr-to-dec-31.html | Safety Railway Service reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | Miltope Group reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/ldds-communications-reports-earnings-for-qtr-to-dec-31.html | LDDS Communications reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/athena-neurosciences-reports-earnings-for-qtr-to-dec-31.html | Athena Neurosciences reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/ballistivet-inc-reports-earnings-for-qtr-to-dec-31.html | Ballistivet Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/museum-of-holography-in-soho-closes-citing-finances.html | Museum of Holography In SoHo Closes, Citing Finances | False | By Sheila Rule | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/fbi-warns-computer-users-about-virus-attack-friday.html | F.B.I. Warns Computer Users About Virus Attack Friday | False | By John Markoff | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-japan-to-get-l-l-bean-s-outdoor-chic.html | COMPANY NEWS; Japan to Get L. L. Bean's Outdoor Chic | False | By James Sterngold | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/books/books-of-the-times-growing-up-disdaining-the-talented-tenth.html | Books of The Times; Growing Up Disdaining The 'Talented Tenth' | False | By Christopher Lehmann-Haupt | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/intersolv-inc-reports-earnings-for-qtr-to-jan-31.html | Intersolv Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/friction-rises-as-ukraine-and-russia-clash-over-ex-soviet-armed-forces.html | Friction Rises as Ukraine and Russia Clash Over Ex-Soviet Armed Forces | False | By Serge Schmemann | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/israel-and-arabs-halt-talks-without-progress.html | Israel and Arabs Halt Talks Without Progress | False | By Thomas L. Friedman | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/corrections-corp-reports-earnings-for-qtr-to-dec-31.html | Corrections Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/competitiveness-panel-urges-action.html | Competitiveness Panel Urges Action | False | By Steven Greenhouse | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/1992-campaign-challenger-buchanan-quest-turning-protest-votes-into-delegates.html | THE 1992 CAMPAIGN: The Challenger; Buchanan Quest: Turning Protest Votes Into Delegates | False | By Steven A. Holmes | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/little-prince-productions-reports-earnings-for-qtr-to-dec-31.html | Little Prince Productions reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hoenig-group-inc-reports-earnings-for-qtr-to-dec-31.html | Hoenig Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/american-integrity-reports-earnings-for-qtr-to-dec-31.html | American Integrity reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/csc-industries-reports-earnings-for-qtr-to-dec-31.html | CSC Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/pro-basketball-knicks-can-t-afford-to-let-their-defense-rest.html | PRO BASKETBALL; Knicks Can't Afford to Let Their Defense Rest | False | By Clifton Brown | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/falcon-products-inc-reports-earnings-for-qtr-to-feb-1.html | Falcon Products Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/fair-grounds-corp-reports-earnings-for-year-to-oct-31.html | Fair Grounds Corp. reports earnings for Year to Oct 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-isis-drug-approved-for-testing.html | COMPANY NEWS; Isis Drug Approved For Testing | False | By Lawrence M. Fisher | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/sulcus-computer-reports-earnings-for-qtr-to-dec-31.html | Sulcus Computer reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/biopharmaceutics-inc-reports-earnings-for-qtr-to-sept-30.html | Biopharmaceutics Inc. reports earnings for Qtr to Sept 30 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/how-the-west-was-won.html | How the West Was Won | False | By Eileen V. Quigley | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/medgroup-inc-reports-earnings-for-qtr-to-dec-31.html | Medgroup Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/monk-jazz-contest-moving-to-new-york.html | Monk Jazz Contest Moving to New York | False | By Peter Watrous | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/arden-international-kitchens-reports-earnings-for-qtr-to-dec-28.html | Arden International Kitchens reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/great-hello-mystery-is-solved.html | Great 'Hello' Mystery Is Solved | False | By William Grimes | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/plan-to-revise-trash-pickup-for-businesses.html | Plan to Revise Trash Pickup For Businesses | False | By Selwyn Raab | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hemacare-corp-reports-earnings-for-qtr-to-dec-31.html | Hemacare Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/ig-laboratories-reports-earnings-for-qtr-to-dec-31.html | IG Laboratories reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-dec-31.html | Consolidated-Tomoka Land Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/bailey-corp-reports-earnings-for-qtr-to-jan-28.html | Bailey Corp. reports earnings for Qtr to Jan 28 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-1980-s-a-very-good-time-for-the-very-rich.html | The 1980s: A Very Good Time for the Very Rich | False | By Sylvia Nasar | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/international-power-machines-reports-earnings-for-qtr-to-dec-31.html | International Power Machines reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-the-fox-the-cat-and-the-deans-rug.html | CURRENTS; The Fox, the Cat and the Dean's Rug | False | By Suzanne Stephens | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/jaco-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Jaco Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/bob-evans-farms-reports-earnings-for-qtr-to-jan-24.html | Bob Evans Farms reports earnings for Qtr to Jan 24 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/rezoning-vote-clears-raceway-for-development.html | Rezoning Vote Clears Raceway for Development | False | By John T. McQuiston | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/artistic-greetings-reports-earnings-for-qtr-to-dec-31.html | Artistic Greetings reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/diana-corp-reports-earnings-for-qtr-to-jan-4.html | Diana Corp. reports earnings for Qtr to Jan 4 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/coping-with-peace-special-report-cambodia-bleak-fearful-years-for-un.html | Coping With Peace -- A Special Report.; Cambodia, Bleak and Fearful, Years for U.N. Peacekeepers | False | By Philip Shenon | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-dec-31.html | Hornbeck Offshore Services reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/filenet-corp-reports-earnings-for-qtr-to-dec-31.html | Filenet Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/aloette-cosmetics-reports-earnings-for-qtr-to-dec-31.html | Aloette Cosmetics reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/harlyn-products-inc-reports-earnings-for-qtr-to-dec-31.html | Harlyn Products Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/gravano-recalls-sending-gotti-100000-a-month.html | Gravano Recalls Sending Gotti $100,000 a Month | False | By Arnold H. Lubasch | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/woodhull-fails-review-officials-say.html | Woodhull Fails Review, Officials Say | False | By Dean Baquet | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/dow-falls-21.69-ends-at-3268.56.html | Dow Falls 21.69; Ends At 3,268.56 | False | By Robert Hurtado | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/company-news-trade-delayed-in-merck-stock.html | COMPANY NEWS; Trade Delayed In Merck Stock | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/obituaries/george-cree-55-dies-was-theater-manager.html | George Cree, 55, Dies; Was Theater Manager | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/trenton-transit-plan-calls-for-1.5-billion-in-93-construction.html | Trenton Transit Plan Calls for $1.5 Billion In 93 Construction | False | By Wayne King | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-a-worry-for-bush-independent-voters.html | THE 1992 CAMPAIGN; A Worry for Bush: Independent Voters | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/suspension-of-police-force-baffles-town.html | Suspension of Police Force Baffles Town | False | By Robert Hanley | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-dec-31.html | McGrath Rentcorp reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/interactive-media-tech-reports-earnings-for-qtr-to-dec-31.html | Interactive Media Tech reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/digital-systems-reports-earnings-for-qtr-to-dec-31.html | Digital Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/be-presidential-push-foreign-policy.html | Be Presidential. Push Foreign Policy | False | By William J. Bennett | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/general-trustco-of-canada-inc-reports-earnings-for-qtr-to-dec-31.html | General Trustco of Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/battle-over-bias-blacks-resent-outsider-role.html | Battle Over Bias; Blacks Resent Outsider Role | False | By Diana Jean Schemo | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/aep-industries-reports-earnings-for-qtr-to-jan-31.html | AEP Industries reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Perry Drug Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/branson-looks-to-sell-all-or-most-of-virgin-music.html | Branson Looks to Sell All or Most of Virgin Music | False | By Steven Prokesch | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/essay-china-s-hama-rules.html | Essay; China's 'Hama Rules' | False | By William Safire | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/long-island-lighting-reports-earnings-for-year-to-dec-31.html | Long Island Lighting reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-at-times-nature-too-is-cruel-to-animals-462392.html | At Times, Nature Too Is Cruel to Animals | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/litchfield-financial-reports-earnings-for-year-to-dec-31.html | Litchfield Financial reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/grancare-inc-reports-earnings-for-qtr-to-dec-31.html | Grancare Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/democracy-good-and-messy.html | Democracy, Good and Messy | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/nestor-almendros-cinematographer-dies-at-61.html | Nestor Almendros, Cinematographer, Dies at 61 | False | By William H. Honan | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-of-the-times-auth-thor-auth-thor-auth-thor.html | Sports of The Times; Auth-thor! Auth-thor! Auth-thor! | False | By Dave Anderson | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/pool-energy-services-co-reports-earnings-for-qtr-to-dec-31.html | Pool Energy Services Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/cognitive-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Cognitive Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/baseball-elster-s-shoulder-is-still-not-in-shape.html | BASEBALL; Elster's Shoulder Is Still Not in Shape | False | By Joe Sexton | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/metro-digest-505592.html | METRO DIGEST | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/the-1992-campaign-political-memo-clinton-finds-a-theme-he-is-not-paul-tsongas.html | THE 1992 CAMPAIGN: Political Memo; Clinton Finds a Theme: He Is Not Paul Tsongas | False | By Gwen Ifill | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/events-exploring-gardens-old-and-new.html | Events: Exploring Gardens, Old and New | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/dianon-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Dianon Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/pop-and-jazz-in-review-467492.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | Rolland Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/currents-an-eerie-vitality.html | CURRENTS; An Eerie Vitality | False | By Suzanne Stephens | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/builders-transport-reports-earnings-for-qtr-to-dec-31.html | Builders Transport reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/major-group-inc-reports-earnings-for-qtr-to-dec-31.html | Major Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/bonray-drilling-reports-earnings-for-qtr-to-dec-31.html | Bonray Drilling reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/sports-people-swimming-gaines-coming-back-after-a-long-illness.html | SPORTS PEOPLE: SWIMMING; Gaines Coming Back After a Long Illness | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/garden/from-ukraine-a-show-of-political-cartoons.html | From Ukraine, a Show Of Political Cartoons | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/bio-vascular-inc-reports-earnings-for-qtr-to-jan-31.html | Bio-Vascular Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/wainoco-oil-reports-earnings-for-qtr-to-dec-31.html | Wainoco Oil reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Napco Security Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/us/muscular-dystrophy-treatment-raises-questions-about-research.html | Muscular Dystrophy Treatment Raises Questions About Research | False | By Gina Kolata | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-israel-can-t-remain-oppressor-of-palestinians-460792.html | Israel Can't Remain Oppressor of Palestinians | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/saudi-prince-asks-approval-to-keep-his-citicorp-shares.html | Saudi Prince Asks Approval To Keep His Citicorp Shares | False | By Michael Quint | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/niagara-exchange-corp-reports-earnings-for-qtr-to-dec-31.html | Niagara Exchange Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/asset-investors-corp-reports-earnings-for-qtr-to-dec-31.html | Asset Investors Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/police-charge-2-in-16-robberies-of-korean-owned-businesses.html | Police Charge 2 in 16 Robberies Of Korean-Owned Businesses | False | By George James | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/arts/john-collier-jr-78-a-teacher-writer-and-photographer.html | John Collier Jr., 78, A Teacher, Writer And Photographer | False | By Charles Hagen | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/insituform-east-reports-earnings-for-qtr-to-dec-31.html | Insituform East reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/united-industrial-reports-earnings-for-qtr-to-dec-31.html | United Industrial reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/cameco-corp-reports-earnings-for-year-to-dec-31.html | Cameco Corp. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/nutmeg-industries-reports-earnings-for-qtr-to-jan-25.html | Nutmeg Industries reports earnings for Qtr to Jan 25 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-commercial-cartoon-furor-grows.html | THE MEDIA BUSINESS: ADVERTISING; Commercial Cartoon Furor Grows | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | Whittaker Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/bulgarian-premier-pays-visit-to-bush.html | BULGARIAN PREMIER PAYS VISIT TO BUSH | False | By David Binder | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/news/review-television-sununu-joins-crossfire-opinion-program.html | Review/Television; Sununu Joins 'Crossfire' Opinion Program | False | By Walter Goodman | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/alan-roth-74-dies-baseball-statistician.html | Alan Roth, 74, Dies; Baseball Statistician | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/lufkin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Lufkin Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/cliffs-drilling-co-reports-earnings-for-qtr-to-dec-31.html | Cliffs Drilling Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/southwest-cafes-inc-reports-earnings-for-qtr-to-feb-3.html | Southwest Cafes Inc. reports earnings for Qtr to Feb 3 | False | | 1992-03-09 | TX 3-265191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/world/4-israeli-arabs-are-held-in-ax-killing-of-3-soldiers.html | 4 Israeli Arabs Are Held in Ax Killing of 3 Soldiers | False | By Clyde Haberman | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/c-corrections-398892.html | Corrections | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/sports/tennis-agassi-dodges-defeat-in-desert-of-drowsiness.html | TENNIS; Agassi Dodges Defeat In Desert of Drowsiness | False | By Robin Finn | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/lancit-media-productions-reports-earnings-for-qtr-to-dec-31.html | Lancit Media Productions reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/business/the-media-business-advertising-addenda-accounts-417892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/opinion/l-don-t-create-a-war-between-the-generations-464092.html | Don't Create a War Between the Generations | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-05 | 1992-03-05 | https://www.nytimes.com/1992/03/05/nyregion/quotation-of-the-day-403292.html | Quotation of the Day | False | | 1992-03-09 | TX 3-265191 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/new-york-water-tunnel-work-increased.html | New York Water Tunnel Work Increased | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/many-teachers-oppose-walkout-even-in-crisis.html | Many Teachers Oppose Walkout, Even in Crisis | False | By Joseph Berger | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/executive-changes-347992.html | EXECUTIVE CHANGES | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/saskatchewan-oil-reports-earnings-for-year-to-dec-31.html | Saskatchewan Oil reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/sounds-around-town-733492.html | Sounds Around Town | False | By Peter Watrous | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/westbridge-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Westbridge Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-pascual-perez-in-peril-after-report-of-failed-drug-test.html | BASEBALL; Pascual Perez in Peril After Report of Failed Drug Test | False | By Michael Martinez | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-chip-maker-s-earnings-rise.html | COMPANY NEWS; Chip Maker's Earnings Rise | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-weighs-boarding-korea-arms-ships.html | U.S. Weighs Boarding Korea Arms Ships | False | By Patrick E. Tyler | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-dec-31.html | Pacific Nuclear Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/meet-the-new-willie-horton.html | Meet the New Willie Horton | False | By Marlon T. Riggs | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/dalmy-s-canada-reports-earnings-for-qtr-to-nov-23.html | Dalmy's (Canada) reports earnings for Qtr to Nov 23 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/intergroup-healthcare-reports-earnings-for-qtr-to-dec-31.html | Intergroup Healthcare reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-baby-boomers-impose-cultural-thuggery-on-a-new-generation-687792.html | Baby Boomers Impose Cultural Thuggery on a New Generation | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-people-college-basketball-westhead-out-of-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Westhead Out of Suit | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/un-cites-22-nations-for-rights-abuses.html | U.N. Cites 22 Nations for Rights Abuses | False | By Paul Lewis | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/exxon-told-to-allow-vote-on-holders-panel.html | Exxon Told to Allow Vote on Holders' Panel | False | By Leslie Wayne | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-683492.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/at-moscow-book-party-memories-of-a-time-of-repression-flow-freely.html | At Moscow Book Party, Memories Of a Time of Repression Flow Freely | False | By Serge Schmemann | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/IHT-drug-profit-said-to-fuel-fighting-in-yugoslavia.html | Drug Profit Said to Fuel Fighting in Yugoslavia | False | By Barry James, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/of-by-and-for-women.html | Of, By and For Women | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-season-has-begun-bulletin-no-it-hasn-t.html | BASEBALL; Season Has Begun. Bulletin, No It Hasn't. | False | By Robert Lipsyte | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-three-cases-of-mistaken-identity-in-venice.html | Review/Film; Three Cases Of Mistaken Identity In Venice | False | By Janet Maslin | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-705992.html | Art in Review | False | By Charles Hagen | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/federal-officials-see-sharp-rise-of-hepatitis-among-gay-men.html | Federal Officials See Sharp Rise Of Hepatitis Among Gay Men | False | By Mireya Navarro | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-texas-tsongas-and-buchanan-enter-enemy-territory.html | THE 1992 CAMPAIGN: Texas; Tsongas and Buchanan Enter Enemy Territory | False | By R. W. Apple Jr. | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/california-energy-co-reports-earnings-for-qtr-to-dec-31.html | California Energy Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/accused-by-anonymous-sources.html | Accused by Anonymous Sources | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/wheeler-mcmillen-99-a-pioneer-in-industrial-use-of-farm-crops.html | Wheeler McMillen, 99, a Pioneer In Industrial Use of Farm Crops | False | By Wolfgang Saxon | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/police-beating-trial-opens-with-replay-of-videotape.html | Police Beating Trial Opens With Replay of Videotape | False | By Seth Mydans | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/tennis-top-ranked-courier-suffers-another-loss.html | TENNIS; Top-Ranked Courier Suffers Another Loss | False | By Robin Finn | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/IHT-back-off-impressionists-tokyo-discovers-an-american-icon-norman.html | Back Off, Impressionists! Tokyo Discovers an American Icon : Norman Rockwell in Japan | False | By Andrew Ranard, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/buffets-inc-reports-earnings-for-qtr-to-jan-1.html | Buffets Inc. reports earnings for Qtr to Jan 1 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-debate-economy-and-brown-are-focus-of-a-democratic-round-table.html | THE 1992 CAMPAIGN: Debate; Economy, and Brown, Are Focus of a Democratic Round Table | False | By Gwen Ifill | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/archives/battling-harvard-law-over-diversity.html | Battling Harvard Law Over Diversity | True | By Sharon Cotliar, | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/lambert-somec-reports-earnings-for-year-to-dec-30.html | Lambert Somec reports earnings for Year to Dec 30 | False | | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-democrats-brown-basking-in-his-new-role-as-a-wild-card.html | THE 1992 CAMPAIGN; Democrats; Brown Basking In His New Role As a Wild Card | False | By Dirk Johnson | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/frozen-food-express-industries-reports-earnings-for-qtr-to-dec-31.html | Frozen Food Express Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/bar-lonely-prison-cell-inmate-wins-important-victory-for-civil-liberties.html | At the Bar; From a Lonely Prison Cell, an Inmate Wins an Important Victory for Civil Liberties. | False | By David Margolick | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/critic-s-notebook-welles-s-othello-crowned-in-glory.html | Critic's Notebook; Welles's 'Othello,' Crowned in Glory | False | By Vincent Canby | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/on-my-mind-the-political-disease.html | On My Mind; The Political Disease | False | By A. M. Rosenthal | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/stepping-up-damage-control-united-way-picks-interim-president.html | Stepping Up Damage Control, United Way Picks Interim President | False | By Felicity Barringer | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/metro-digest-941292.html | METRO DIGEST | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-corruption-and-racial-strife-take-their-toll.html | Review/Film; Corruption And Racial Strife Take Their Toll | False | By Janet Maslin | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/sanfilippo-son-reports-earnings-for-qtr-to-dec-31.html | Sanfilippo & Son reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-grace-deal-with-du-pont-canada.html | COMPANY NEWS; Grace Deal With Du Pont Canada | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/tv-sports-pay-per-view-olympics-just-one-day-at-a-time.html | TV SPORTS; Pay-Per-View Olympics Just One Day at a Time | False | By Richard Sandomir | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/boxing-holyfield-and-holmes-show-off-their-slides.html | BOXING; Holyfield And Holmes Show Off Their Slides | False | By Phil Berger | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/connecticut-water-service-inc-reports-earnings-for-qtr-to-dec-31.html | Connecticut Water Service Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/spending-for-un-peacekeeping-is-given-hard-look-in-congress.html | Spending for U.N. Peacekeeping Is Given Hard Look in Congress | False | By Barbara Crossette | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/irs-still-asks-to-see-church-records.html | I.R.S. Still Asks to See Church Records | False | By Michael Wines | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/topics-of-the-times-not-funny.html | Topics of The Times; ; Not Funny | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/judge-in-police-beating-trial-sets-aside-confusion.html | Judge in Police-Beating Trial Sets Aside Confusion | False | By Richard Perez-Pena | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/all-this-and-brooke-astor-too.html | All This and Brooke Astor, Too | False | By James Barron | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-thousands-will-suffer-from-new-york-city-plan-for-watershed-conserve-conserve-700892.html | Thousands Will Suffer From New York City Plan for Watershed; Conserve, Conserve | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Genovese Drug Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/british-parties-await-signal-for-start-of-race.html | British Parties Await Signal for Start of Race | False | By Craig R. Whitney | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-will-expand-aid-to-vietnam-in-return-for-help-on-the-missing.html | U.S. Will Expand Aid to Vietnam In Return for Help on the Missing | False | By Philip Shenon | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/nanometrics-inc-reports-earnings-for-qtr-to-dec-31.html | Nanometrics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/systemed-inc-reports-earnings-for-qtr-to-dec-31.html | Systemed Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-media-tsongas-to-fight-back-with-tv-ads.html | THE 1992 CAMPAIGN: Media; Tsongas to 'Fight Back' With TV Ads | False | By Elizabeth Kolbert | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-570692.html | Art in Review | False | By Holland Cotter | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/market-place-power-behind-the-windsor-fund.html | Market Place; Power Behind the Windsor Fund | False | By Floyd Norris | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/results-plus-399192.html | RESULTS PLUS | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/airlines-offer-discounts-to-europe.html | Airlines Offer Discounts to Europe | False | By Edwin McDowell | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/orbital-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | Orbital Sciences Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-in-repression-china-outdoes-its-neighbors-689392.html | In Repression, China Outdoes Its Neighbors | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/us-urges-doctors-to-fight-surgical-pain-and-myths.html | U.S. Urges Doctors to Fight Surgical Pain (and Myths) | False | By Warren E. Leary | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-our-legal-fees-system-benefits-only-lawyers-685092.html | Our Legal-Fees System Benefits Only Lawyers | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | Fluor Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/trenton-gives-rate-details-for-insurance.html | Trenton Gives Rate Details For Insurance | False | By Wayne King | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-thousands-will-suffer-from-new-york-city-plan-for-watershed-695892.html | Thousands Will Suffer From New York City Plan for Watershed | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/critic-s-choice-theater-a-husband-s-memories.html | Critic's Choice/Theater; A Husband's Memories | False | By Stephen Holden | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/he-s-out-but-coach-appeals-call-confusion-stands-board-ejects-baseball-coach.html | He's Out! But Coach Appeals Call; Confusion in the Stands as Board Ejects a Baseball Coach | False | By Charles Strum | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/deb-shops-reports-earnings-for-qtr-to-jan-31.html | Deb Shops reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/fdic-rejects-settlement-to-recover-drexel-losses.html | F.D.I.C. Rejects Settlement To Recover Drexel Losses | False | By Alison Leigh Cowan | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/mc-shipping-reports-earnings-for-qtr-to-dec-31.html | MC Shipping reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/gap-inc-reports-earnings-for-qtr-to-feb-1.html | Gap Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/our-towns-students-lives-improvised-on-stage.html | OUR TOWNS; Students' Lives, Improvised on Stage | False | By Andrew H. Malcolm | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/american-reliance-group-reports-earnings-for-qtr-to-dec-31.html | American Reliance Group reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/vallone-calls-for-abolishing-council-presidency.html | Vallone Calls for Abolishing Council Presidency | False | By Todd S. Purdum | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-a-magical-mystery-tour-of-one-man-s-mind-in-toto.html | Review/Film; A Magical Mystery Tour of One Man's Mind, in 'Toto' | False | | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/muslim-fast-in-us-holds-difficulties.html | MUSLIM FAST IN U.S. HOLDS DIFFICULTIES | False | By Peter Steinfels | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/economic-scene-next-cold-war-of-the-capitalists.html | Economic Scene; Next: Cold War Of the Capitalists? | False | By Leonard Silk | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/western-star-reports-earnings-for-qtr-to-jan-31.html | Western Star reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/worldbusiness/IHT-kohl-unlikely-to-rescue-trade-talks.html | Kohl Unlikely to Rescue Trade Talks | False | By Richard E. Smith, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/national-semiconductor-corp-reports-earnings-for-qtr-to-feb-23.html | National Semiconductor Corp. reports earnings for Qtr to Feb 23 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/books/the-reading-as-an-occasion-for-romance.html | The Reading as an Occasion for Romance | False | By Esther B. Fein | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-638992.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/turks-are-stoic-at-mine-disaster.html | TURKS ARE STOIC AT MINE DISASTER | False | By Alan Cowell | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/restaurants-590092.html | Restaurants | False | By Bryan Miller | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/IHT-too-many-discounts-confuse-consumer.html | Too Many Discounts Confuse Consumer | False | By Roger Collis, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/iran-contra-defendant-told-he-cannot-see-cia-files.html | Iran-Contra Defendant Told He Cannot See C.I.A. Files | False | By David Johnston | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/decision-time-for-northwest-air.html | Decision Time for Northwest Air | False | By Eric N. Berg | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/scope-of-us-storm-aid-disappoints-monmouth-officials.html | Scope of U.S. Storm Aid Disappoints Monmouth Officials | False | By Joseph F. Sullivan | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/pop-jazz-art-taylor-improviser-instructor-inspiration.html | POP/JAZZ; Art Taylor: Improviser, Instructor, Inspiration | False | By Peter Watrous | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/1992-campaign-south-duke-plays-empty-houses-spotlight-trails-buchanan.html | THE 1992 CAMPAIGN: The South; Duke Plays to Empty Houses As Spotlight Trails Buchanan | False | By Peter Applebome | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/the-new-world-army.html | The New World Army | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-photography-eadward-muybridge-revisited-with-others.html | Review/Photography; Eadweard Muybridge Revisited, With Others | False | By Charles Hagen | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/albany-plan-adds-minority-districts.html | ALBANY PLAN ADDS MINORITY DISTRICTS | False | By Sam Howe Verhovek | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/california-to-get-more-us-water.html | CALIFORNIA TO GET MORE U.S. WATER | False | By Katherine Bishop, | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/larson-davis-inc-reports-earnings-for-qtr-to-dec-31.html | Larson-Davis Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/plainfield-man-in-standoff-held-in-murder.html | Plainfield Man In Standoff Held in Murder | False | By Evelyn Nieves | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | Petrolite Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/baseball-the-lineup-torborg-names-names.html | BASEBALL; The Lineup: Torborg Names Names | False | By Joe Sexton | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/standard-motor-products-reports-earnings-for-qtr-to-dec.html | Standard Motor Products reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/mary-osborne-electric-guitarist-lauded-in-jazz-world-dies-at-70.html | Mary Osborne, Electric Guitarist Lauded in Jazz World, Dies at 70 | False | By John S. Wilson | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/inside-824692.html | INSIDE | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/earlier-suits-cited-officer-over-force.html | Earlier Suits Cited Officer Over Force | False | By James Bennet | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/last-chance.html | Last Chance | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/obituaries/samuel-marx-is-dead-hollywood-writer-90.html | Samuel Marx Is Dead; Hollywood Writer, 90 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Selas Corp. of America reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/article-519692-no-title.html | Article 519692 -- No Title | False | By Eric Asimov | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/credit-markets-2-offerings-sought-by-rjr-nabisco.html | CREDIT MARKETS; 2 Offerings Sought By RJR Nabisco | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/american-exchange-to-list-smaller-stocks.html | American Exchange to List Smaller Stocks | False | By Stephen Labaton | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/tv-weekend-norman-lear-s-comedy-on-life-in-washington.html | TV Weekend; Norman Lear's Comedy On Life in Washington | False | By John J. O'Connor | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/business-digest-032192.html | BUSINESS DIGEST | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-reporter-s-notebook-tsongas-mystified-by-his-own-magic.html | THE 1992 CAMPAIGN: Reporter's Notebook; Tsongas Mystified by His Own Magic | False | By Maureen Dowd | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/business-people-sandoz-picks-leader-of-us-research-arm.html | BUSINESS PEOPLE; Sandoz Picks Leader Of U.S. Research Arm | False | By Milt Freudenheim | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-public-service-spots-produced-by-dole.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Service Spots Produced by Dole | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/irish-high-court-explains-decision.html | IRISH HIGH COURT EXPLAINS DECISION | False | By James F. Clarity | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-accounts-649492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-television-giving-snakes-the-respect-they-deserve.html | Review/Television; Giving Snakes the Respect They Deserve | False | By Walter Goodman | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/pro-basketball-relentless-defense-wins-one-for-knicks.html | PRO BASKETBALL; Relentless Defense Wins One For Knicks | False | By Clifton Brown | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-role-of-the-press-in-the-hill-thomas-case-690792.html | Role of the Press in the Hill-Thomas Case | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/transactions-424692.html | TRANSACTIONS | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/business-people-ex-salomon-executive-named-to-lehman-post.html | BUSINESS PEOPLE; Ex-Salomon Executive Named to Lehman Post | False | By Seth Faison Jr. | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/north-amer-biologicals-reports-earnings-for-year-to-dec-31.html | North Amer Biologicals reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-684292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/review-dance-architectural-ideas-in-alison-west-s-work.html | Review/Dance; Architectural Ideas In Alison West's Work | False | By Anna Kisselgoff | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/college-basketball-rhode-island-university-begins-a-painful-inquiry.html | COLLEGE BASKETBALL; Rhode Island University Begins a Painful Inquiry | False | By William C. Rhoden | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/a-scornful-defense-questions-chief-witness-against-gotti.html | A Scornful Defense Questions Chief Witness Against Gotti | False | By Arnold H. Lubasch | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/retailers-sales-up-in-february.html | Retailers' Sales Up In February | False | By Anthony Ramirez | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/foreign-affairs-banana-republic-usa.html | Foreign Affairs; Banana Republic, U.S.A. | False | By Leslie H. Gelb | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-restaurant-applauds-an-agency-s-victory.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Restaurant Applauds An Agency's Victory | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/bonar-inc-reports-earnings-for-year-to-nov-30.html | Bonar Inc. reports earnings for Year to Nov 30 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/barry-rg-a-reports-earnings-for-qtr-to-dec-28.html | Barry (R.G.) (A) reports earnings for Qtr to Dec 28 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/worldbusiness/IHT-branson-near-a-deal-to-sell-virgin-music.html | Branson Near A Deal To Sell Virgin Music | False | By Erik Ipsen, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-plans-to-hire-russian-scientists-in-fusion-research.html | U.S. PLANS TO HIRE RUSSIAN SCIENTISTS IN FUSION RESEARCH | False | By William J. Broad | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/citation-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Citation Insurance Group reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/jan-bell-marketing-inc-reports-earnings-for-qtr-to-dec-31.html | Jan Bell Marketing Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/in-the-catskills-retro-upon-retro.html | In the Catskills, Retro Upon Retro | False | By Janet Maslin | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/idexx-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Idexx Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/IHT-israel-finds-an-identity-in-the-east.html | Israel Finds An Identity In the East | False | By Abraham Rabinovich, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/clothestime-reports-earnings-for-qtr-to-jan-25.html | Clothestime reports earnings for Qtr to Jan 25 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/curiously-missing-glove-enters-a-murder-retrial.html | Curiously, Missing Glove Enters a Murder Retrial | False | By Lisa W. Foderaro | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/laser-precision-reports-earnings-for-qtr-to-dec-31.html | Laser Precision reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/topics-of-the-times-unhappy-harbinger.html | Topics of The Times; Unhappy Harbinger | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/man-convicted-in-sex-attacks-of-children-faces-new-charges.html | Man Convicted in Sex Attacks Of Children Faces New Charges | False | By Dennis Hevesi | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-706792.html | Art in Review | False | By Charles Hagen | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/the-un-today.html | The U.N. Today | False | | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/movies/review-film-fassbinder-and-gloom-and-doom.html | Review/Film; Fassbinder And Gloom And Doom | False | By Janet Maslin | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/swimming-the-duel-in-the-pool-goes-to-biondi.html | SWIMMING; The Duel In the Pool Goes to Biondi | False | By Frank Litsky | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/house-panel-proposes-short-list-of-those-who-wrote-bad-checks.html | House Panel Proposes Short List Of Those Who Wrote Bad Checks | False | By Clifford Krauss | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/worldbusiness/IHT-bis-chief-chides-bundesbank.html | BIS Chief Chides Bundesbank | False | By Carl Gewirtz, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Collins Industries Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/building-rental-housing-a-longstalled-project-is-reviving-in-newark.html | Building Rental Housing; A Long-Stalled Project Is Reviving in Newark | False | By Rachelle Garbarine, | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/equitable-of-iowa-reports-earnings-for-qtr-to-dec-31.html | Equitable of Iowa reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/quotation-of-the-day-831992.html | Quotation of the Day | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-people-pro-football-solt-signs-with-colts.html | SPORTS PEOPLE: PRO FOOTBALL; Solt Signs With Colts | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/immune-response-corp-reports-earnings-for-qtr-to-dec-31.html | Immune Response Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-people-college-basketball-new-post-at-syracuse.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Post at Syracuse | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/obituaries/eugene-boe-author-69.html | Eugene Boe; Author, 69 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | Tech-Sym Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-634692.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/how-to-cut-long-term-interest-rates.html | How to Cut Long-Term Interest Rates | False | By Burton G. Malkiel | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/gap-report-for-4th-quarter-net-up-48.5-sales-up-28.6.html | Gap Report for 4th Quarter: Net Up 48.5%, Sales Up 28.6% | False | By Lawrence M. Fisher | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/books/books-of-the-times-technology-s-erosion-of-culture.html | Books of The Times; Technology's Erosion of Culture | False | By Michiko Kakutani | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/us-says-it-will-speed-gene-product-approvals.html | U.S. Says It Will Speed Gene-Product Approvals | False | By Philip J. Hilts | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/luther-medical-products-reports-earnings-for-qtr-to-dec-31.html | Luther Medical Products reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/prague-journal-hot-to-invest-trust-a-man-with-a-harvard-past.html | Prague Journal; Hot to Invest? Trust a Man With a Harvard Past? | False | By John Tagliabue | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-635492.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-people-pro-football-jets-sign-staurovsky-as-plan-b-free-agent.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Staurovsky As Plan B Free Agent | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/sounds-around-town-489092.html | Sounds Around Town | False | By Stephen Holden | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/1992-campaign-florida-florida-becomes-main-battlefield-for-democrats-super.html | THE 1992 CAMPAIGN: Florida; Florida Becomes Main Battlefield For Democrats on Super Tuesday | False | By David E. Rosenbaum | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/democratic-budget-slashing-at-military-is-passed-by-house.html | Democratic Budget, Slashing at Military, Is Passed by House | False | By Clifford Krauss | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/excerpts-from-statements-how-judges-reasoned.html | Excerpts From Statements: How Judges Reasoned | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/silcorp-ltd-reports-earnings-for-year-to-dec-31.html | Silcorp Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-what-offends-muslims-691592.html | What Offends Muslims | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-636292.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/a-westinghouse-memo-tells-of-payment-in-philippines.html | A Westinghouse Memo Tells of Payment in Philippines | False | By Matthew L Wald | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-639792.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/pact-seeks-looser-curbs-on-exports.html | Pact Seeks Looser Curbs On Exports | False | By Keith Bradsher | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/american-management-systems-inc-reports-earnings-for-qtr-to-dec-31.html | American Management Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/r-h-macy-plans-to-close-five-i-magnin-stores.html | R. H. Macy Plans to Close Five I. Magnin Stores | False | By Adam Bryant | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/c-corrections-637092.html | Corrections | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/cheni-gold-mines-reports-earnings-for-year-to-dec-31.html | Cheni Gold Mines reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-baby-boomers-impose-cultural-thuggery-on-a-new-generation-play-it-again-688592.html | Baby Boomers Impose Cultural Thuggery on a New Generation; Play It Again | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/total-pharmaceutical-care-reports-earnings-for-qtr-to-dec-31.html | Total Pharmaceutical Care reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/bmc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BMC Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/bp-canada-reports-earnings-for-qtr-to-dec-31.html | BP Canada reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/chronicle-682692.html | CHRONICLE | False | By Nadine Brozan | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-americans-fear-chips-are-dumped.html | COMPANY NEWS; Americans Fear Chips Are Dumped | False | By Andrew Pollack | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/canadian-utilities-reports-earnings-for-year-to-dec-31.html | Canadian Utilities reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-703292.html | Art in Review | False | By Holland Cotter | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-drawing-a-symbol-for-new-musical.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drawing a Symbol For New Musical | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/worldbusiness/IHT-japan-aiming-to-prod-economy.html | Japan Aiming to Prod Economy | False | By Steven Brull, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/exchanges-in-tribeca-approved.html | Exchanges in TriBeCa Approved | False | By James C. McKinley Jr. | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/credit-markets-rates-rise-on-new-sign-of-recovery.html | CREDIT MARKETS; Rates Rise on New Sign of Recovery | False | By Kenneth N. Gilpin | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/IHT-in-the-ashes-of-nonalignment-a-usindia-embrace.html | In the Ashes of Nonalignment,a U.S.-India Embrace | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/news-summary-821192.html | NEWS SUMMARY | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/obituaries/holly-stevens-67-edited-father-s-work.html | Holly Stevens, 67; Edited Father's Work | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/world/us-says-arab-posturing-stalls-talks-on-mideast.html | U.S. Says Arab Posturing Stalls Talks on Mideast | False | By Thomas L. Friedman | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/empi-inc-reports-earnings-for-qtr-to-dec-31.html | Empi Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/sports-of-the-times-strawberry-statement-old-history.html | Sports of The Times; Strawberry Statement: Old History | False | By George Vecsey | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/baseballs-bottomline-logic.html | Baseball's Bottom-Line Logic | False | By Marvin Miller | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/review-art-seeing-infinity-in-little-dots-of-white.html | Review/Art; Seeing Infinity in Little Dots of White | False | By Roberta Smith | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/hartford-plan-on-welfare-is-met-with-tales-of-woe.html | Hartford Plan on Welfare Is Met With Tales of Woe | False | By Kirk Johnson | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/stocks-down-sharply-with-dow-falling-27.06.html | Stocks Down Sharply, With Dow Falling 27.06 | False | By Robert Hurtado | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/computer-users-plot-to-evade-virus.html | Computer Users Plot to Evade Virus | False | By John Markoff | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/exit-academy-enter-dragon-police-seek-martial-arts-edge.html | Exit Academy, Enter Dragon: Police Seek Martial-Arts Edge | False | By Thomas J. Lueck | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/horse-racing-trainers-pull-their-horses-from-gulfstream-program.html | HORSE RACING; Trainers Pull Their Horses From Gulfstream Program | False | By Joseph Durso | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/swimmer-s-death-prompts-lawsuit.html | Swimmer's Death Prompts Lawsuit | False | AP | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-political-memo-president-goes-south-tooting-his-own-horn.html | THE 1992 CAMPAIGN: Political Memo; President Goes South, Tooting His Own Horn | False | By Andrew Rosenthal | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-people-650892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/talley-industries-reports-earnings-for-qtr-to-dec-31.html | Talley Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/tangle-of-issues-in-st-patrick's-brouhaha.html | Tangle of Issues in St. Patrick's Brouhaha | False | By Bruce Weber | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/key-rates-376292.html | Key Rates | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/nyregion/study-faults-no-bid-contracts.html | Study Faults No-Bid Contracts | False | By Calvin Sims | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/news/the-spoken-word.html | The Spoken Word | False | | | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/sports/hockey-lachance-s-goal-lifts-islanders-to-tie.html | HOCKEY; Lachance's Goal Lifts Islanders to Tie | False | By Joe Lapointe | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/obituaries/thomas-fleming-jr-a-library-expert-83.html | Thomas Fleming Jr., A Library Expert, 83 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/media-business-advertising-more-campaigns-are-taking-less-than-perfect-tone.html | THE MEDIA BUSINESS: Advertising; More Campaigns Are Taking a Less-Than-Perfect Tone | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/onex-corp-reports-earnings-for-year-to-dec-31.html | Onex Corp. reports earnings for Year to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/us/the-1992-campaign-bowing-out-short-on-money-kerrey-quits-race.html | THE 1992 CAMPAIGN: Bowing Out; SHORT ON MONEY, KERREY QUITS RACE | False | By Alessandra Stanley | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/company-news-gte-rules-out-acquiring-centel.html | COMPANY NEWS; GTE Rules Out Acquiring Centel | False | AP | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/review-theater-the-burned-out-days-of-f-scott-fitzgerald.html | Review/Theater; The Burned-Out Days Of F. Scott Fitzgerald | False | By Mel Gussow | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/bracknell-corp-reports-earnings-for-qtr-to-jan-31.html | Bracknell Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/theater/review-theater-marvin-s-room-life-as-it-is-and-could-be.html | Review/Theater; 'Marvin's Room: Life, As It Is and Could Be | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/american-power-conversion-reports-earnings-for-qtr-to-dec-31.html | American Power Conversion reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/arts/art-in-review-704092.html | Art in Review | False | By Holland Cotter | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/bird-corp-reports-earnings-for-qtr-to-dec-31.html | Bird Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/organogenesis-inc-reports-earnings-for-qtr-to-dec-31.html | Organogenesis Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/business/mobley-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Mobley Environmental Services reports earnings for Qtr to Dec 31 | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-06 | 1992-03-06 | https://www.nytimes.com/1992/03/06/opinion/l-our-legal-fees-system-benefits-only-lawyers-whose-deep-pockets-686992.html | Our Legal-Fees System Benefits Only Lawyers; Whose Deep Pockets? | False | | 1992-03-09 | TX 3-265192 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/pro-basketball-an-original-knick-makes-his-return.html | PRO BASKETBALL; An Original Knick Makes His Return | False | | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/vance-ends-yugoslav-trip-confident-that-un-plan-will-proceed.html | Vance Ends Yugoslav Trip Confident That U.N. Plan Will Proceed | False | By John F. Burns | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-037392.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/dow-off-19.90-to-3221.60-on-job-data.html | Dow Off 19.90, to 3,221.60, on Job Data | False | By Robert Hurtado | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-people-college-basketball-rhode-island-to-play.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rhode Island to Play | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/canadian-lumber-penalized.html | Canadian Lumber Penalized | False | By Keith Bradsher | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/the-talk-of-paris-dusting-cobwebs-off-la-belle-epoque.html | The Talk of Paris; Dusting Cobwebs Off La Belle Epoque | False | By John Rockwell | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/virus-barely-causes-sniffle-in-computers.html | Virus Barely Causes Sniffle in Computers | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-people-hockey-probert-is-suspended.html | SPORTS PEOPLE: HOCKEY; Probert Is Suspended | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/obituaries/samuel-victor-abraham-ophthalmologist-92.html | Samuel Victor Abraham, Ophthalmologist, 92 | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-people-hockey-judge-rules-kozlov-can-play-in-nhl.html | SPORTS PEOPLE: HOCKEY; Judge Rules Kozlov Can Play in N.H.L. | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/census-bureau-to-dismiss-analyst-who-estimated-iraqi-casualties.html | Census Bureau to Dismiss Analyst Who Estimated Iraqi Casualties | False | By Edmund L Andrews | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/misguided-machismo-on-the-high-seas.html | Misguided Machismo on the High Seas | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-735692.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/executive-changes-523092.html | EXECUTIVE CHANGES | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-special-sadness-for-nixon-as-his-friend-is-banned.html | BASEBALL; Special Sadness for Nixon As His Friend Is Banned | False | By Michael Martinez | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/business-digest-129392.html | BUSINESS DIGEST | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/hockey-lafontaine-does-his-hat-trick.html | HOCKEY; LaFontaine Does His Hat Trick | False | By Alex Yannis | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-nail-polish-that-dries-fast.html | Patents; A Nail Polish That Dries Fast | False | By Edmund L Andrews | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/c-corrections-031492.html | Corrections | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/IHT-unemployment-rises-to-73-in-us-despite-increase-in-jobs.html | Unemployment Rises to 7.3% In U.S. Despite Increase in Jobs | False | By Lawrence Malkin, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/style/chronicle-046292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/hockey-devils-burke-is-a-hot-topic.html | HOCKEY; Devils' Burke Is a Hot Topic | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/a-proposal-to-integrate-south-africa-cabinet.html | A Proposal to Integrate South Africa Cabinet | False | By Christopher S. Wren | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-of-the-times-dred-scott-s-new-career-in-baseball.html | Sports of The Times; Dred Scott's New Career In Baseball | False | By William C. Rhoden | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/kathryn-b-feuer-65-russian-literature-scholar.html | Kathryn B. Feuer, 65, Russian Literature Scholar | False | By Bruce Lambert | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/forget-the-free-market.html | Forget the Free Market | False | By Wassily Leontief | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/golf-floyd-tunes-out-distractions.html | GOLF; Floyd Tunes Out Distractions | False | By Jaime Diaz | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/where-kids-get-their-guns.html | Where Kids Get Their Guns | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/howard-golden-sees-things-he-doesn-t-like.html | Howard Golden Sees Things He Doesn't Like | False | By Alison Mitchell | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/c-corrections-032292.html | Corrections | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/death-threat-is-admitted-in-gotti-trial.html | Death Threat Is Admitted in Gotti Trial | False | By Arnold H. Lubasch | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/news/if-fire-strikes-climbing-is-better-than-jumping.html | If Fire Strikes, Climbing Is Better Than Jumping | False | By Andree Brooks | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/tennis-stich-wins-quickly-and-easily-to-create-time-for-more-golf.html | TENNIS; Stich Wins Quickly and Easily To Create Time for More Golf | False | By Robin Finn | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/c-corrections-034992.html | Corrections | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/new-york-city-jobless-10.9.html | New York City Jobless: 10.9% | False | By Robert D. McFadden | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/free-nursing-home-patients.html | Free Nursing Home Patients | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/movies/reviews-film-this-man-is-dangerous-and-armed-with-science.html | Reviews/Film; This Man Is Dangerous, And Armed With Science | False | By Vincent Canby | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/jobless-rate-increases-to-7.3-in-a-mixed-report.html | Jobless Rate Increases to 7.3% In a Mixed Report | False | By Robert D. Hershey Jr. | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/horse-racing-gulfstream-quiet-amid-one-day-protest.html | HORSE RACING; Gulfstream Quiet Amid One-Day Protest | False | By Joseph Durso | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/brooklyn-youth-15-slain-on-crowded-subway-train.html | Brooklyn Youth, 15, Slain On Crowded Subway Train | False | By Lee A. Daniels | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-it-s-tough-enough-for-the-disabled-even-with-transit-discount-017992.html | It's Tough Enough for the Disabled Even With Transit Discount | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-primaries-caucuses-smaller-states-also-figure-super-tuesday.html | THE 1992 CAMPAIGN: Primaries and Caucuses; Smaller States Also Figure In Super Tuesday Strategies | False | By Roberto Suro | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/anthony-smith-86-environment-leader-and-labor-lawyer.html | Anthony Smith, 86, Environment Leader and Labor Lawyer | False | By Bruce Lambert | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/style/IHT-glamorous-names-take-over-minding-the-store-return-to-designer.html | Glamorous Names Take Over Minding the Store: Return to Designer Retailing | False | By Suzy Menkes, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/business-people-head-of-porsche-in-us-resigns-job-suddenly.html | BUSINESS PEOPLE; Head of Porsche in U.S. Resigns Job Suddenly | False | By Jonathan P. Hicks | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/worldbusiness/IHT-ec-told-to-seek-zero-inflation.html | EC Told to Seek Zero Inflation | False | By Richard E. Smith, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/republics-clash-is-too-close-for-turkey-s-comfort.html | Republics' Clash Is Too Close for Turkey's Comfort | False | By Alan Cowell | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/company-news-thorn-emi-is-buying-virgin-music.html | COMPANY NEWS; Thorn EMI Is Buying Virgin Music | False | By Geraldine Fabrikant | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/finally-a-day-in-court-in-st-patrick-s-dispute.html | Finally, a Day in Court In St. Patrick's Dispute | False | By Bruce Weber | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-people-college-basketball-old-college-try.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Old College Try | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/obituaries/alan-kellock-publishing-executive-77.html | Alan Kellock, Publishing Executive, 77 | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-new-drug-may-be-help-for-cataracts.html | Patents; A New Drug May Be Help For Cataracts | False | By Edmund L Andrews | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/lightening-scales-of-justice-high-court-trims-its-docket.html | Lightening Scales of Justice: High Court Trims Its Docket | False | By Linda Greenhouse | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/keycorp-bid-for-puget-is-reported.html | Keycorp Bid For Puget Is Reported | False | By Michael Quint | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/your-money/IHT-european-vacation-homes-no-single-market-yet.html | European Vacation Homes: No Single Market Yet | False | By Barbara Wall, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/transactions-766692.html | TRANSACTIONS | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/metro-digest-123492.html | METRO DIGEST | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/angry-azerbaijanis-impel-chief-to-quit.html | Angry Azerbaijanis Impel Chief to Quit | False | By Francis X. Clines | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/obituaries/arthur-babbitt-85-artist-who-created-cartoon-characters.html | Arthur Babbitt, 85, Artist Who Created Cartoon Characters | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/c-corrections-033092.html | Corrections | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/worldbusiness/IHT-an-economic-cold-war-might-plague-capitalists.html | An Economic Cold War Might Plague Capitalists | False | By Leonard Silk, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/study-backs-new-jersey-s-growth-plan.html | Study Backs New Jersey's Growth Plan | False | By Iver Peterson | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/quotations-of-the-day-041692.html | Quotations of the Day | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/complaints-about-wages-face-backlog.html | Complaints About Wages Face Backlog | False | By Calvin Sims | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/about-new-york-rhapsody-in-bohemia-cookies-and-gershwins.html | ABOUT NEW YORK; Rhapsody in Bohemia, Cookies and Gershwins | False | By Douglas Martin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/worldbusiness/IHT-thorn-to-buy-virgin-for-510-million.html | Thorn to Buy Virgin for Â£510 Million | False | By Erik Ipsen, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/news/the-marriage-may-be-over-but-tax-consequences-go-on.html | The Marriage May Be Over, But Tax Consequences Go On | False | By Leonard Sloane | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-democrats-saying-clinton-is-cynical-tsongas-goes-on-the-attack.html | THE 1992 CAMPAIGN: Democrats; Saying Clinton Is Cynical, Tsongas Goes on the Attack | False | By Richard L Berke | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/yale-panel-faults-plan-to-cut-costs.html | Yale Panel Faults Plan To Cut Costs | False | By Andrew L Yarrow | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-dance-when-the-choreographers-enter-their-private-worlds.html | Review/Dance; When the Choreographers Enter Their Private Worlds | False | By Jack Anderson | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/southern-africa-hit-by-its-worst-drought-of-the-20th-century.html | Southern Africa Hit By Its Worst Drought Of the 20th Century | False | By Jane Perlez | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/fight-sexual-misconduct-charges-or-quit-adams-s-constituents-say.html | Fight Sexual Misconduct Charges Or Quit, Adams's Constituents Say | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/business-people-amoskeag-fills-post-of-president-and-chief.html | BUSINESS PEOPLE; Amoskeag Fills Post Of President and Chief | False | By Adam Bryant | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/tokyo-journal-trying-to-undo-the-ruling-class-s-old-school-ties.html | Tokyo Journal; Trying to Undo the Ruling Class's Old School Ties | False | By David E. Sanger | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/special-prayers-in-israel-for-brooklyn-rabbi.html | Special Prayers in Israel for Brooklyn Rabbi | False | By Clyde Haberman | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/banks-plea-drop-that-checkbook.html | Banks' Plea: Drop That Checkbook | False | By Michael Quint | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/outdoors-song-of-the-dog-leads-to-the-hare.html | OUTDOORS; Song of the Dog Leads to the Hare | False | By Nelson Bryant | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/sports-people-college-basketball-edwards-still-on-team.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Edwards Still on Team | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/key-rates-515992.html | Key Rates | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-blacks-clinton-s-talk-of-racial-unity-falls-on-eager-ears.html | THE 1992 CAMPAIGN: Blacks; Clinton's Talk of Racial Unity Falls on Eager Ears | False | By Gwen Ifill | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/college-basketball-yes-it-s-usc-and-the-game-s-not-football.html | COLLEGE BASKETBALL; Yes, It's U.S.C. and the Game's Not Football | False | By Tom Friend | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/united-way-head-tries-to-restore-trust.html | United Way Head Tries to Restore Trust | False | By Felicity Barringer | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-temporary-sanctuary-tends-to-get-permanent-parole-asylum-seekers-044692.html | Temporary Sanctuary Tends to Get Permanent; Parole Asylum Seekers | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/cambodia-mission-chief-sees-team-as-a-catalyst.html | Cambodia Mission Chief Sees Team as a Catalyst | False | By Barbara Crossette | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/senators-shaken-by-thomas-debate-get-a-lesson-in-gender-dynamics.html | Senators, Shaken by Thomas Debate, Get a Lesson in 'Gender Dynamics' | False | By John H. Cushman Jr. | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-economic-roots-tsongas-s-passion-restoring-hometown-to-glory.html | THE 1992 CAMPAIGN: Economic Roots; Tsongas's Passion: Restoring Hometown to Glory | False | By Fox Butterfield | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-television-three-music-specials-with-images-of-middle-age.html | Review/Television; Three Music Specials With Images of Middle Age | False | By Stephen Holden | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/briefs-452792.html | BRIEFS | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/spectators-stand-in-line-for-history.html | Spectators Stand in Line for History | False | By Ian Fisher | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/jury-selection-to-begin-in-2d-watkins-trial.html | Jury Selection to Begin in 2d Watkins Trial | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/soccer-giants-stadium-is-closer-to-landing-cup-games.html | SOCCER; Giants Stadium Is Closer To Landing Cup Games | False | By Filip Bondy | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/william-e-simkin-is-dead-at-85-federal-labor-mediator-in-1960-s.html | William E. Simkin Is Dead at 85; Federal Labor Mediator in 1960's | False | By Bruce Lambert | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/news/checking-on-insurance-has-risks.html | Checking on Insurance Has Risks | False | By Barry Meier | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/results-plus-557492.html | RESULTS PLUS | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/stage-fright-and-miscues-doom-first-met-rehearsal.html | Stage Fright and Miscues Doom First Met Rehearsal | False | By Joe Sexton | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/swimming-sanders-qualifies-for-4th-olympic-spot.html | SWIMMING; Sanders Qualifies for 4th Olympic Spot | False | By Frank Litsky | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/news/helmet-with-a-pump-is-literally-fitting-for-bikers.html | Helmet With a Pump Is Literally Fitting for Bikers | False | By Barbara Lloyd | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-temporary-sanctuary-tends-to-get-permanent-999592.html | Temporary Sanctuary Tends to Get Permanent | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-instant-matchmaker-uses-paging-system.html | Patents; Instant Matchmaker Uses Paging System | False | By Edmund L Andrews | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/un-halted-by-somalia-shelling-says-food-relief-could-end.html | U.N., Halted by Somalia Shelling, Says Food Relief Could End | False | By Jane Perlez | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/style/IHT-shopping-for-footwear-in-milan-the-softshoe-act.html | Shopping for Footwear in Milan: The Soft-Shoe Act | False | By Richard Buckley, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/IHT-brown-urges-troop-cut-in-europe.html | Brown Urges Troop Cut in Europe | False | , International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-the-season-ends-for-perez-before-it-can-begin.html | BASEBALL; The Season Ends for Perez Before It Can Begin | False | By Michael Martinez | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/24-may-be-named-in-house-bank-case.html | 24 May Be Named in House Bank Case | False | By Clifford Krauss | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/your-money/IHT-what-zeros-mean-more-or-less.html | What Zeros Mean: More Or Less | False | By M.b., International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/your-money/IHT-deciding-when-to-pay-mutual-fund-fees.html | Deciding When to Pay Mutual Fund Fees | False | By Judith Rehak, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/housing-head-vows-to-finish-wall-repairs.html | Housing Head Vows To Finish Wall Repairs | False | By Maria Newman | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/new-transit-police-chief-named.html | New Transit Police Chief Named | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/news-summary-039492.html | News Summary | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/officer-s-blows-unprovoked-jury-told.html | Officer's Blows Unprovoked, Jury Told | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/polish-premier-plans-to-stay-and-redraft-economic-plan.html | Polish Premier Plans to Stay And Redraft Economic Plan | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/eventually-all-things-end-even-a-big-hit-like-cosby.html | Eventually, All Things End, Even a Big Hit Like 'Cosby' | False | By Bruce Weber | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/the-insecurity-council.html | The Insecurity Council | False | By Natalie J. Goldring | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/investors-quit-mexico-bank-deal.html | Investors Quit Mexico Bank Deal | False | By Tim Golden | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/treasury-prices-rise-despite-jobs-report.html | Treasury Prices Rise Despite Jobs Report | False | By Kenneth N. Gilpin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/theater/new-actor-in-role.html | New Actor in Role | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/la-lupe-a-singer-is-dead-at-53-known-as-queen-of-latin-soul.html | La Lupe, a Singer, Is Dead at 53; Known as 'Queen of Latin Soul' | False | By Jon Pareles | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/feared-computer-plague-passes-with-very-few-infections.html | Feared Computer Plague Passes With Very Few Infections | False | By John Markoff | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/style/IHT-creators-of-fine-lingerie-maximize-the-minimum.html | Creators of Fine Lingerie Maximize the Minimum | False | By MichÃ¨le Loyer, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/the-state-of-the-debates.html | The State of the Debates | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-no-burmese-persecutions-of-muslims-018792.html | No Burmese Persecutions of Muslims | False | | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/inside-081592.html | INSIDE | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/us-reportedly-let-pakistan-buy-arms-from-private-sellers.html | U.S. Reportedly Let Pakistan Buy Arms From Private Sellers | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/earl-warrens-assassins.html | Earl Warren's Assassins | False | By David W. Belin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/classical-music-in-review-036592.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/your-money/IHT-in-britain-beware-the-tiesthat-bind-investment-advisers.html | In Britain, Beware the TiesThat Bind Investment Advisers | False | By Conrad De Aenlle, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/texas-court-agrees-to-castration-for-rapist-of-13-year-old-girl.html | Texas Court Agrees to Castration For Rapist of 13-Year-Old Girl | False | By Tamar Lewin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/congress-can-put-executives-on-a-diet.html | Congress Can Put Executives on a Diet | False | By Martin O. Sabo | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-libraries-safeguard-our-right-to-know-019592.html | Libraries Safeguard Our Right to Know | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/world/britain-tells-abc-to-give-up-tapes.html | BRITAIN TELLS ABC TO GIVE UP TAPES | False | By Craig R. Whitney | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/the-1992-campaign-campaign-journal-candidates-big-hurdle-conversation.html | THE 1992 CAMPAIGN: Campaign Journal; Candidates' Big Hurdle: Conversation | False | By John Tierney | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/life-at-jeff-tough-students-wonder-where-childhood-went.html | Life at 'Jeff': Tough Students Wonder Where Childhood Went | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/theater/critic-s-notebook-a-bonding-of-chekhov-and-williams.html | Critic's Notebook; A Bonding of Chekhov and Williams | False | By Frank Rich | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/brooklyn-man-slain-in-police-drug-raid.html | Brooklyn Man Slain in Police Drug Raid | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-great-stores-of-the-40-s-045492.html | Great Stores of the 40's | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/l-temporary-sanctuary-tends-to-get-permanent-political-persecution-043892.html | Temporary Sanctuary Tends to Get Permanent; Political Persecution | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/bedroom-fire-in-tuckahoe-apartment-house-kills-man.html | Bedroom Fire in Tuckahoe Apartment House Kills Man | False | By Lisa W. Foderaro | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/sports/baseball-yankees-keep-cool-trade-talks-heat-up.html | BASEBALL; Yankees Keep Cool; Trade Talks Heat Up | False | By Michael Martinez | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/style/chronicle-554092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/bush-seeks-rules-to-lift-sales-of-gas.html | Bush Seeks Rules to Lift Sales of Gas | False | By Matthew L. Wald | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/movies/review-film-lost-dachshund-and-other-complications.html | Review/Film; Lost Dachshund and Other Complications | False | By Janet Maslin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/arts/review-pop-just-can-t-go-on-without-her-man-sob.html | Review/Pop; Just Can't Go On Without Her Man (Sob) | False | By Jon Pareles | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/news/guidepost.html | Guidepost | False | By Deborah Blumenthal | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/buffalo-braces-for-renewal-of-abortion-protests.html | Buffalo Braces for Renewal of Abortion Protests | False | By Mary B. W. Tabor | 1992-03-13 | TX 3-271922 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/bridge-508692.html | Bridge | False | By Alan Truscott | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/drexel-calculation-political-pressure-seems-count-most-us-says-no-settling-for.html | The Drexel Calculation; Political Pressure Seems to Count the Most As U.S. Says No to Settling for $500 Million | False | By Alison Leigh Cowan | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/koch-accuses-baker-of-slur-on-jews.html | Koch Accuses Baker of Slur on Jews | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/worldbusiness/IHT-business-confidence-hits-a-low-in-japan.html | Business Confidence Hits a Low in Japan | False | By Steven Brull, International Herald Tribune | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/opinion/observer-terms-of-surrender.html | Observer; Terms Of Surrender | False | By Russell Baker | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/patents-a-possible-aid-for-gehrig-s-disease.html | Patents; A Possible Aid For Gehrig's Disease | False | By Edmund L. Andrews | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/group-s-lottery-payout-is-postponed-in-virginia.html | Group's Lottery Payout Is Postponed in Virginia | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/suit-accuses-district-9-official-of-corruption.html | Suit Accuses District 9 Official of Corruption | False | By Joseph Berger | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-political-memo-bush-brings-largess-office-along-campaign-trail.html | THE 1992 CAMPAIGN: Political Memo; Bush Brings Largess of Office Along on the Campaign Trail | False | By Andrew Rosenthal | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/business/your-taxes-new-york-state-s-confusing-notice.html | Your Taxes; New York State's Confusing Notice | False | By Keith Bradsher | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/us/1992-campaign-another-candidate-billionaire-texas-attracting-calls-run-5.html | THE 1992 CAMPAIGN?; Another Candidate?; Billionaire in Texas Is Attracting Calls to Run, and $5 Donations | False | By Doron P. Levin | 1992-03-13 | TX 3-271922 | | |
| 1992-03-07 | 1992-03-07 | https://www.nytimes.com/1992/03/07/nyregion/c-corrections-030692.html | Corrections | False | | 1992-03-13 | TX 3-271922 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/data-update.html | Data Update | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/l-tax-foreclosures-511592.html | Tax Foreclosures | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/horse-racing-sea-cadet-again-defeats-strike-the-gold-in-florida.html | HORSE RACING; Sea Cadet Again Defeats Strike the Gold in Florida | False | By Joseph Durso | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-399692.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-white-house-bush-goes-back-to-his-favorite-role.html | THE 1992 CAMPAIGN: White House; Bush Goes Back to His Favorite Role | False | By Andrew Rosenthal | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/unidentified-woman-found-slain-in-queens.html | Unidentified Woman Found Slain in Queens | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-seton-hall-creates-a-3-way-title.html | COLLEGE BASKETBALL; Seton Hall Creates A 3-Way Title | False | By Malcolm Moran | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/us-is-to-abolish-passports-valid-only-for-travel-to-israel.html | U.S. Is to Abolish Passports Valid Only for Travel to Israel | False | By Barbara Crossette | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-we-must-restore-higher-tax-on-top-incomes-harmful-boat-fee-967292.html | We Must Restore Higher Tax on Top Incomes; Harmful Boat Fee | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/food-3-ways-to-cook-chicken-in-the-oven.html | FOOD; 3 Ways to Cook Chicken in the Oven | False | By Florence Fabricant | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/weekinreview/the-world-how-the-cholera-scare-is-waking-latin-america.html | THE WORLD; How the Cholera Scare is Waking Latin America | False | By James Brooke | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/currency-dollar-soars-8-against-yen.html | CURRENCY; Dollar Soars 8% Against Yen | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/bump-and-run-costs-conner.html | Bump and Run Costs Conner | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/if-you-re-thinking-of-living-in-cranford.html | If You're Thinking of Living in: Cranford | False | By Jerry Cheslow | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/westchester-qa-pearl-c-quarles-black-women-carve-out-a-political.html | WESTCHESTER Q&A;: PEARL C. QUARLES; Black Women Carve Out a Political Niche | False | By Donna Greene | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/topics-of-the-times-archibald-cox-s-careers.html | Topics of The Times; Archibald Cox-s Careers | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-people-pro-basketball-tribute-for-thompson.html | SPORTS PEOPLE: PRO BASKETBALL; Tribute for Thompson | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-why-the-nuclear-debate-may-be-mostly-hot-air.html | THE NATION; Why the Nuclear Debate May Be Mostly Hot Air | False | By Matthew L. Wald | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/notebook-saberhagen-leaves-little-to-the-imagination-in-debut.html | NOTEBOOK; Saberhagen Leaves Little to the Imagination in Debut | False | By Joe Sexton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-a-season-to-salute-rossini-s-200th.html | EUPORE '92: FETES AND FESTIVALS; A Season to Salute Rossini's 200th | False | By John Rockwell | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/stamps.html | Stamps | False | By Barth Healey | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ann-mcquilling-to-marry-in-may.html | Ann McQuilling to Marry in May | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/data-bank-march-8-1992.html | Data Bank/March 8, 1992 | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-old-works-inspire-modern-ones-at-lyman-allyn-museum.html | ART; Old Works Inspire Modern Ones at Lyman Allyn Museum | False | By William Zimmer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/l-malibu-425992.html | Malibu | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/notebook-some-royal-insiders-feel-like-outsiders.html | NOTEBOOK; Some Royal Insiders Feel Like Outsiders | False | By Murray Chass | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-country-music-in-praise-of-minnie-pearl4092.html | COUNTRY MUSIC; In Praise Of Minnie Pearl | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-no-soliciting-963092.html | ABOUT CARS: Jumping on Language, Prices and Such; No Soliciting | False | By Marshall Schuon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-now-or-in-1993-cable-tv-meets-the-regulators.html | THE NATION; Now or in 1993, Cable TV Meets the Regulators | False | By Bill Carter | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-opening-the-box-962192.html | ABOUT CARS: Jumping on Language, Prices and Such; Opening the Box | False | By Marshall Schuon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/postings-riverside-drive-s-wall-restoring-by-the-numbers.html | POSTINGS: Riverside Drive's Wall; Restoring by the Numbers | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/horse-racing-best-pal-wins-race-with-a-bold-move.html | HORSE RACING; Best Pal Wins Race With a Bold Move | False | By Jay Privman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/eddie-sixpack-premier-danseur.html | Eddie Sixpack, Premier Danseur | False | By Joan Acocella | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ms-d-angelo-to-wed.html | Ms. D'Angelo to Wed | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-trying-to-entice-the-whole-family.html | MUSIC; Trying to Entice the Whole Family | False | By Robert Sherman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/miss-marshall-therapist-wed.html | Miss Marshall, Therapist, Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/miss-shaw-marries.html | Miss Shaw Marries | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-new-jersey-recent-sales-056092.html | In the Region: New Jersey; Recent Sales | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/paperback-best-sellers-arch-8-1992.html | PAPERBACK BEST SELLERS: arch 8, 1992 | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/c-corrections-917692.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-how-will-we-ever-manage.html | BOOKS & BUSINESS; How Will We Ever Manage? | False | By Michael E. Levine | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-persistence-of-inequality.html | The Persistence Of Inequality | False | By Tom Wicker | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/this-week.html | This Week | False | By Anne Raver | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-gilbert-dionne-emerges-from-brother-s-shadow.html | HOCKEY; Gilbert Dionne Emerges From Brother's Shadow | False | By Joe Lapointe | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/48000-motorists-may-face-delay-in-injury-awards.html | 48,000 Motorists May Face Delay In Injury Awards | False | By Jay Romano | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-buchanan-vows-to-stay-in-race-despite-vote.html | THE 1992 CAMPAIGN; Buchanan Vows to Stay in Race, Despite Vote | False | By Steven A. Holmes | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-americans-are-coming-on-behalf-of-the-kips-bay-club.html | The Americans Are Coming, on Behalf of the Kips Bay Club | False | By Marvine Howe | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-artworks-off-the-rack-or-off-the-tracks-698292.html | ARTWORKS; Off the Rack Or Off the Tracks? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-executive-computer-apple-ibm-venture-with-new-leaders-searches-for-a-soul.html | The Executive Computer; Apple-I.B.M. Venture, With New Leaders, Searches for a Soul | False | By Peter H. Lewis | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/miss-lafonte-to-wed.html | Miss LaFonte to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-a-savvy-blending-of-the-old-and-new.html | DINING OUT; A Savvy Blending of the Old and New | False | By Joanne Starkey | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-the-age-of-condoms-413592.html | THE AGE OF CONDOMS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/postings-1-million-facelift-preserving-the-terra-cotta.html | POSTINGS: $1 Million Facelift; Preserving the Terra Cotta | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/a-child-like-hilary.html | A Child Like Hilary | False | By Bertha Harris | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-qa-elmer-w-lower-tv-may-be-starting-to-give-meaningful.html | LONG ISLAND Q&A;; ELMER W. LOWER; TV May Be Starting to Give Meaningful Campaign Coverage | False | By Tom Clavin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-northeast-looks-to-biotechnology-for-relief.html | The Northeast Looks to Biotechnology for Relief | False | By Susan Diesenhouse | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/grande-dame-fasts-for-haitians-and-a-suffering-city-responds.html | Grande Dame Fasts for Haitians and a Suffering City Responds | False | By Isabel Wilkerson | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/careful-planning-turns-day-to-night.html | Careful Planning Turns Day to Night | False | By Bernadine Morris | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-as-sun-climbs-rates-tumble-at-ski-centers.html | TRAVEL ADVISORY; As Sun Climbs, Rates Tumble At Ski Centers | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/physics-for-the-fatherland.html | Physics for the Fatherland | False | By Walter J. Moore | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/your-own-account-a-farewell-to-paternalism.html | Your Own Account; A Farewell to Paternalism | False | By Mary Rowland | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/c-corrections-701692.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-view-from-badger-swim-club-if-i-do-it-right-ill-be-an-olympic.html | THE VIEW FROM: BADGER SWIM CLUB; 'If I Do It Right, I'll Be an Olympic Athlete' | False | By Lynne Ames | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/legislators-block-effort-to-cut-swan-population.html | Legislators Block Effort To Cut Swan Population | False | By Anne Wingfield Semmes | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-406292.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/groups-questioned-on-hill-disclosure.html | GROUPS QUESTIONED ON HILL DISCLOSURE | False | By Neil A. Lewis | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ms-lobel-wed-to-m-t-esrig.html | Ms. Lobel Wed To M. T. Esrig | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/florence-williams-to-marry-in-june.html | Florence Williams to Marry in June | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/brazil-welcomes-drop-in-population-growth.html | Brazil Welcomes Drop in Population Growth | False | By James Brooke | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/headliners-more-charges.html | HEADLINERS; More Charges | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-a-floor-model-964892.html | ABOUT CARS: Jumping on Language; Prices and Such; A Floor Model? | False | By Marshall Schuon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/l-who-shot-jfk-748292.html | Who Shot J.F.K.? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/david-stone-martin-78-illustrator-of-jazz-albums.html | David Stone Martin, 78, Illustrator of Jazz Albums | False | By Bruce Lambert | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-boston-renovation-resumes.html | NORTHEAST NOTEBOOK: Boston; Renovation Resumes | False | By Susan Diesenhouse | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/l-guaranteeing-that-americans-pay-the-most-049792.html | Guaranteeing That Americans Pay the Most | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/headliners-moving-on.html | HEADLINERS; Moving On | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/m-a-jaffe-wed-to-ms-smukler.html | M. A. Jaffe Wed To Ms. Smukler | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-view-playing-dumb-isn-t-a-job-for-nitwits.html | FILM VIEW; Playing Dumb Isn't a Job For Nitwits | False | By Janet Maslin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/the-executive-life-meet-me-for-a-veggie-down-in-beverly-hills.html | The Executive Life; Meet Me for a Veggie Down in Beverly Hills | False | By Anne Thompson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/jill-friedman-is-wed.html | Jill Friedman Is Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-405492.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-we-must-restore-higher-tax-on-top-incomes-tuition-deduction-968092.html | We Must Restore Higher Tax on Top Incomes; Tuition Deduction | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/the-piper-who-leads-stuyvesant-s-gifted-to-science-prizes.html | The Piper Who Leads Stuyvesant's Gifted to Science Prizes | False | By Joseph Berger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/l-who-shot-jfk-746692.html | Who Shot J.F.K.? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-westchester-and-connecticut-cemeteries-in-disputes.html | In the Region: Westchester and Connecticut; Cemeteries in Disputes, Some in Neglect | False | By Joseph P. Griffith | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/world-markets-a-labor-victory-looks-less-scary.html | World Markets; A Labor Victory Looks Less Scary | False | By Jonathan Fuerbringer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/june-wedding-for-perri-peltz.html | June Wedding For Perri Peltz | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/business-diary-march-1-6.html | Business Diary/March 1-6 | False | By Joel Kurtzman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/art-view-cells-crystals-bugs-and-shells-rendered-in-paint.html | ART VIEW; Cells, Crystals, Bugs and Shells, Rendered in Paint | False | By Michael Kimmelman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-744092.html | IN SHORT/BUSINESS | False | By Michael E. Ross | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/haitian-economy-is-getting-ever-more-desperate.html | Haitian Economy Is Getting Ever More Desperate | False | By Howard W. French | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-shortbusiness.html | IN SHORT/BUSINESS | False | By Peter Baida | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-philadelphia-transfer-tax-refunds-made.html | NORTHEAST NOTEBOOK; Philadelphia; Transfer Tax Refunds Made | False | By Kathy Sheehan | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-great-disservice-to-earl-manigault-956792.html | 'Great Disservice' To Earl Manigault | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/theater-what-these-actors-don-t-say-is-part-of-the-magic.html | THEATER; What These Actors Don't Say Is Part of the Magic | False | By Douglas Martin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-citizen-as-customer.html | The Citizen as Customer | False | By Martin Tolchin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/ethnic-war-in-the-caucasus-finds-new-depths-of-carnage.html | Ethnic War in the Caucasus Finds New Depths of Carnage | False | By Francis X. Clines | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-making-a-mark-in-asbestos.html | Making a Difference; Making a Mark in Asbestos | False | By Barnaby J. Feder | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/c-correction-201892.html | Correction | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/remove-hat-before-reading.html | Remove Hat Before Reading | False | By Florence King | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/pro-football-it-s-the-little-jet-schoolhouse-and-nagle-is-the-only-student.html | PRO FOOTBALL; It's the Little Jet Schoolhouse, And Nagle Is the Only Student | False | By Timothy W. Smith | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/tutors-give-new-york-students-pride.html | Tutors Give New York Students Pride | False | By Marvine Howe | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-mr-enforcement-for-the-defense.html | Making a Difference; 'Mr. Enforcement' for the Defense . . . | False | By Stephen Labaton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/all-about-the-little-four-auto-exporters-detroit-s-not-so-obvious-rivals.html | All About/The 'Little Four' Auto Exporters; Detroit's Not-So-Obvious Rivals | False | By Adam Bryant | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/commercial-property-white-plains-hustling-to-keep-downtown.html | Commercial Property: White Plains; Hustling to Keep Downtown Buildings Competitive | False | By Joseph P. Griffith | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-joe-pesci-that-guy-is-some-kind-of-character.html | FILM; Joe Pesci? That Guy Is Some Kind of Character | False | By Nancy Harrison | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/ballroom-dancing-is-step-step-slide-back.html | Ballroom Dancing Is (Step, Step, Slide) Back | False | By Carol A. Leonetti | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-journal-648092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/shoppers-world-wild-west-chic-in-a-denver-square.html | SHOPPER'S WORLD; Wild West Chic In a Denver Square | False | By Cynthia Hacinli | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/l-film-psychiatrists-even-steven-dept-696092.html | FILM PSYCHIATRISTS; Even-Steven Dept. | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/campus-life-iowa-state-an-inventive-end-to-a-daily-grind-do-in-the-dishes.html | CAMPUS LIFE: Iowa State; An Inventive End To a Daily Grind: Do In the Dishes | False | | | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/view-hampton-landowners-endorse-effort-preserve-scenic-riverside.html | THE VIEW FROM: HAMPTON; Landowners Endorse an Effort To Preserve A Scenic Riverside | False | By Robert A. Hamilton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/armenia-azerbaijan-strife-empires-legacy.html | Armenia-Azerbaijan Strife: Empires' Legacy | False | By Dennis Hevesi | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/shape-texture-and-rich-colors-counterpoints-in-glass-and-paint.html | Shape, Texture and Rich Colors: Counterpoints in Glass and Paint | False | By Bess Liebenson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-of-the-times-yankees-didn-t-check-time-bomb.html | Sports of The Times; Yankees Didn't Check Time Bomb | False | By Dave Anderson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M.l. Emblen | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/l-malibu-426792.html | Malibu | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/northeast-notebook-washington-a-master-plan-for-river-site.html | NORTHEAST NOTEBOOK; Washington; A Master Plan For River Site | False | By Fran Rensbarger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-alex-locadia-furniture-designer.html | Style Makers; Alex Locadia, Furniture Designer | False | By Valerie J. Mercer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/home-clinic-using-correct-hammer-to-nail-things-down.html | HOME CLINIC; Using Correct Hammer To Nail Things Down | False | By John Warde | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/sunday-outing-in-a-glass-house-320-camellias-bloom.html | Sunday Outing: In a Glass House, 320 Camellias Bloom | True | By Cathy Wilkinson Barash | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/lisa-m-cook-lawyer-to-wed.html | Lisa M. Cook, Lawyer, to Wed | False | | | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-test-for-neighborhood-schools.html | A Test for Neighborhood Schools | False | By Linda Saslow | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-paris-gardens-get-a-new-look.html | TRAVEL ADVISORY; Paris Gardens Get a New Look | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/miss-richardson-marries-d-j-ryan.html | Miss Richardson Marries D. J. Ryan | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/whistle-blower-gains-a-pentagon-reprieve.html | Whistle-Blower Gains a Pentagon Reprieve | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-soviet-trade-unions-retool-for-new-era-966492.html | Soviet Trade Unions Retool for New Era | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/perspectives-assisted-housing-managing-the-newly-built-apartments.html | Perspectives: Assisted Housing Managing the Newly Built Apartments | False | By Alan S. Oser | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/marines-making-music-cannon-firing-confetti.html | Marines Making Music, Cannon Firing Confetti | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/albania-s-economic-fall-devastates-hospitals.html | Albania's Economic Fall Devastates Hospitals | False | By Brenda Fowler | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/abroad-at-home-the-road-not-taken.html | Abroad at Home; The Road Not Taken | False | By Anthony Lewis | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-view-dance-music-marries-the-machine.html | POP VIEW; Dance Music Marries The Machine | False | By Jon Pareles | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/q-and-a-534492.html | Q and A | False | By Shawn G. Kennedy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-region-business-incentives-a-high-priced-letdown.html | THE REGION; Business Incentives: A High-Priced Letdown | False | By Thomas J. Lueck | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/inside-201592.html | INSIDE | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/british-rock-guitarist-to-play-in-new-haven.html | British Rock Guitarist To Play in New Haven | False | By Marianne Meyer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/vietnam-s-exodus-appears-to-halt.html | VIETNAM'S EXODUS APPEARS TO HALT | False | By Sheryl WuDunn | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-we-must-restore-higher-tax-on-top-incomes-014492.html | We Must Restore Higher Tax on Top Incomes | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/broadening-young-horizons-with-opera.html | Broadening Young Horizons With Opera | False | By Roberta Hershenson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-music-shirley-verrett-in-recital.html | Review/Music; Shirley Verrett in Recital | False | By Bernard Holland | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/pathology-knows-no-gender.html | Pathology Knows No Gender | False | By Richard Burgin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/big-wheels-on-wall-street.html | Big Wheels on Wall Street | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-art-a-seasons-blockbusters.html | EUPORE '92: FETES AND FESTIVALS; Art: A Season's Blockbusters | False | By Aleandra Tuttle | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-402092.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/whose-side-is-your-broker-on.html | Whose Side Is Your Broker On? | False | By James Grant | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-learning-to-use-computers-will-never-replace-an-education-016092.html | Learning to Use Computers Will Never Replace an Education | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/for-petty-offenders-toil-replaces-incarceration.html | For Petty Offenders, Toil Replaces Incarceration | False | By Ronald Sullivan | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/elizabeth-wilson-analyst-marries.html | Elizabeth Wilson, Analyst, Marries | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-the-easy-way-or-the-hard-way-957592.html | The Easy Way Or the Hard Way | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/wedding-bells-still-ring-in-a-recession-but-more-softly.html | Wedding Bells Still Ring in a Recession, but More Softly | False | By Lynne Ames | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/ailing-gun-industry-confronts-outrage-over-glut-of-violence.html | Ailing Gun Industry Confronts Outrage Over Glut of Violence | False | By Erik Eckholm | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-407092.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/senators-seek-full-cutoff-of-arms-to-pakistan.html | Senators Seek Full Cutoff of Arms to Pakistan | False | By Steven Greenhouse | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/after-30-life-is-all-reruns.html | After 30, Life Is All Reruns | False | By Stephen McCauley | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/wendy-white-has-wedding.html | Wendy White Has Wedding | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-on-stage-in-london.html | EUPORE '92: FETES AND FESTIVALS; On Stage in London | False | By Benedict Nightingale | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/camera.html | Camera | False | By John Durniak | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-regional-fare-handy-to-the-civic-center.html | DINING OUT; Regional Fare, Handy to the Civic Center | False | By Patricia Brooks | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-the-visionary-from-the-wheat-fields.html | Making a Difference; The Visionary From the Wheat Fields | False | By Neal Koch | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/board-of-education-and-city-hall-at-odds-over-money-again.html | Board of Education and City Hall at Odds Over Money, Again | False | By James C. McKinley Jr. | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-review-filling-in-between-the-artists-lines.html | ART REVIEW; Filling In Between the Artist's Lines | False | By Helen A. Harrison | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/wall-street-the-rare-trades-of-alpine-capital.html | Wall Street; The Rare Trades of Alpine Capital | False | By Diana B. Henriques | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/tv-view-carmen-sandiego-without-buttons.html | TV VIEW; 'Carmen Sandiego' Without Buttons | True | By Douglas Davis | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/headliners-computer-power.html | HEADLINERS; Computer Power | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-devils-wouldn-t-mind-getting-a-few-breaks.html | HOCKEY; Devils Wouldn't Mind Getting a Few Breaks | False | By Alex Yannis | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/fashion-male-mien.html | FASHION; Male Mien | False | By Carrie Donovan | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/a-day-camp-on-the-road.html | A Day Camp on the Road | False | By Eric Hubler | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/connecticut-guide-579492.html | CONNECTICUT GUIDE! | False | By Eleanor Charles | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/food-erin-go-baa.html | FOOD; Erin Go Baa | False | By Molly O'Neill | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/l-the-best-strategy-for-managing-crises-048992.html | The Best Strategy for Managing Crises | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/ideas-trends-sorting-out-the-bill-for-cellular-phone-calls.html | IDEAS & TRENDS; Sorting Out the Bill For Cellular Phone Calls | False | By Anthony Ramirez | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/green-teens.html | Green Teens | False | By Nancy Marx Better | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/how-to-build-low-cost-housing-the-private-way.html | How to Build Low-Cost Housing the Private Way | False | By Dennis Hevesi | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/beth-binder-to-wed.html | Beth Binder to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/aliza-raskas-to-wed-in-june.html | Aliza Raskas To Wed in June | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/golf-floyd-taking-3-shot-lead-into-doral-s-final-round.html | GOLF; Floyd Taking 3-Shot Lead Into Doral's Final Round | False | By Jaime Diaz | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/at-work-an-approach-with-staying-power.html | At Work; An Approach With Staying Power | False | By Barbara Presley Noble | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/after-criticism-by-us-mulroney-jabs-back.html | After Criticism by U.S., Mulroney Jabs Back | False | By Clyde H. Farnsworth | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-a-chance-to-say-yes-or-no-to-fresh-disaster.html | THE WORLD; A Chance to Say Yes or No to Fresh Disaster | False | By John F. Burns | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-south-carolina-bush-and-clinton-score-big-victories.html | THE 1992 CAMPAIGN: South Carolina; Bush and Clinton Score Big Victories | False | By Ronald Smothers | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/between-the-dart-board-and-billiards-theater.html | Between the Dart Board and Billiards, Theater | False | By Barbara Delatiner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/wall-street-chrysler-unit-tries-to-loosen-ties-to-parent.html | Wall Street; Chrysler Unit Tries to Loosen Ties to Parent | False | By Diana B. Henriques | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/a-tomb-with-a-view.html | A Tomb with a View | False | By Jack Sullivan | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-400392.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/cia-dug-for-moles-but-buried-the-loyal.html | C.I.A. Dug for Moles but Buried the Loyal | False | By David Johnston | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/the-shattered-vision-of-the-booming-90-s.html | The Shattered Vision of the Booming 90's | False | By David W. Dunlap | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/social-events.html | Social Events | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/athens-journal-75-years-of-seed-ads-and-free-advice.html | Athens Journal; 75 Years of Seed Ads and Free Advice | False | By Ronald Smothers | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/technology-talk-about-a-slogan-for-the-back-to-basics-90-s-electrify.html | Technology; Talk About a Slogan for the Back-to-Basics 90's: Electrify! | False | By Matthew L. Wald | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/whats-doing-in-madrid.html | WHAT'S DOING IN; Madrid | False | By Laurel Berger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/film-in-the-beginning-the-word-at-the-end-the-movie.html | FILM; In the Beginning, the Word; at the End, the Movie | True | By Helen Dudar | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/wayne-s-words.html | Wayne's Words | False | By Karen Schoemer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-people-baseball-ueberroth-makes-the-call-i-m-out.html | SPORTS PEOPLE: BASEBALL; Ueberroth Makes The Call: I'm Out! | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/bridge-814092.html | Bridge | False | By Alan Truscott | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/architecture-foreign-architects-are-building-bridges-to-japan.html | ARCHITECTURE; Foreign Architects Are Building Bridges to Japan | True | By Naomi R. Pollock | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/sunday-view-visions-of-hell-urban-and-garden-varieties.html | SUNDAY VIEW; Visions of Hell, Urban and Garden Varieties | False | By David Richards | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-people-auto-racing-red-light-for-glanville.html | SPORTS PEOPLE: AUTO RACING; Red Light for Glanville | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/jersey-city-a-neighborhood-fights-to-hold-back-the-tide.html | Jersey City; A Neighborhood Fights To Hold Back the Tide | False | By Marian Courtney | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/public-private-a-far-better-thing.html | Public & Private; A Far Better Thing | False | By Anna Quindlen | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-tried-and-true-with-a-cordial-air.html | DINING OUT; Tried and True, With a Cordial Air | False | By Anne Semmes | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-hut-to-hut-in-the-rockies.html | TRAVEL ADVISORY; Hut to Hut In the Rockies | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/forum-time-to-scuttle-chapter-11.html | FORUM; Time to Scuttle Chapter 11 | False | By Michael Bradley and Michael Rosenzweig | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-new-jersey-builders-look-to-the-state-for-financing.html | In the Region: New Jersey; Builders Look to the State for Financing | False | By Rachelle Garbarine | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/far-out-a-funky-interlude-on-the-shopping-scene.html | Far Out: A Funky Interlude on the Shopping Scene | False | By Cathy Singer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/sunday-dining-sojourning-in-soho-today-two-after-strolling-choices.html | Sunday Dining; Sojourning in SoHo Today? Two After-Strolling Choices | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/a-cozy-bermuda-trio.html | A Cozy Bermuda Trio | False | By Enid Nemy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/l-the-social-pressure-to-be-thin-932092.html | The Social Pressure To Be Thin | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-743192.html | IN SHORT/BUSINESS | False | By Allen Boyer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-music-haitian-chronicles.html | POP MUSIC; Haitian Chronicles | False | By Howard W. French | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/c-corrections-915092.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/marcy-tarnoff-has-wedding.html | Marcy Tarnoff Has Wedding | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/tina-beth-sharkey-has-wedding.html | Tina Beth Sharkey Has Wedding | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/bringing-back-african-art-and-secrets-to-the-north-shore.html | Bringing Back African Art and Secrets to the North Shore | False | By Denise Mourges | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/classical-music-a-siegfried-not-only-in-name.html | CLASSICAL MUSIC; A Siegfried, Not Only in Name | True | By Matthew Gurewitsch | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/finding-mr-right-presidential-politics-elections-romance-it-s-often-matter.html | FINDING MR. RIGHT: Presidential Politics; In Elections as in Romance, It's Often a Matter of Chemistry | False | By Maureen Dowd | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/psal-streak-to-be-tested.html | P.S.A.L. Streak to Be Tested | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-long-island-roosevelt-raceway-plan-boon-or-bane.html | In the Region: Long Island; Roosevelt Raceway Plan: Boon or Bane? | False | By Diana Shaman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-a-green-light-for-isis.html | Making a Difference; A Green Light for Isis | False | By Lawrence M. Fisher | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-armenians-and-azeris-a-blood-feud-only-worsens.html | THE WORLD: Armenians and Azeris; A Blood Feud Only Worsens | False | By Serge Schmemann | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/may-wedding-for-kyle-holt.html | May Wedding For Kyle Holt | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/they-came-for-the-waters.html | They Came for the Waters | False | By Carol Kino | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-class-brings-poetic-secrets-to-life.html | A Class Brings Poetic Secrets to Life | False | By Donna Cornachio | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/streetscapes-the-vermeer-trouble-behind-the-elegant-facade.html | Streetscapes: The Vermeer; Trouble Behind the 'Elegant' Facade | False | By Christopher Gray | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/brooklyn-merchant-killed-in-robbery.html | Brooklyn Merchant Killed in Robbery | False | By Ian Fisher | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/tennis-chesnokov-victory-over-stich-is-a-tonic.html | TENNIS; Chesnokov Victory Over Stich Is a Tonic | False | By Robin Finn | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/pop-music-the-haitian-beat-thrives-in-times-of-suffering.html | POP MUSIC; The Haitian Beat Thrives in Times Of Suffering | False | By Daisann McLane | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-advocates-gay-groups-react-mildly-to-ad-for-buchanan.html | THE 1992 CAMPAIGN: Advocates; Gay Groups React Mildly to Ad for Buchanan | False | By Alessandra Stanley | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/world/us-strategy-plan-calls-for-insuring-no-rivals-develop.html | U.S. STRATEGY PLAN CALLS FOR INSURING NO RIVALS DEVELOP | False | By Patrick E. Tyler | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-tokyo-usa.html | BOOKS & BUSINESS; Tokyo, U.S.A. | False | By Harvey H. Segal | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/l-flunking-ibm-s-top-management-editor-jane-morriss-letters-feb-16-outraged-050092.html | Flunking I.B.M.'s Top Management To the Editor: Jane Morriss (Letters, Feb. 16) is outraged at the International Business Machines Corporation's plan to cut 10 percent of its work force by assigning failing grades to 10 percent of the workers. But when reviewing I.B.M.'s performance last year, it really does seem reasonable for I.B.M. to reduce its force by 10 percent. Ms. Morriss seems to ignore the need for top performance by our workers if we are to maintain our pre-eminence in manufacturing. I.B.M. must become lean and mean to compete. | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/after-mastectomies-patient-finds-her-cause.html | After Mastectomies, Patient Finds Her Cause | False | By Michele Block Morse | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/mutual-expenses-up-on-money-funds.html | Mutual; Expenses Up on Money Funds | False | By Carole Gould | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/talking-disclosure-protecting-the-broker-and-seller.html | Talking Disclosure; Protecting The Broker And Seller | False | By Andree Brooks | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/tracy-pyper-to-wed-in-july.html | Tracy Pyper To Wed in July | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/popular-eurocrat-sees-job-openings-in-paris.html | Popular Eurocrat Sees Job Openings in Paris | False | By Alan Riding | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/on-language-not.html | ON LANGUAGE; Not! | False | By William Safire | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/news-summary-198192.html | NEWS SUMMARY | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/c-corrections-916892.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-louise-hamlin-gown-designer.html | Style Makers; Louise Hamlin, Gown Designer | False | By Anne-Marie Schiro | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/l-who-shot-jfk-745892.html | Who Shot J.F.K.? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/russians-learn-about-helping-alcholics.html | Russians Learn About Helping Alcholics | False | By Marcia Saft | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/tv-view-why-bill-moyers-shouldnt-run-for-president.html | TV VIEW; Why Bill Moyers Shouldn't Run For President | True | By Jon Katz | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/1097-men-shut-the-firehouse-door-990-women-see-no-cause-for-alarm.html | 1,097 Men Shut the Firehouse Door; 990 Women See No Cause for Alarm | False | By Richard D. Lyons | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/in-the-region-long-island-recent-sales-057892.html | In the Region: Long Island; Recent Sales | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/an-unspoiled-florida-isle.html | An Unspoiled Florida Isle | False | By Beth Greenberg | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-mr-spock-s-ears-at-smithsonian.html | TRAVEL ADVISORY; Mr. Spock's Ears at Smithsonian | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/men-s-style-milan-preview-bright-ideas.html | MEN'S STYLE: Milan Preview:; Bright Ideas | False | By Hal Rubenstein | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/aids-is-following-mexican-migrant-workers-back-home-from-the-us.html | AIDS Is Following Mexican Migrant Workers Back Home From the U.S. | False | By Tim Golden | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/guns-as-plentiful-as-fear-for-new-york-youths.html | Guns as Plentiful as Fear for New York Youths | False | By Joseph B. Treaster | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/smoldering-in-halifax.html | Smoldering in Halifax | False | By Susan Fromberg Schaeffer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/iraq-outwitting-bomb-inspectors.html | Iraq Outwitting Bomb Inspectors | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/wine-chianti-s-class-acts.html | WINE; CHIANTI'S CLASS ACTS | False | By Frank J. Prial | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/alice-r-toole-law-student-to-wed.html | Alice R. Toole, Law Student, to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/garden-q-a.html | Garden Q. & A. | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/residential-resales-499292.html | Residential Resales | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/in-short-business-741592.html | IN SHORT/BUSINESS | False | By L.r. Shannon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/campus-life-duke-student-teachers-protest-a-switch-to-8-am-classes.html | CAMPUS LIFE: Duke; Student Teachers Protest a Switch To 8 A.M. Classes | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/as-networks-stay-home-two-agencies-roam-the-world.html | As Networks Stay Home, Two Agencies Roam the World | False | By Teresa L Waite | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/anne-s-phelan-a-writer-weds.html | Anne S. Phelan, A Writer, Weds | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ms-crinnion-has-wedding.html | Ms. Crinnion Has Wedding | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/golf-pga-tour-counters-image-from-lawsuit.html | GOLF; PGA Tour Counters Image From Lawsuit | False | By Jaime Diaz | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/one-up-on-the-other-guy.html | One Up on the Other Guy | False | By Joyce Reiser Kornblatt | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ann-b-bedell-nurse-to-wed.html | Ann B. Bedell, Nurse, to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-403892.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/archives/film-ray-liotta-discovers-the-field-of-his-dreams.html | FILM; Ray Liotta Discovers The Field of His Dreams | True | By Laurie Halpern Benenson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/marybeth-mccleery-and-gerald-caruso-to-wed.html | Marybeth McCleery and Gerald Caruso to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-833692.html | ABOUT CARS: Jumping on Language, Prices and Such | False | By Marshall Schuon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/tech-notes-spotting-the-postal-bar-code.html | Tech Notes; Spotting the Postal Bar Code | False | By Frederick Eliason | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/struggle-continues-over-remarks-by-mental-health-official.html | Struggle Continues Over Remarks by Mental Health Official | False | By Warren E. Leary | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-providence-college-advances-with-rout.html | HOCKEY; Providence College Advances With Rout | False | By William N. Wallace | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/headliners-end-of-an-era.html | HEADLINERS; End of an Era | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-the-great-pretenders-410092.html | THE GREAT PRETENDERS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-white-sox-begin-process-to-salvage-bo-jackson-s-career.html | BASEBALL; White Sox Begin Process to Salvage Bo Jackson's Career | False | By Murray Chass | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/mutual-funds-when-the-first-choice-is-closed-off.html | Mutual Funds; When the First Choice Is Closed Off | False | By Carole Gould | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/cuttings-a-primer-for-pruning-timing-and-a-few-facts.html | Cuttings; A Primer for Pruning; Timing and a Few Facts | False | By Anne Raver | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/forum-why-so-timid-on-eastern-germany.html | FORUM; Why So Timid on Eastern Germany? | False | By Anthony Gardner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/sunday-menu-chicken-and-mashed-potatoes.comfort.html | Sunday Menu; Chicken and Mashed-Potatoes Comfort | False | By Marian Burros | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/public-colleges-face-bitter-economics-lesson.html | Public Colleges Face Bitter Economics Lesson | False | By Barbara Loecher | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-jersey-q-a-flora-davis-the-womens-movement-then-and-now.html | NEW JERSEY Q & A: FLORA DAVIS; The Women's Movement, Then and Now | False | By Jacqueline Shaheen | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/karen-ann-heidelberg-is-engaged.html | Karen Ann Heidelberg Is Engaged | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/robert-cohen-weds-ms-pennington.html | Robert Cohen Weds Ms. Pennington | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/jeanne-elaine-ripp-is-to-marry-mark-kennedy-shriver-in-june.html | Jeanne Elaine Ripp Is to Marry Mark Kennedy Shriver in June | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/quotation-of-the-day-195792.html | Quotation of the Day | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/election-law-revisions-the-time-may-be-now.html | Election-Law Revisions: The Time May Be Now | False | By Sam Howe Verhovek | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/obituaries/inez-mabon-publisher-80.html | Inez Mabon, Publisher, 80 | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/campus-life-michigan-state-animal-rights-raiders-destroy-years-of-work.html | CAMPUS LIFE: Michigan State; Animal Rights Raiders Destroy Years of Work | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/hockey-rangers-slip-then-slide-again.html | HOCKEY; Rangers Slip, Then Slide Again | False | By Filip Bondy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/focus-the-struggle-to-provide-affordable-homes.html | FOCUS; The Struggle to Provide Affordable Homes | False | By Morris Newman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/1992-campaign-personal-finances-clintons-joined-s-l-operator-ozark-real-estate.html | THE 1992 CAMPAIGN: Personal Finances; Clintons Joined S& L. Operator In an Ozark Real-Estate Venture | False | By Jeff Gerth | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/best-sellers-march-8-1992.html | BEST SELLERS: March 8, 1992 | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-scattering-the-assets-of-the-team-at-bridgeport.html | COLLEGE BASKETBALL; Scattering the Assets of the Team at Bridgeport | False | By Brock Mullins | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/angela-carter-194092-a-very-good-wizard-a-very-dear-friend.html | Angela Carter, 1940-92: A Very Good Wizard, a Very Dear Friend | False | By Salman Rushdie | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-review-fats-waller-s-tribute-to-the-people-of-harlem.html | THEATER REVIEW; Fats Waller's Tribute To the People of Harlem | False | By Leah D. Frank | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-ralph-lauren-the-mystique-is-the-mode-692392.html | RALPH LAUREN; The Mystique Is the Mode | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/dance-view-city-ballet-s-season-untypically-special.html | DANCE VIEW; City Ballet's Season: Untypically Special | False | By Anna Kisselgoff | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-tommy-tune-stars-in-bye-bye-birdie.html | THEATER; Tommy Tune Stars in 'Bye Bye Birdie' | False | By Alvin Klein | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-out-of-the-jungle-411992.html | OUT OF THE JUNGLE | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/baseball.html | BASEBALL | False | By David Halberstam. | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/uncertain-days-for-havel-and-czechoslovakia.html | Uncertain Days for Havel and Czechoslovakia | False | By John Tagliabue | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/westchester-guide-769092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/gymnastics-karolyi-is-a-driving-force-for-us-prospects.html | GYMNASTICS; Karolyi Is a Driving Force for U.S. Prospects | False | By Ira Berkow | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/photography-view-photography-and-the-sin-of-voyeurism.html | PHOTOGRAPHY VIEW; Photography and the Sin of Voyeurism | False | By Vicki Goldberg | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-darius-milhaud-biography-bonus-697492.html | DARIUS MILHAUD; Biography Bonus | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/chloe-montgomery-to-wed-in-june.html | Chloe Montgomery to Wed in June | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-new-parks-recognition-factor-699092.html | NEW PARKS; Recognition Factor | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-us-just-can-t-afford-pentagon-fantasies-015292.html | U.S. Just Can't Afford Pentagon Fantasies | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/style-makers-jimmy-choo-shoe-designer.html | Style Makers; Jimmy Choo, Shoe Designer | False | By Suzanne Cassidy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-dance-set-adrift-in-the-roiling-sea-of-life.html | Review/Dance; Set Adrift In the Roiling Sea of Life | False | By Jennifer Dunning | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/jodi-lisa-garner-is-to-wed-in-july.html | Jodi Lisa Garner Is to Wed in July | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-far-right-duke-s-followers-lean-to-buchanan.html | THE 1992 CAMPAIGN: Far Right; Duke's Followers Lean to Buchanan | False | By Peter Applebome | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-by-the-wayside.html | THE NATION; By the Wayside | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/peace-talks-israeli-election-barges-in.html | Peace Talks: Israeli Election Barges In | False | By Thomas L. Friedman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/classical-music-the-tallis-scholars-offer-early-music-without-trappings.html | CLASSICAL MUSIC; The Tallis Scholars Offer Early Music Without Trappings | False | By Jamie James | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/arts-artifacts-new-reasons-to-cherish-american-rococo.html | ARTS/ARTIFACTS; New Reasons To Cherish American Rococo | False | By Rita Reif | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/botha-rebuffs-de-klerk-over-vote-in-south-africa.html | Botha Rebuffs de Klerk Over Vote in South Africa | False | By Christopher S. Wren | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/practical-traveler-picking-a-package-for-the-music-festival-season.html | PRACTICAL TRAVELER; Picking a Package for the Music Festival Season | False | By Clifford J. Levy | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/tara-kilbane-artist-marries.html | Tara Kilbane, Artist, Marries | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/l-cleveland-207792.html | Cleveland | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/susan-boreen-is-affianced.html | Susan Boreen Is Affianced | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/outdoors-pied-piper-casts-spell-upon-pool-of-snow.html | OUTDOORS; Pied Piper Casts Spell Upon Pool of Snow | False | By Harry Middleton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/how-a-teacher-and-her-class-landed-their-biggest-catch.html | How a Teacher and Her Class Landed Their Biggest Catch | False | By Amy H. Berger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-recital-or-opera-a-focus-on-voices.html | MUSIC; Recital or Opera, a Focus on Voices | False | By Robert Sherman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-cruise-ships-are-taken-over.html | TRAVEL ADVISORY; Cruise Ships Are Taken Over | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-life-devoted-to-the-miniaturist-s-art.html | A Life Devoted to the Miniaturist's Art | False | By Jacqueline Shaheen | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/as-technology-makes-wiretaps-more-difficult-fbi-seeks-help.html | As Technology Makes Wiretaps More Difficult, F.B.I. Seeks Help | False | By Anthony Ramirez | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/off-target-business-proposal-for-new-york-city.html | Off-Target Business Proposal for New York City | False | By Sarah Bartlett | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-guitarists-fame-exceeds-his-sales.html | MUSIC; Guitarist's Fame Exceeds His Sales | False | By Marianne Meyer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/postings-carroll-gardens-renewal-28-low-income-rentals.html | POSTINGS; Carroll Gardens Renewal; 28 Low-Income Rentals | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/belgium-forms-government-after-103-days-of-meetings.html | Belgium Forms Government After 103 Days of Meetings | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/connecticut-qa-dr-larry-z-lockerman-relief-for-snorers-and-their.html | CONNECTICUT Q&A.; DR. LARRY Z. LOCKERMAN; Relief for Snorers and Their Spouses | False | By Jackie Fitzpatrick | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/new-rochelle-protesters-demand-cut-in-school-tax.html | New Rochelle Protesters Demand Cut In School Tax | False | By Tessa Melvin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-new-work-force-adept-at-recycling.html | A New Work Force Adept at Recycling | False | By Penny Singer | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/college-basketball-lehigh-and-bucknell-win-in-patriot.html | COLLEGE BASKETBALL; Lehigh and Bucknell Win in Patriot | False | By Al Harvin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/topics-of-the-times-all-about-of.html | Topics of The Times; All About Of | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/left-out.html | Left Out | False | By Maurice Isserman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/on-the-street-why-can-t-a-woman-dress-like-a-man.html | On the Street; Why Can't a Woman Dress Like a Man? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-average-joe-left-in-the-dust-958392.html | 'Average Joe' Left in the Dust | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/building-saddam-hussein-s-bomb.html | Building Saddam Hussein's Bomb | False | By Gary Milhollin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/postings-2d-phase-in-milford-reefing-sails-in-a-recession.html | POSTINGS; 2d Phase in Milford; Reefing Sails in a Recession | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/jennifer-norton-plans-to-marry.html | Jennifer Norton Plans to Marry | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/war-excused-a-multitude-of-sins.html | War Excused a Multitude of Sins | False | By David Haward Bain | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/music-teaming-up-for-an-early-wagner-opera.html | MUSIC; Teaming Up for an Early Wagner Opera | False | By Rena Fruchter | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/l-constructive-community-involvement-051992.html | Constructive Community Involvement | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-music-previn-conducts-dvorak-and-mahler.html | Review/Music; Previn Conducts Dvorak and Mahler | False | By Bernard Holland | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/misses-mckeever-both-plan-to-wed.html | Misses McKeever Both Plan to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/childrens-books.html | Children's Books | False | By Judith Rovenger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/four-men-charged-with-sexual-assault.html | Four Men Charged With Sexual Assault | False | AP | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/ridgefield-stuck-in-zoning-dispute.html | RIDGEFIELD STUCK IN ZONING DISPUTE | False | By Constance L. Hays | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-story-of-anne-frank-is-basis-for-a-musical.html | THEATER; Story of Anne Frank is Basis for a Musical | False | By Alvin Klein | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/s-l-s-lawyers-pressured-by-suit.html | S. &L.'s Lawyers Pressured by Suit | False | By Stephen Labaton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-hot-and-cool-images-of-malcolm-x.html | ART; Hot and Cool Images of Malcolm X | False | By Vivien Raynor | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/classical-view-a-composer-with-many-public-faces.html | CLASSICAL VIEW; A Composer With Many Public Faces | False | By Edward Rothstein | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/student-volunteers-a-required-course.html | Student Volunteers: A Required Course? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/nativism-and-its-discontents.html | Nativism and Its Discontents | False | By Stephen L Carter | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/l-bicycle-safety-and-common-sense-933892.html | Bicycle Safety And Common Sense | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/europe-92-fetes-and-festivals-50-festivals-aldeburgh-to-zurich.html | EUROPE '92: FETES AND FESTIVALS; 50 Festivals: Aldeburgh to Zurich | False | By Vernon Kidd | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/have-the-right-thing.html | Have the Right Thing | False | By Laura Shapiro | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/c-corrections-047092.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/art-designs-by-william-morris-and-his-circle-of-utopian-artists.html | ART; Designs by William Morris and His Circle of Utopian Artists | False | By Vivien Raynor | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-why-international-statistical-comparisons-don-t-work.html | THE WORLD; Why International Statistical Comparisons Don't Work | False | By Sylvia Nasar | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-democrats-primary-debaters-become-brawlers.html | THE 1992 CAMPAIGN: Democrats; Primary Debaters Become Brawlers | False | By Gwen Ifill | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/april-wedding-for-kyle-r-friedman.html | April Wedding for Kyle R. Friedman | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-404692.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/george-bush-s-real-enemy.html | George Bush's Real Enemy | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/bill-clinton-s-uncertain-journey.html | Bill Clinton's Uncertain Journey | False | By Peter Applebome | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/chess-542692.html | Chess | False | By Robert Byrne | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/at-last-gop-s-bills-see-light-of-day.html | At Last, G.O.P.'s Bills See Light of Day | False | By Joseph F. Sullivan | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/ms-bousvaros-to-wed-in-may.html | Ms. Bousvaros To Wed in May | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/travel-advisory-guam-tees-off-on-golf-projects.html | TRAVEL ADVISORY; Guam Tees Off On Golf Projects | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/swimming-american-teams-show-they-are-coming-of-age.html | SWIMMING; American Teams Show They Are Coming of Age | False | By Frank Litsky | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/l-english-at-the-olympics-965692.html | English at the Olympics | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/joseph-a-buttinger-nazi-fighter-and-vietnam-scholar-dies-at-85.html | Joseph A. Buttinger, Nazi Fighter And Vietnam Scholar, Dies at 85 | False | By Bruce Lambert | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/backtalk-us-olympic-swimmers-a-story-for-all-ages.html | BACKTALK; U.S. Olympic Swimmers: A Story for All Ages | False | By Peter Daland | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/edy-krakauer-and-ian-grusd-wed.html | Edy Krakauer and Ian Grusd Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/l-who-shot-jfk-747492.html | Who Shot J.F.K.? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/q-and-a-067892.html | Q and A | False | By Carl Sommers | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/car-bomb-kills-an-israeli-embassy-aide-in-turkey.html | Car Bomb Kills an Israeli Embassy Aide in Turkey | False | By Alan Cowell | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-science-teacher-producing-winners.html | A Science Teacher Producing Winners | False | By Reina Teeger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/world/excerpts-from-pentagon-s-plan-prevent-the-re-emergence-of-a-new-rival.html | Excerpts From Pentagon's Plan: 'Prevent the Re-Emergence of a New Rival' | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/facing-the-latest-subway-slaying-new-transit-chief-mulls-solutions.html | Facing the Latest Subway Slaying, New Transit Chief Mulls Solutions | False | By Mary B. W. Tabor | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/defanging-france-s-bloody-anthem.html | Defanging France's Bloody Anthem | False | By Alan Riding | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/natalie-chetlin-lawyer-weds.html | Natalie Chetlin, Lawyer, Weds | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-why-quote-only-men-960592.html | Why Quote Only Men? | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-out-of-the-jungle-412792.html | OUT OF THE JUNGLE | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/1992-campaign-sidelines-students-pick-cuomo-run-ticket-headed-clinton.html | THE 1992 CAMPAIGN: On the Sidelines; Students Pick Cuomo to Run On Ticket Headed by Clinton | False | By Sam Howe Verhovek | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/campus-life-william-and-mary-raising-money-for-one-s-school-before-graduation.html | CAMPUS LIFE: William and Mary; Raising Money For One's School Before Graduation | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-409792.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-world-is-local-content-the-smartest-way-to-judge-imports.html | THE WORLD; Is 'Local Content' The Smartest Way To Judge Imports? | False | By David E. Sanger | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/ideas-trends-the-philosophical-fight-over-what-insurance-should-be.html | IDEAS & TRENDS; The Philosophical Fight Over What Insurance Should Be | False | By Gina Kolata | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/jan-purpi-weds-steven-barnett.html | Jan Purpi Weds Steven Barnett | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/emily-d-lustig-has-wedding.html | Emily D. Lustig Has Wedding | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/travel/eupore-92-fetes-and-festivals-dancing-across-the-land.html | EUPORE '92: FETES AND FESTIVALS; Dancing Across the Land | False | By Jennifer Dunning | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/art-the-charge-depraved-the-verdict-out-of-the-show.html | ART; The Charge? Depraved. The Verdict? Out of the Show. | False | By William Grimes | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-perez-arrived-late-and-left-a-year-early.html | BASEBALL; Perez Arrived Late and Left a Year Early | False | By Michael Martinez | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/pro-basketball-johnson-finding-his-game-gags-on-the-rookie-tag.html | PRO BASKETBALL; Johnson, Finding His Game, Gags On the 'Rookie' Tag | False | By Harvey Araton | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/networking-sophisticated-virus-fighters.html | Networking Sophisticated Virus-Fighters | False | By Stephen Miller | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/campus-life-boston-college-double-majors-mixing-business-with-liberal-arts.html | CAMPUS LIFE: Boston College; Double Majors Mixing Business With Liberal Arts | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/l-50-years-of-crosswords-408992.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-about-cars-jumping-on-language-prices-and-such-duesenberg-to-subaru-961392.html | ABOUT CARS: Jumping on Language, Prices and Such; Duesenberg to Subaru | False | By Marshall Schuon | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/f-15-sale-wrong-new-world-order.html | F-15 Sale: Wrong New World Order | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-primaries-and-caucuses-a-bitter-frenzied-race-to-super-tuesday.html | THE 1992 CAMPAIGN: Primaries and Caucuses; A Bitter, Frenzied Race to Super Tuesday | False | By Robin Toner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/movies/film-on-the-home-front.html | FILM; On the Home Front | False | By Eve Kahn | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/books-business-professors-on-the-trading-floor.html | BOOKS & BUSINESS; Professors on the Trading Floor | False | By Floyd Norris | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/us/the-1992-campaign-voters-texas-town-sees-the-race-as-remote.html | THE 1992 CAMPAIGN: Voters; Texas Town Sees the Race as Remote | False | By Roberto Suro | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/realestate/focus-california-struggling-to-provide-affordable-homes.html | Focus: California; Struggling to Provide Affordable Homes | False | By Morris Newman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/news/new-suits-to-match-the-mood-of-spring.html | New Suits to Match The Mood of Spring | False | By Anne-Marie Schiro | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/l-anderson-whines-in-good-company-959192.html | Anderson Whines In Good Company | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/the-suicide-covers-his-tracks.html | The Suicide Covers His Tracks | False | By Amy Hempel | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/magazine/hers-moving-on.html | HERS; Moving On | False | By Susann Kushner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/stealing-toward-russian-capitalism.html | Stealing Toward Russian Capitalism | False | By Louis Uchitelle | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/dining-out-italian-vitality-and-freshness-in-armonk.html | DINING OUT; Italian Vitality and Freshness in Armonk | False | By M. H. Reed | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/theater/theater-dorfman-s-maiden-cries-out.html | THEATER; Dorfman's 'Maiden' Cries Out | False | By Larry Rohter | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-la-carte-a-greek-storefront-offers-an-alternative.html | A la Carte; A Greek Storefront Offers an Alternative | False | By Richard Scholem | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/theater-stories-his-and-hers-at-all-ages.html | THEATER; Stories, His and Hers, at All Ages | False | By Alvin Klein | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/photographer-on-horseback-captures-spirit-of-sleepy-hollow.html | Photographer on Horseback Captures Spirit of Sleepy Hollow | False | By Donna Cornachio | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/market-watch-the-banking-crisis-moves-to-europe.html | MARKET WATCH; The Banking Crisis Moves To Europe | False | By Floyd Norris | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/votes-in-congress-535992.html | Votes in Congress | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/baseball-hobson-s-old-faces-preach-for-new-red-sox-attitude.html | BASEBALL; Hobson's Old Faces Preach for New Red Sox Attitude | False | By Murray Chass | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/a-task-force-begins-its-struggle-with-gm.html | A Task Force Begins Its Struggle With G.M. | False | By Elsa Brenner | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/whalers-woes-from-blue-line-to-ticket-line-to-bottom-line.html | Whalers' Woes: From Blue Line to Ticket Line to Bottom Line | False | By Jack Cavanaugh | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-people-baseball-machado-is-out-of-jail.html | SPORTS PEOPLE: BASEBALL; Machado Is Out of Jail | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/review-dance-a-doug-elkins-potpourri.html | Review/Dance; A Doug Elkins Potpourri | False | By Jack Anderson | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-nation-thoughts-from-the-front.html | THE NATION; Thoughts From the Front | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/weekinreview/the-region-the-care-and-feeding-of-a-mafia-turncoat.html | THE REGION; The Care and Feeding of a Mafia Turncoat | False | By Selwyn Raab | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/after-30-years-koppelman-is-navigating-another-storm.html | After 30 Years, Koppelman Is Navigating Another Storm | False | By John Rather | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/wiped-out-by-the-twist.html | Wiped Out by the Twist | False | By Ursula Perrin | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/maneuvering-on-redistricting-reaches-a-peak.html | Maneuvering on Redistricting Reaches a Peak | False | By John Rather | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/sports-of-the-times-mookie-wilson-says-he-will-be-fine.html | Sports of The Times; Mookie Wilson Says He Will Be Fine | False | By George Vecsey | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/miss-denson-to-wed.html | Miss Denson to Wed | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/results-plus-686092.html | Results Plus | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/gardening-crocuses-poke-through-to-herald-spring.html | GARDENING; Crocuses Poke Through to Herald Spring | False | By Joan Lee Faust | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/l-ralph-lauren-desperately-seeking-instant-status-693192.html | RALPH LAUREN; Desperately Seeking Instant Status | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/arts/c-corrections-702492.html | Corrections | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/nyregion/coach-keeps-girls-focus-on-basics.html | Coach Keeps Girls' Focus On Basics | False | By Dave Ruden | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/sports/tennis-does-power-tennis-make-poor-tennis.html | TENNIS; Does Power Tennis Make Poor Tennis? | False | By Robin Finn | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/style/susan-e-mccarthy-weds-jeffrey-e-mindham.html | Susan E. McCarthy Weds Jeffrey E. Mindham | False | | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/books/mencken-and-dreiser-friends-when-speaking.html | Mencken and Dreiser: Friends, When Speaking | False | By Richard Lingeman | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/opinion/what-will-ian-tell-god-about-us.html | What Will Ian Tell God About Us? | False | By Johnny Ray Youngblood | 1992-03-12 | TX 3-271888 | | |
| 1992-03-08 | 1992-03-08 | https://www.nytimes.com/1992/03/08/business/making-a-difference-mr-enforcement-for-the-defense-going-after-the-lawyers.html | Making a Difference; 'Mr. Enforcement' for the Defense . . . Going After The Lawyers | False | By Stephen Labaton | 1992-03-12 | TX 3-271888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | Digital Products Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/roger-m-herriott-83-expert-in-viral-disease.html | Roger M. Herriott, 83, Expert in Viral Disease | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-media-clinton-tsongas-ads-provide-little-drama-florida-contest.html | THE 1992 CAMPAIGN: Media; Clinton-Tsongas Ads Provide a Little Drama in Florida Contest | False | By Elizabeth Kolbert | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/track-and-field-long-sought-indoor-title-for-manhattan.html | TRACK AND FIELD; Long-Sought Indoor Title for Manhattan | False | By James Dunaway | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/style/ms-shapiro-has-wedding.html | Ms. Shapiro Has Wedding | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/genesee-corp-reports-earnings-for-qtr-to-jan-31.html | Genesee Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-profile-no-longer-target-of-jokes-brown-becomes-a-force.html | THE 1992 CAMPAIGN: Profile; No Longer Target of Jokes, Brown Becomes a Force | False | By Robert Reinhold | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/hockey-will-picket-line-join-red-and-blue-lines.html | HOCKEY; Will Picket Line Join Red and Blue Lines? | False | By Joe Lapointe | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-644092.html | Dance in Review | False | By Jack Anderson | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/bull-bear-group-reports-earnings-for-qtr-to-dec-31.html | Bull & Bear Group reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/royal-palm-beach-colony-ltd-reports-earnings-for-qtr-to-dec-31.html | Royal Palm Beach Colony Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/metro-digest-064692.html | METRO DIGEST | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/leslie-s-poolmart-reports-earnings-for-qtr-to-dec-31.html | Leslie's Poolmart reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/finance-briefs-405692.html | FINANCE BRIEFS | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/baseball-yankees-first-bragging-rites-of-spring.html | BASEBALL; Yankees' First Bragging Rites of Spring | False | By Michael Martinez | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-science-contest-teaches-hard-lessons-005592.html | Science Contest Teaches Hard Lessons | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/goldcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Goldcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/with-seeds-of-statehood-slow-to-flower-ukraine-blames-russia-s-shadow.html | With Seeds of Statehood Slow to Flower, Ukraine Blames Russia's Shadow | False | By Serge Schmemann | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/florida-public-utilities-reports-earnings-for-qtr-to-dec-31.html | Florida Public Utilities reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | Datakey Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-seth-low-s-mayoralty-643592.html | Seth Low's Mayoralty | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/atcor-resources-reports-earnings-for-year-to-dec-31.html | Atcor Resources reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/budget-cuts-may-dim-lighthouse-districts.html | Budget Cuts May Dim 'Lighthouse Districts' | False | By Kirk Johnson | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/sudan-is-undeterred-in-drive-to-expel-squatters.html | Sudan Is Undeterred in Drive to Expel Squatters | False | By Judith Miller | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/senate-candidates-smile-for-the-cameras.html | Senate Candidates Smile for the Cameras | False | By James Barron | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/bali-jewelry-ltd-reports-earnings-for-qtr-to-dec-31.html | Bali Jewelry Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/no-orders-issued-to-stop-arms-ship.html | NO ORDERS ISSUED TO STOP ARMS SHIP | False | By Andrew Rosenthal | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/amerihealth-inc-reports-earnings-for-qtr-to-dec-31.html | Amerihealth Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/inside-039592.html | INSIDE | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/data-transmission-network-reports-earnings-for-qtr-to-dec-31.html | Data Transmission Network reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/groupe-val-royal-inc-reports-earnings-for-qtr-to-jan-31.html | Groupe Val Royal Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/pro-basketball-nets-need-a-push-but-poise-and-hopes-go-plop.html | PRO BASKETBALL; Nets Need a Push, but Poise and Hopes Go Plop | False | By David Higdon | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/ecogen-inc-reports-earnings-for-qtr-to-dec-31.html | Ecogen Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/media-business-advertising-geer-dubois-hires-chief-time-for-jaguar-s-review.html | THE MEDIA BUSINESS: ADVERTISING; Geer, DuBois Hires a Chief In Time for Jaguar's Review | False | By Stuart Elliott | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/vanguard-cellular-systems-reports-earnings-for-qtr-to-dec-31.html | Vanguard Cellular Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/esterline-technologies-reports-earnings-for-qtr-to-jan-31.html | Esterline Technologies reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/executive-telecard-reports-earnings-for-qtr-to-dec-31.html | Executive Telecard reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/style/marianne-stein-has-wedding.html | Marianne Stein Has Wedding | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/article-questions-sale-of-stock-by-bush-son.html | Article Questions Sale Of Stock by Bush Son | False | By Keith Bradsher | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/high-school-basketball-lafayette-goes-up-the-down-staircase.html | HIGH SCHOOL BASKETBALL; Lafayette Goes Up The Down Staircase | False | By Harvey Araton | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/begin-dies-at-78-achieved-peace-with-egyptians.html | Begin Dies at 78; Achieved Peace With Egyptians | False | By Clyde Haberman | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/investors-say-connecticut-empire-is-fraud.html | Investors Say Connecticut Empire Is Fraud | False | By George Judson | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | Cognitronics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-opera-quirky-traits-in-met-s-figaro.html | Review/Opera; Quirky Traits in Met's 'Figaro' | False | By Edward Rothstein | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/farrel-corp-reports-earnings-for-qtr-to-jan-26.html | Farrel Corp. reports earnings for Qtr to Jan 26 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/spar-aerospace-reports-earnings-for-qtr-to-dec-31.html | Spar Aerospace reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/federal-agencies-in-rift-over-milken-and-drexel.html | Federal Agencies in Rift Over Milken and Drexel | False | By Alison Leigh Cowan | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/coffins-plundered-at-black-cemetery.html | Coffins Plundered At Black Cemetery | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/frederick-mcnally-75-rand-mcnally-official.html | Frederick McNally, 75, Rand McNally Official | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/style/nina-jo-simelson-and-jonathan-d-kaplan-wed.html | Nina Jo Simelson and Jonathan D. Kaplan Wed | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/electronic-tele-commun-reports-earnings-for-qtr-to-dec-31.html | Electronic Tele-Commun reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/news-summary-986992.html | NEWS SUMMARY | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/westmin-resources-reports-earnings-for-year-to-dec-31.html | Westmin Resources reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/quedlinburg-treasures-are-on-view-in-dallas.html | Quedlinburg Treasures Are on View in Dallas | False | By William H. Honan | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/wiland-services-reports-earnings-for-qtr-to-dec-31.html | Wiland Services reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-dec-31.html | Kentucky Central Life Insurance reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/menachem-begin-guerrilla-leader-who-became-peacemaker.html | Menachem Begin, Guerrilla Leader Who Became Peacemaker | False | By James Feron | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/worldbusiness/IHT-france-closing-loophole-on-perpetual-floaters.html | France Closing Loophole On Perpetual Floaters | False | By Carl Gewirtz, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-in-taiwan-independence-demand-grows-008092.html | In Taiwan, Independence Demand Grows | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-personal-finances-clinton-defends-real-estate-deal.html | THE 1992 CAMPAIGN: Personal Finances; CLINTON DEFENDS REAL-ESTATE DEAL | False | By Gwen Ifill | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/isolated-washington-neighborhood-keeps-wary-eye-on-its-new-subway.html | Isolated Washington Neighborhood Keeps Wary Eye on Its New Subway | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/saudi-rulers-are-confronting-challenge-by-islamic-radicals.html | Saudi Rulers Are Confronting Challenge by Islamic Radicals | False | By Youssef M. Ibrahim | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/clock-ticking-on-search-for-mayor-in-jersey-city.html | Clock Ticking on Search For Mayor in Jersey City | False | By Joseph F. Sullivan | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/horse-racing-krone-gets-four-more-but-not-the-feature.html | HORSE RACING; Krone Gets Four More But Not the Feature | False | By Joseph Durso | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/diagnostic-sciences-reports-earnings-for-year-to-nov-31.html | Diagnostic Sciences reports earnings for Year to Nov 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/hockey-calm-makes-comeback-in-colleges.html | HOCKEY; Calm Makes Comeback In Colleges | False | By William N. Wallace | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/cobi-foods-reports-earnings-for-qtr-to-jan-26.html | Cobi Foods reports earnings for Qtr to Jan 26 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/magna-international-reports-earnings-for-qtr-to-jan-31.html | Magna International reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/israelis-say-they-may-drop-bid-for-us-loan-support.html | Israelis Say They May Drop Bid for U.S. Loan Support | False | By Clyde Haberman | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/tennis-chang-turns-match-into-a-short-subject.html | TENNIS; Chang Turns Match Into a Short Subject | False | By Robin Finn | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/college-basketball-fordham-reaches-final-with-homespun-victory.html | COLLEGE BASKETBALL; Fordham Reaches Final With Homespun Victory | False | By Al Harvin | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/obituaries/david-stone-martin-78-an-artist-who-specialized-in-jazz-albums.html | David Stone Martin, 78, an Artist Who Specialized in Jazz Albums | False | By Bruce Lambert | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/daleco-resources-reports-earnings-for-qtr-to-dec-31.html | Daleco Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/emerging-mexico-fund-reports-earnings-for-qtr-to-dec-31.html | Emerging Mexico Fund reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-political-memo-tsongas-runs-hard-tightrope-he-reluctantly-goes.html | THE 1992 CAMPAIGN: Political Memo; Tsongas Runs Hard on a Tightrope As He Reluctantly Goes on Offensive | False | By Richard L. Berke | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/group-makes-bid-for-land-in-brooklyn.html | Group Makes Bid for Land In Brooklyn | False | By Alison Mitchell | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/a-winter-without-its-brrr.html | A Winter Without Its Brrr | False | AP | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/psi-resources-reports-earnings-for-qtr-to-dec-31.html | PSI Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/economic-calendar.html | Economic Calendar | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | Fonar Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-gun-culture-fun-as-well-as-life-and-death.html | The Gun Culture: Fun as Well as Life and Death | False | By Peter T. Kilborn | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-dec-28.html | Ben & Jerry's Homemade reports earnings for Qtr to Dec 28 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-greek-names-640792.html | Greek Names | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/communication-intelligence-reports-earnings-for-qtr-to-dec-31.html | Communication Intelligence reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/lifetime-reports-earnings-for-qtr-to-dec-31.html | Lifetime reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/quotation-of-the-day-995892.html | Quotation of the Day | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-remembering-jackie-a-writer-extols-his-boyhood-hero.html | SIDELINES: REMEMBERING JACKIE; A Writer Extols His Boyhood Hero | False | By Robert Mcg. Thomas Jr. | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/as-leader-lies-ill-hasidim-in-brooklyn-wait-and-pray.html | As Leader Lies Ill, Hasidim in Brooklyn Wait and Pray | False | By Ari L. Goldman | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/a-boom-town-s-slumping-fortunes.html | A Boom Town's Slumping Fortunes | False | By Steven Prokesch | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/golf-floyd-skillfully-etches-a-doral-victory.html | GOLF; Floyd Skillfully Etches a Doral Victory | False | By Jaime Diaz | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-dark-humor-from-the-bad-old-stalin-days-006392.html | Dark Humor From the Bad Old Stalin Days | False | | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/gwil-resources-reports-earnings-for-year-to-dec-31.html | GWIL Resources reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/canadian-manoir-reports-earnings-for-qtr-to-dec-31.html | Canadian Manoir reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/ski-resort-and-albany-argue-over-use-of-creek.html | Ski Resort and Albany Argue Over Use of Creek | False | By Harold Faber | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/tiananmen-square-new-york-sweatshops-one-woman-s-fight-better-lot-workers-under.html | From Tiananmen Square to New York Sweatshops; One Woman's Fight to Better the Lot of Workers Under Communism and Capitalism | False | By Steven Lee Myers | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/gateway-communications-reports-earnings-for-qtr-to-dec-31.html | Gateway Communications reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-politics-of-declining-incomes.html | The Politics of Declining Incomes | False | By Robert D. Hershey Jr. | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/goodard-industries-reports-earnings-for-qtr-to-dec-31.html | Goodard Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | Algorex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/capital-housing-mortgage-reports-earnings-for-qtr-to-dec-31.html | Capital Housing & Mortgage reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/isco-inc-reports-earnings-for-qtr-to-jan-31.html | Isco Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/news/finding-hemingway-s-lost-articles.html | Finding Hemingway's 'Lost' Articles | False | By Clyde H. Farnsworth | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-east-west-differences-still-foil-german-papers.html | THE MEDIA BUSINESS; East-West Differences Still Foil German Papers | False | By John Tagliabue | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | Kasler Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/dynamic-homes-reports-earnings-for-qtr-to-dec-28.html | Dynamic Homes reports earnings for Qtr to Dec 28 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-ice-skating-boitano-and-witt-bring-show-to-the-garden.html | Review/Ice Skating; Boitano and Witt Bring Show to the Garden | False | By Anna Kisselgoff | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/drca-medical-corp-reports-earnings-for-year-to-dec-31.html | DRCA Medical Corp. reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/black-politicians-discover-aids-issue.html | Black Politicians Discover AIDS Issue | False | By Lindsey Gruson | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/market-place-companies-find-rewards-in-hiring-ge-executives.html | Market Place; Companies Find Rewards In Hiring G.E. Executives | False | By Barnaby J. Feder | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/northstar-computer-forms-reports-earnings-for-qtr-to-jan-31.html | Northstar Computer Forms reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/base-ten-systems-reports-earnings-for-qtr-to-jan-31.html | Base Ten Systems reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/style/ms-belson-marries-d-m-rattner.html | Ms. Belson Marries D. M. Rattner | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/s-k-i-ltd-reports-earnings-for-qtr-to-jan-26.html | S-K-I Ltd. reports earnings for Qtr to Jan 26 | False | | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-bridal-magazines-find-cupid-is-recession-proof.html | THE MEDIA BUSINESS; Bridal Magazines Find Cupid Is Recession-Proof | False | By Deirdre Carmody | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-military-service-641592.html | Military Service | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-did-cancer-battle-shape-tsongss-s-character-638592.html | Did Cancer Battle Shape Tsongas's Character? | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/yacht-racing-spy-vs-spy-in-the-hunt-for-america-s-cup.html | YACHT RACING; Spy vs. Spy in the Hunt for America's Cup | False | By Barbara Lloyd | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/electronic-technology-group-inc-reports-earnings-for-qtr-to-jan-31.html | Electronic Technology Group Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-a-license-to-drive-this-parking-space-is-reserved-for.html | SIDELINES: A LICENSE TO DRIVE; This Parking Space Is Reserved for . . . | False | By Robert Mcg. Thomas Jr. | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/trimac-ltd-reports-earnings-for-year-to-dec-31.html | Trimac Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/senator-bentsen-s-soft-sell-of-a-hardball-tax-package.html | Senator Bentsen's Soft Sell Of a Hardball Tax Package | False | By Adam Clymer | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/baseball-fernandez-is-bent-out-of-shape.html | BASEBALL; Fernandez Is Bent Out Of Shape | False | By Joe Sexton | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/the-editorial-notebook-the-beauty-of-the-flat-tax.html | The Editorial Notebook; The Beauty of the Flat Tax | False | By Michael M. Weinstein | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/democratic-and-republican-women-take-2-paths-toward-abortion-rights.html | Democratic and Republican Women Take 2 Paths Toward Abortion Rights | False | By Martin Tolchin | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/genovese-drug-stores-reports-earnings-for-qtr-to-jan-31.html | Genovese Drug Stores reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/dinkins-hospitalized-with-touch-of-flu.html | Dinkins Hospitalized With Touch of Flu | False | By Robert D. McFadden | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-advertising-addenda-roy-rogers-account-to-jordan-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roy Rogers Account To Jordan, McGrath | False | By Stuart Elliott | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/movies/review-film-a-little-romance-mixed-with-a-hint-of-gunrunning.html | Review/Film; A Little Romance Mixed With a Hint of Gunrunning | False | By Stephen Holden | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/dividend-meetings-344092.html | Dividend Meetings | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/worldbusiness/IHT-the-dollar-looks-good-in-spite-of-mixed-data.html | The Dollar Looks Good In Spite of Mixed Data | False | By Carl Gewirtz, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/business-digest-067092.html | BUSINESS DIGEST | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-primaries-caucuses-harkin-ends-quest-campaign-rises-new-intensity.html | THE 1992 CAMPAIGN: Primaries and Caucuses; HARKIN ENDS QUEST AS CAMPAIGN RISES TO NEW INTENSITY | False | By Robin Toner | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/zeus-components-inc-reports-earnings-for-qtr-to-dec-31.html | Zeus Components Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/applied-dna-system-reports-earnings-for-year-to-dec-31.html | Applied DNA System reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/IHT-on-japanese-militarism-asian-nations-have-little-to-fear.html | On Japanese Militarism, Asian Nations Have Little to Fear | False | By Michael Richardson, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/insituform-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Insituform Group Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/american-service-group-reports-earnings-for-qtr-to-dec-31.html | American Service Group reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | Datum Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/dorset-exploration-reports-earnings-for-year-to-dec-31.html | Dorset Exploration reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/coal-industry-contests-law-on-restoring-lands.html | Coal Industry Contests Law on Restoring Lands | False | By Keith Schneider | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/the-1992-campaign-voters-wooing-florida-elderly-for-you-maybe-i-ll-vote.html | THE 1992 CAMPAIGN: Voters; Wooing Florida Elderly: For You, Maybe I'll Vote | False | By Jeffrey Schmalz | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/hollywood-park-reports-earnings-for-year-to-dec-31.html | Hollywood Park reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/tejas-power-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Power Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sports-of-the-times-ryan-paige-and-rules-for-keeping-young.html | Sports of The Times; Ryan, Paige and Rules For Keeping Young | False | By Ira Berkow | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/healthdyne-inc-reports-earnings-for-qtr-to-dec-31.html | Healthdyne Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/lost-in-space.html | Lost in Space | False | By Aldric Saucier | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-646692.html | Dance in Review | False | By Jack Anderson | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/golden-corral-realty-corp-reports-earnings-for-year-to-dec-31.html | Golden Corral Realty Corp. reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/data-design-labs-reports-earnings-for-qtr-to-dec-31.html | Data-Design Labs reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/japan-s-statistics-point-to-a-slump-ending-long-boom.html | JAPAN'S STATISTICS POINT TO A SLUMP, ENDING LONG BOOM | False | By James Sterngold | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/energy-conversion-devices-reports-earnings-for-qtr-to-dec-31.html | Energy Conversion Devices reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-semantics-and-gas-fumes-a-reason-for-staten-island-to-secede.html | SIDELINES: SEMANTICS AND GAS FUMES; A Reason for Staten Island to Secede? | False | By Robert Mcg. Thomas Jr. | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/the-other-hamptons-jobs-and-food-lag.html | The Other Hamptons: Jobs and Food Lag | False | By Josh Barbanel | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/the-media-business-advertising-addenda-accounts-598292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/farmers-wary-of-efforts-to-manage-growth.html | Farmers Wary of Efforts to Manage Growth | False | By Iver Peterson | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/the-media-business-advertising-addenda-people-597492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/genta-inc-reports-earnings-for-qtr-to-dec-31.html | Genta Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/opinion/essay-whine-women-tsong.html | Essay; Whine, Women, Tsong | False | By William Safire | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | New Line Cinema reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/apogee-robotics-reports-earnings-for-qtr-to-dec-31.html | Apogee Robotics reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/world/miyazawa-is-blamed-in-part-as-party-loses-local-election.html | Miyazawa Is Blamed in Part As Party Loses Local Election | False | By Steven R. Weisman | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/sports/hockey-with-head-shaved-and-fists-cocked-domi-finds-trouble.html | HOCKEY; With Head Shaved And Fists Cocked, Domi Finds Trouble | False | By Filip Bondy | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/eastco-industries-safety-reports-earnings-for-qtr-to-dec-31.html | Eastco Industries Safety reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/falconbridge-ltd-reports-earnings-for-qtr-to-dec-31.html | Falconbridge Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/dial-reit-inc-reports-earnings-for-qtr-to-dec-31.html | Dial REIT Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/movies/the-talk-of-hollywood-tracking-a-tailspin-script-to-screen.html | The Talk of Hollywood; Tracking A Tailspin, Script To Screen | False | By Bernard Weinraub | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/sports/college-basketball-manhattan-stops-iona-to-advance-to-title-game.html | COLLEGE BASKETBALL; Manhattan Stops Iona To Advance to Title Game | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/fidelity-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Fidelity Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/sports/results-plus-481192.html | RESULTS PLUS | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/IHT-south-carolina-hands-president-and-democrat-overwhelming-victories.html | South Carolina Hands President and Democrat Overwhelming Victories: Fortified, Clinton and Bush Seek to Sweep South | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/opinion/my-partner-the-pope.html | My Partner, the Pope | False | By Mikhail S. Gorbachev | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/international-corona-reports-earnings-for-qtr-to-dec-31.html | International Corona reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/style/susan-wildfeuer-weds-sim-shapiro.html | Susan Wildfeuer Weds Sim Shapiro | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/devtek-corp-reports-earnings-for-qtr-to-jan-31.html | Devtek Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/drivefone-inc-reports-earnings-for-qtr-to-dec-31.html | Drivefone Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/nyregion/chronicle-620292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/law-firm-will-pay-a-41-million-fine-in-savings-lawsuit.html | Law Firm Will Pay A $41 Million Fine In Savings Lawsuit | False | By Stephen Labaton | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/serv-tech-inc-reports-earnings-for-qtr-to-dec-31.html | Serv-Tech Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/williamsburg-bridge-journal-for-brooklyn-neighborhood-long-last-way-clear.html | WILLIAMSBURG BRIDGE JOURNAL; For Brooklyn Neighborhood, at Long Last, the Way Is Clear | False | By Ian Fisher | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/books/books-of-the-times-a-columnist-shares-glimpses-of-his-world.html | Books of The Times; A Columnist Shares Glimpses of His World | False | By Christopher Lehmann-Haupt | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/otto-klineberg-who-helped-win-54-desegregation-case-dies-at-92.html | Otto Klineberg, Who Helped Win '54 Desegregation Case, Dies at 92 | False | By Bruce Lambert | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/a-benefit-for-dance-theater.html | A Benefit for Dance Theater | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/theater/review-theater-the-journalist-who-sees-a-novelist-in-the-mirror.html | Review/Theater; The Journalist Who Sees A Novelist in the Mirror | False | By Mel Gussow | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-645892.html | Dance in Review | False | By Jennifer Dunning | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-bush-s-health-639392.html | Bush's Health | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/advanced-promotion-technologies-inc-reports-earnings-for-year-to-nov-30.html | Advanced Promotion Technologies Inc. reports earnings for Year to Nov 30 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/berkshire-hathaway-reports-earnings-for-year-to-dec-31.html | Berkshire Hathaway reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/russian-women-s-day-condescending-candy.html | Russian 'Women's Day': Condescending Candy | False | By Steven Erlanger | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/credit-markets-analysts-still-see-room-for-fed-to-ease-further.html | CREDIT MARKETS; Analysts Still See Room For Fed to Ease Further | False | By Kenneth N. Gilpin | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/dcx-inc-reports-earnings-for-qtr-to-dec-31.html | DCX Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/potgietersrus-journal-yes-for-de-klerk-the-idea-splits-his-own-people.html | Potgietersrus Journal; Yes for de Klerk? The Idea Splits His Own People | False | By Christopher S. Wren | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/equitable-resources-reports-earnings-for-qtr-to-dec-31.html | Equitable Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/metro-matters-spirit-of-newburgh-past-haunts-political-present.html | METRO MATTERS; Spirit of Newburgh Past Haunts Political Present | False | By Sam Roberts | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | Gelman Sciences Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/college-basketball-no-1-duke-turns-up-the-heat-against-tar-heels.html | COLLEGE BASKETBALL; No. 1 Duke Turns Up the Heat Against Tar Heels | False | By Barry Jacobs, | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/colrain-journal-peace-advocates-turn-tax-resistance-into-a-ritual.html | Colrain Journal; Peace Advocates Turn Tax Resistance Into a Ritual | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/how-congress-can-preserve-choice.html | How Congress Can Preserve Choice | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/style/stacy-waldman-has-wedding.html | Stacy Waldman Has Wedding | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/chronicle-619992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/business/the-media-business-new-reuters-rates-upset-british-clients.html | THE MEDIA BUSINESS; New Reuters Rates Upset British Clients | False | By Suzanne Cassidy | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/world/first-un-officers-arrive-in-yugoslavia.html | First U.N. Officers Arrive in Yugoslavia | False | By John F. Burns | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/sports/sidelines-a-big-splash-large-man-in-the-land-of-lithe-bodies.html | SIDELINES: A BIG SPLASH; Large Man in the Land of Lithe Bodies | False | By Robert Mcg. Thomas Jr. | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/media-business-television-broadcasters-take-bite-cable-ratings.html | THE MEDIA BUSINESS: Television; Broadcasters Take a Bite Out of Cable in the Ratings | False | By Bill Carter | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/gv-medical-reports-earnings-for-qtr-to-dec-31.html | GV Medical reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/curragh-resources-reports-earnings-for-year-to-dec-31.html | Curragh Resources reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/worldbusiness/IHT-tokyo-calls-for-managed-economies-japan-wants.html | Tokyo Calls for Managed Economies : Japan Wants Strings on Aid At Odds With U.S. | False | By Steven Brull, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/endotronics-reports-earnings-for-qtr-to-dec-31.html | Endotronics reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/dance-in-review-473092.html | Dance in Review | False | By Jennifer Dunning | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/davox-corp-reports-earnings-for-qtr-to-dec-31.html | Davox Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/us/1992-campaign-florida-democratic-race-crucial-state-organization-versus.html | THE 1992 CAMPAIGN: Florida; Democratic Race in Crucial State: Organization Versus Popularity | False | By David E. Rosenbaum | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | Volt Information Sciences Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/c-corrections-055792.html | Corrections | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/IHT-specter-of-instant-powers-haunts-postsoviet-world.html | Specter of 'Instant' Powers Haunts Post-Soviet World | False | By Joseph Fitchett, International Herald Tribune | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/liposome-technology-reports-earnings-for-qtr-to-dec-31.html | Liposome Technology reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/atco-ltd-reports-earnings-for-year-to-dec-31.html | Atco Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/thatcher-s-miracle-victim-of-its-own-excess.html | Thatcher's Miracle: Victim of Its Own Excess | False | By Steven Prokesch | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/griffin-technology-reports-earnings-for-qtr-to-dec-31.html | Griffin Technology reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/novametrix-medical-systems-reports-earnings-for-qtr-to-feb-2.html | Novametrix Medical Systems reports earnings for Qtr to Feb 2 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/medarex-inc-reports-earnings-for-qtr-to-dec-31.html | Medarex Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/private-brands-inc-reports-earnings-for-qtr-to-dec-31.html | Private Brands Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/chronicle-618092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/bridge-409992.html | Bridge | False | By Alan Truscott | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/pharmacy-management-services-reports-earnings-for-qtr-to-jan-31.html | Pharmacy Management Services reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/autrex-reports-earnings-for-qtr-to-jan-31.html | Autrex reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/foreign-affairs-they-re-kidding.html | Foreign Affairs; They're Kidding | False | By Leslie H. Gelb | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/stewart-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | Stewart Enterprises Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/hampton-industries-reports-earnings-for-qtr-to-dec-28.html | Hampton Industries reports earnings for Qtr to Dec 28 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/wolverine-world-wide-inc-reports-earnings-for-16wks-to-dec-28.html | Wolverine World Wide Inc. reports earnings for 16wks to Dec 28 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/space-bargains-from-russia.html | Space Bargains From Russia | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/r-tek-corp-reports-earnings-for-qtr-to-dec-31.html | R-Tek Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/find-svp-inc-reports-earnings-for-year-to-dec-31.html | Find/SVP Inc. reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/nyregion/phillips-perera-58-a-financial-expert-for-food-companies.html | Phillips Perera, 58, A Financial Expert For Food Companies | False | By Bruce Lambert | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/opinion/l-why-suny-has-to-spend-more-per-student-than-cuny-642392.html | Why SUNY Has to Spend More per Student Than CUNY | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/arts/review-music-from-the-endellion-quartet-a-relaxed-mellow-manner.html | Review/Music; From the Endellion Quartet, A Relaxed, Mellow Manner | False | By James R. Oestreich | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-dec-31.html | Pitt-Des Moines Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-09 | 1992-03-09 | https://www.nytimes.com/1992/03/09/business/fay-s-inc-reports-earnings-for-qtr-to-jan-25.html | Fay's Inc. reports earnings for Qtr to Jan 25 | False | | 1992-03-13 | TX 3-271923 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/how-the-democrats-can-win.html | How the Democrats Can Win | False | By John Silber | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/movies/review-television-a-look-inside-a-hospital-for-the-criminally-insane.html | Review/Television; A Look Inside a Hospital for the Criminally Insane | False | By Walter Goodman | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/review-music-trying-out-the-new-hall-at-queens-college.html | Review/Music; Trying Out the New Hall at Queens College | False | By Edward Rothstein | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/ezra-denerstein-73-finance-executive-for-bank-company.html | Ezra Denerstein, 73, Finance Executive For Bank Company | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/albany-getting-an-earful-over-congressional-map.html | Albany Getting an Earful Over Congressional Map | False | By Kevin Sack | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/america-only.html | America Only | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/hewlett-s-consummate-strategist.html | Hewlett's 'Consummate Strategist' | False | By Andrew Pollack | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-578392.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/science-watch-mayans-big-bird.html | SCIENCE WATCH; Mayans' 'Big Bird' | False | | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/boxing-notebook-how-holyfield-bowe-fell-apart.html | BOXING: NOTEBOOK; How Holyfield-Bowe Fell Apart | False | By Phil Berger | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/lone-superpower-plan-ammunition-for-critics.html | Lone Superpower Plan: Ammunition for Critics | False | By Patrick E. Tyler | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-political-week-democrats-diplomacy-they-need-each-other.html | THE 1992 CAMPAIGN: Political Week; Democrats' Diplomacy: They Need Each Other | False | By Robin Toner | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/bills-in-trenton-aim-at-conduct-of-youngsters.html | Bills in Trenton Aim at Conduct Of Youngsters | False | By Jerry Gray | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/IHT-curbing-the-arms-race-asians-should-lend-a-hand.html | Curbing the Arms Race: Asians Should Lend a Hand | False | By Gerald Segal, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/thor-industries-reports-earnings-for-qtr-to-jan-31.html | Thor Industries reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/witness-says-tape-may-support-officer-s-claim.html | Witness Says Tape May Support Officer's Claim | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/IHT-super-tuesday-may-settle-very-little.html | 'Super Tuesday' May Settle Very Little | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/latin-nations-feud-over-cholera-outbreak.html | Latin Nations Feud Over Cholera Outbreak | False | By Nathaniel C. Nash | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-eavesdroppers-beware-576792.html | Eavesdroppers, Beware | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-assessment-eyeing-november-democrats-shiver.html | THE 1992 CAMPAIGN: Assessment; Eyeing November, Democrats Shiver | False | By R. W. Apple Jr. | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-citicorp-names-briton-to-head-asset-group.html | BUSINESS PEOPLE; Citicorp Names Briton To Head Asset Group | False | By Michael Quint | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/american-israeli-paper-mills-reports-earnings-for-year-to-dec-31.html | American Israeli Paper Mills reports earnings for Year to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/bridge-200892.html | Bridge | False | By Alan Truscott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-primaries-caucuses-campaigners-rush-super-tuesday-with-testy-edge.html | THE 1992 CAMPAIGN: Primaries and Caucuses; CAMPAIGNERS RUSH TO SUPER TUESDAY WITH A TESTY EDGE | False | By R. W. Apple Jr. | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/4-year-old-bronx-boy-is-beaten-and-burned-and-his-parents-are-charged.html | 4-Year-Old Bronx Boy Is Beaten and Burned, and His Parents Are Charged | False | By George James | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/richard-moser-82-rackets-investigator-is-dead.html | Richard Moser, 82, Rackets Investigator, Is Dead | False | By Marvine Howe | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/worldbusiness/IHT-stampede-in-shenzhen-sweeps-foreigners-along.html | Stampede in Shenzhen Sweeps Foreigners Along | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/worldbusiness/IHT-hong-kong-gains-exxons-confidence.html | Hong Kong Gains Exxon's Confidence | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-media-one-campaign-that-stumbles-success-another-that-seldom.html | THE 1992 CAMPAIGN: Media One Campaign That Stumbles to Success, Another That Seldom Stumbles; For Tsongas Camp, Things Go Right 'Now and Then' | False | By Richard L. Berke | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/staples-inc-reports-earnings-for-qtr-to-feb-1.html | Staples Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/christian-science-head-quits-amid-money-fight.html | Christian Science Head Quits Amid Money Fight | False | By Alex S. Jones | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/cajoling-spare-change-to-protect-lighthouse.html | Cajoling Spare Change To Protect Lighthouse | False | By Diana Jean Schemomontauk Point, L.i., March 8 | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/stock-prices-end-day-mixed-with-dow-down-by-6.48.html | Stock Prices End Day Mixed, With Dow Down by 6.48 | False | By Robert Hurtado | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-we-need-a-global-warming-treaty-with-clout-571692.html | We Need a Global Warming Treaty With Clout | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/j-p-morgan-out-50-million-in-mortgage-backed-trades.html | J. P. Morgan Out $50 Million In Mortgage-Backed Trades | False | By Richard D. Hylton | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/panel-approves-compromise-in-wage-bill.html | Panel Approves Compromise in Wage Bill | False | By Jerry Gray | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-weather-gets-warmer-and-rangers-get-colder.html | Hockey; Weather Gets Warmer, and Rangers Get Colder | False | By Filip Bondy | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-bowing-congratulating-remaining-candidates-harkin-ends-campaign.html | THE 1992 CAMPAIGN: Bowing Out; Congratulating the Remaining Candidates, Harkin Ends Campaign | False | By David Johnston | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/patterns-398592.html | Patterns | False | By Woody Hochswender | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/voting-plan-approved-by-veto-proof-margin.html | Voting Plan Approved by Veto-Proof Margin | False | By Sam Howe Verhovek | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | American Software Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/westair-holding-reports-earnings-for-qtr-to-dec-30.html | WestAir Holding reports earnings for Qtr to Dec 30 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/IHT-how-proliferation-might-make-the-world-more-secure.html | How Proliferation Might Make the World More Secure | False | By Joseph Fitchett, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-of-the-times-this-time-tricky-dick-can-t-pass.html | Sports of The Times; This Time Tricky Dick Can't Pass | False | By Dave Anderson | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-howe-tries-hard-to-keep-from-striking-out.html | Baseball; Howe Tries Hard to Keep From Striking Out | False | By Ira Berkow | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-we-need-a-global-warming-treaty-with-clout-link-with-cholera-573292.html | We Need a Global Warming Treaty With Clout; Link With Cholera | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/our-towns-here-all-the-treasures-are-on-paper.html | OUR TOWNS; Here, All the Treasures Are on Paper | False | By Andrew H. Malcolm | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/otto-klineberg-who-helped-win-54-desegregation-case-dies-at-92.html | Otto Klineberg, Who Helped Win '54 Desegregation Case, Dies at 92 | False | By Bruce Lambert | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-accounts-543092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/fdic-backs-deal-by-milken.html | F.D.I.C. Backs Deal By Milken | False | By Alison Leigh Cowan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/family-of-dead-rock-fan-receives-250000.html | Family of Dead Rock Fan Receives $250,000 | False | By Robert Hanley | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/stop-shop-companies-reports-earnings-for-qtr-to-feb-1.html | Stop & Shop Companies reports earnings for Qtr to Feb 1 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/times-tells-deliverers-to-expect-layoffs.html | Times Tells Deliverers to Expect Layoffs | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/theater/review-theater-fateful-encounters-at-an-urban-crossroads.html | Review/Theater; Fateful Encounters At an Urban Crossroads | False | By Mel Gussow | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/unusual-alliances-form-on-tax-bill.html | Unusual Alliances Form on Tax Bill | False | By Keith Bradsher | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/nixon-scoffs-at-level-of-support-for-russian-democracy-by-bush.html | Nixon Scoffs at Level of Support For Russian Democracy by Bush | False | By Thomas L. Friedman | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/amy-ogden-welcher-church-leader-104.html | Amy Ogden Welcher; Church Leader, 104 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/pistol-packs-glamour-power-and-reputation-as-a-menace.html | Pistol Packs Glamour, Power And Reputation as a Menace | False | By Larry Rohter | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/accountability-by-sledgehammer.html | Accountability by Sledgehammer | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-384592.html | Classical Music in Review | False | By Bernard Holland | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/us-is-expected-to-pressure-india-on-nuclear-issue.html | U.S. Is Expected to Pressure India on Nuclear Issue | False | By Barbara Crossette | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/review-dance-insistent-music-with-2-responses.html | Review/Dance; Insistent Music With 2 Responses | False | By Jack Anderson | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/media-business-advertising-top-health-official-demands-abolition-joe-camel-ads.html | THE MEDIA BUSINESS: ADVERTISING; Top Health Official Demands Abolition Of 'Joe Camel' Ads | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-rangers-obtain-wells-in-a-trade-with-sabres.html | Hockey; Rangers Obtain Wells In a Trade With Sabres | False | By Filip Bondy | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-another-vacancy-at-top-of-johnson-products.html | BUSINESS PEOPLE; Another Vacancy at Top Of Johnson Products | False | By Jonathan P. Hicks | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-candidates-should-get-with-the-campaign-finance-program-577592.html | Candidates Should Get With the Campaign Finance Program | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/review-music-a-bulgarian-state-choir-with-regionalism-intact.html | Review/Music; A Bulgarian State Choir With Regionalism Intact | False | By Jon Pareles | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/gorbachev-the-tourist-finds-admirers-in-germany.html | Gorbachev the Tourist Finds Admirers in Germany | False | By Stephen Kinzer | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/new-technique-in-lab-prevents-rejection-of-organ-transplants.html | New Technique in Lab Prevents Rejection Of Organ Transplants | False | By Sandra Blakeslee | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/gotti-defense-challenges-details-in-murder-story.html | Gotti Defense Challenges Details in Murder Story | False | By Arnold H. Lubasch | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/us-agencies-split-over-north-korea.html | U.S. AGENCIES SPLIT OVER NORTH KOREA | False | By Elaine Sciolino | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-people-542292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/qvc-network-inc-reports-earnings-for-qtr-to-jan-31.html | QVC Network Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/metro-digest-780292.html | METRO DIGEST | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-2-large-agencies-merge-in-san-diego.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Large Agencies Merge in San Diego | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/leona-helmsley-is-told-she-may-have-to-serve-jail-term.html | Leona Helmsley Is Told She May Have to Serve Jail Term | False | By Ronald Sullivan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/mueller-industries-reports-earnings-for-qtr-to-dec-28.html | Mueller Industries reports earnings for Qtr to Dec 28 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/court-s-ruling-on-terms-gives-boost-to-backers.html | Court's Ruling On Terms Gives Boost to Backers | False | By Jane Gross | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-2-tests-and-3-strikes-yanks-say-they-re-finished-with-perez.html | Baseball; 2 Tests and 3 Strikes: Yanks Say They're Finished With Perez | False | By Michael Martinez | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/executive-changes-241592.html | EXECUTIVE CHANGES | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/the-new-york-premiere-of-1937-britten-cantata.html | The New York Premiere Of 1937 Britten Cantata | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/amid-fervor-and-memories-begin-is-buried-in-jerusalem.html | Amid Fervor and Memories, Begin Is Buried in Jerusalem | False | By Clyde Haberman | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/venture-capital-funds-on-upswing.html | Venture Capital Funds on Upswing | False | By Allan Myerson | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/key-rates-052892.html | Key Rates | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/holtzman-bars-contract-to-bronx-agency.html | Holtzman Bars Contract to Bronx Agency | False | By James C. McKinley Jr. | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/hockey-nhl-players-and-owners-break-off-talks.html | HOCKEY; N.H.L. Players and Owners Break Off Talks | False | By Joe Lapointe | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-here-comes-the-big-guy-just-in-time-for-big-east.html | Basketball; Here Comes the Big Guy, Just in Time for Big East | False | By Malcolm Moran | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/personal-computers-i-ve-got-the-world-on-a-disk.html | PERSONAL COMPUTERS; I've Got the World on a Disk | False | By Peter H. Lewis | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/hechinger-co-reports-earnings-for-qtr-to-feb-1.html | Hechinger Co. reports earnings for Qtr to Feb 1 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-hockey-leblanc-gets-his-due.html | SPORTS PEOPLE: HOCKEY; LeBlanc Gets His Due | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/1992-campaign-white-house-white-house-funnel-directs-aid-states-with-primaries.html | THE 1992 CAMPAIGN: White House; White House 'Funnel' Directs Aid To States With Primaries Nearing | False | By Robert Pear | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/hj-heinz-co-reports-earnings-for-qtr-to-jan-29.html | H.J. Heinz Co. reports earnings for Qtr to Jan 29 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/imf-is-found-to-spur-growth-at-social-cost.html | I.M.F. Is Found to Spur Growth, at Social Cost | False | By Steven Greenhouse | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/esquire-radio-electronics-reports-earnings-for-qtr-to-dec-31.html | Esquire Radio & Electronics reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/paying-respects-to-tv.html | Paying Respects To TV | False | By Bernard Weinraub | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/peripherals-9-ounces-of-agile-memory-to-go.html | PERIPHERALS; 9 Ounces of Agile Memory, to Go | False | By L. R. Shannon | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/seductively-subtle-art-of-japanese-puppets.html | Seductively Subtle Art of Japanese Puppets | False | By James Sterngold | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-knicks-take-bus-and-pass-a-milestone.html | Basketball; Knicks Take Bus and Pass a Milestone | False | By Clifton Brown | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/john-forsyth-co-reports-earnings-for-qtr-to-dec-31.html | John Forsyth Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-scene-moscow-subway-defies-the-odds.html | Business Scene; Moscow Subway Defies the Odds | False | By Louis Uchitelle | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/monarchists-dust-off-past-to-belgrade-rule.html | Monarchists Dust Off Past To Belgrade Rule | False | By John F. Burns | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/sphinx-poses-riddle-about-its-own-fate.html | Sphinx Poses Riddle About Its Own Fate | False | By Chris Hedges | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/css-industries-reports-earnings-for-qtr-to-dec-31.html | CSS Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/general-host-corp-reports-earnings-for-qtr-to-jan-26.html | General Host Corp. reports earnings for Qtr to Jan 26 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/q-a-434592.html | Q&A | False | By C. Claiborne Ray | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/yalta-journal-picture-lenin-and-the-czar-communing-by-the-sea.html | Yalta Journal; Picture Lenin and the Czar, Communing by the Sea | False | By Henry Kamm | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/cuomo-unveils-bond-plan-in-an-effort-to-create-jobs.html | Cuomo Unveils Bond Plan In an Effort to Create Jobs | False | By Sarah Lyall | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/golf-age-before-championships-not-for-the-almost-50-floyd.html | GOLF; Age Before Championships? Not for the Almost-50 Floyd | False | By Jaime Diaz | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/worldbusiness/IHT-bankers-mission-to-moscow.html | Bankers' Mission to Moscow | False | By Lawrence Malkin, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/science-watch-removal-of-nitrates.html | SCIENCE WATCH; Removal of Nitrates | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/IHT-bombs-allure-for-bonn-and-tokyo.html | Bomb's Allure for Bonn and Tokyo | False | By Joseph Fitchett, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/by-design-spring-tonic-in-straw.html | By Design; Spring Tonic in Straw | False | By Carrie Donovan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/worldbusiness/IHT-reforms-sought-for-uk-pensions.html | Reforms Sought for U.K. Pensions | False | By Erik Ipsen, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/the-courage-to-make-peace.html | The Courage to Make Peace | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/baseball-haunting-effects-of-line-drives.html | BASEBALL; Haunting Effects Of Line Drives | False | By Joe Sexton | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-republicans-president-focuses-on-family-values.html | THE 1992 CAMPAIGN: Republicans; President Focuses on 'Family Values' | False | By Michael Wines | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/group-to-get-lottery-prize-officials-say.html | Group to Get Lottery Prize, Officials Say | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-fordham-hopes-to-avoid-another-ncaa-almost.html | Basketball; Fordham Hopes to Avoid Another N.C.A.A. Almost | False | By Al Harvin | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-baseball-machado-can-t-leave.html | SPORTS PEOPLE: BASEBALL; Machado Can't Leave | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/value-city-dept-stores-reports-earnings-for-qtr-to-jan-25.html | Value City Dept. Stores reports earnings for Qtr to Jan 25 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/world-s-rarest-member-of-dog-family-faces-extinction.html | World's Rarest Member of Dog Family Faces Extinction | False | By Jane Perlez | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/baker-hints-at-us-shift-on-slovenia-and-croatia.html | Baker Hints at U.S. Shift On Slovenia and Croatia | False | By Barbara Crossette | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/vitamins-win-support-as-potent-agents-of-health.html | Vitamins Win Support as Potent Agents of Health | False | By Natalie Angier | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/dinkins-returns-to-hospital-after-blood-infection-is-found.html | Dinkins Returns to Hospital After Blood Infection Is Found | False | By Todd S. Purdum | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/faster-chip-technology-developed.html | Faster Chip Technology Developed | False | By Andrew Pollack | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-hockey-burke-s-next-stop-minors-in-san-diego.html | SPORTS PEOPLE: HOCKEY; Burke's Next Stop: Minors in San Diego | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/marshall-industries-reports-earnings-for-qtr-to-feb-29.html | Marshall Industries reports earnings for Qtr to Feb 29 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/suspect-in-killing-arrested.html | Suspect in Killing Arrested | False | BURLINGTON CITY, N.J., March 9 | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/haiti-s-ousted-leader-to-seek-support-in-us.html | Haiti's Ousted Leader to Seek Support in U.S. | False | By Barbara Crossette | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/news-summary-657192.html | NEWS SUMMARY | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/quotation-of-the-day-719592.html | Quotation of the Day | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/milton-gladstone-77-a-retired-publisher.html | Milton Gladstone, 77, A Retired Publisher | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/inside-722592.html | INSIDE | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/IHT-when-the-red-cross-too-failed-to-help-enough.html | When the Red Cross, Too, Failed to Help Enough | False | By Yves Sandoz, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/french-socialists-look-to-rightist-discontent.html | French Socialists Look to Rightist Discontent | False | By Alan Riding | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/lawyers-under-fire-with-us-willing-to-go-after-law-firms-more-whistle-blowing.html | Lawyers Under Fire; With U.S. Willing to Go After Law Firms, More Whistle-Blowing on Clients Is Likely | False | By David Margolick | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/munson-campbell-67-pro-hockey-executive.html | Munson Campbell, 67, Pro Hockey Executive | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/lawter-international-reports-earnings-for-qtr-to-dec-31.html | Lawter International reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/the-1992-campaign-conservatives-bush-gets-two-cheers-from-religious-right.html | THE 1992 CAMPAIGN: Conservatives; Bush Gets Two Cheers From Religious Right | False | By Ronald Smothers | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/style/chronicle-587292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/review-fashion-suits-take-many-guises-in-milan.html | Review/Fashion; Suits Take Many Guises In Milan | False | By Bernadine Morris | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-baseball-another-year-for-brown.html | SPORTS PEOPLE: BASEBALL; Another Year for Brown | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/hibernians-lose-round-on-parade.html | Hibernians Lose Round On Parade | False | By Bruce Weber | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/the-castration-option.html | The Castration Option | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/where-coffins-come-in-size-young.html | Where Coffins Come in Size Young | False | By David Gonzalez | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/observer-mesut-ayaz-and-franjo.html | Observer; Mesut, Ayaz and Franjo | False | By Russell Baker | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-people-resene-official-to-replace-chief-who-forced-him-out.html | BUSINESS PEOPLE; Resene Official to Replace Chief Who Forced Him Out | False | By Eben Shapiro | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-pro-basketball-tarpley-joins-cba.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Joins C.B.A. | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/media-tv-sports-will-the-world-conquer-us-in-92.html | MEDIA: TV SPORTS; Will the World Conquer Us in '92? | False | By Richard Sandomir | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/weird-bird-lives-in-harems.html | 'Weird' Bird Lives In Harems | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/american-stores-co-reports-earnings-for-13wks-to-feb-1.html | American Stores Co. reports earnings for 13wks to Feb 1 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/company-news-alexander-s-in-talks-to-revise-bank-pacts.html | COMPANY NEWS; Alexander's in Talks to Revise Bank Pacts | False | By Stephanie Strom | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/amid-shortage-young-physicists-see-few-jobs.html | Amid 'Shortage,' Young Physicists See Few Jobs | False | By Malcolm W. Browne | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/electrocom-automation-inc-reports-earnings-for-qtr-to-dec-31.html | Electrocom Automation Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/books/books-of-the-times-america-s-big-built-in-gamble.html | Books of The Times; America's Big Built-In Gamble | False | By Herbert Mitgang | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/company-news-argentina-deal-seen-for-ford.html | COMPANY NEWS; Argentina Deal Seen for Ford | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/long-island-student-wins-westinghouse-contest.html | Long Island Student Wins Westinghouse Contest | False | By Lee A. Daniels | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/menachem-begin-guerrilla-leader-who-became-peacemaker.html | Menachem Begin, Guerrilla Leader Who Became Peacemaker | False | By James Feron | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/careers-early-start-to-job-study-in-colleges.html | Careers; Early Start To Job Study In Colleges | False | By Elizabeth M. Fowler | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-to-aid-understanding-of-mental-disorders-574092.html | To Aid Understanding Of Mental Disorders | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/supreme-court-roundup-unusual-use-first-amendment-overturns-killer-s-death.html | Supreme Court Roundup; Unusual Use of the First Amendment Overturns a Killer's Death Sentence | False | By Linda Greenhouse | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/world/afghan-president-says-us-should-see-him-as-ally-against-militant-islam.html | Afghan President Says U.S. Should See Him as Ally Against Militant Islam | False | By Edward A. Gargan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/arts/classical-music-in-review-579192.html | Classical Music in Review | False | By Bernard Holland | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/chess-198292.html | Chess | False | By Robert Byrne | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/credit-markets-note-and-bond-rally-continues.html | CREDIT MARKETS; Note and Bond Rally Continues | False | By Michael Quint | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-we-need-a-global-warming-treaty-with-clout-environment-refugees-572492.html | We Need a Global Warming Treaty With Clout; Environment Refugees | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-miami-wins-women-s-big-east.html | Basketball; Miami Wins Women's Big East | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/c-corrections-750092.html | Corrections | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/how-to-lose-the-cold-war.html | How to Lose the Cold War | False | By Daniel Schorr | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/news/folk-remedy-seems-to-help-fight-vaginal-yeast-infections.html | Folk Remedy Seems to Help Fight Vaginal Yeast Infections | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/science/lofty-instruments-discern-traces-of-ancient-peoples.html | Lofty Instruments Discern Traces of Ancient Peoples | False | By John Noble Wilford | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/basketball-manhattan-squanders-chance-to-gain-title.html | Basketball; Manhattan Squanders Chance to Gain Title | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/intel-suit-on-chip-transfer.html | Intel Suit on Chip Transfer | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-hockey-lindros-again-says-no.html | SPORTS PEOPLE: HOCKEY; Lindros Again Says No | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-900-phone-number-for-political-donors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; '900' Phone Number For Political Donors | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/business-digest-811692.html | BUSINESS DIGEST | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/dress-barn-inc-reports-earnings-for-qtr-to-jan-25.html | Dress Barn Inc. reports earnings for Qtr to Jan 25 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/l-sanctions-on-iraq-punish-the-children-575992.html | Sanctions on Iraq Punish the Children | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/worldbusiness/IHT-trade-data-belie-export-hopesfor-germany.html | Trade Data Belie Export HopesFor Germany | False | By Richard E. Smith, International Herald Tribune | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/briefs-240792.html | BRIEFS | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/opinion/on-my-mind-candidates-and-the-question.html | On My Mind; Candidates And the Question | False | By A. M. Rosenthal | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-advertising-addenda-some-big-changes-at-martin-marshall.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Big Changes At Martin Marshall | False | By Stuart Elliott | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-feb-1.html | Rykoff-Sexton Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/us/washington-ordinance-tests-congress.html | Washington Ordinance Tests Congress | False | | 1992-03-13 | TX 3-271921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/market-place-ionics-pure-play-in-pure-water.html | Market Place; Ionics: Pure Play In Pure Water | False | By Richard W. Stevenson | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/nyregion/law-upheld-on-zoning-for-housing.html | Law Upheld On Zoning For Housing | False | By George Judson | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/business/the-media-business-pension-changes-urged-after-maxwell-scandal.html | THE MEDIA BUSINESS; Pension Changes Urged After Maxwell Scandal | False | By Steven Prokesch | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/obituaries/frederick-e-horn-accountant-79.html | Frederick E. Horn; Accountant, 79 | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/sports/sports-people-college-basketball-o-brien-staying-at-bc.html | SPORTS PEOPLE: COLLEGE BASKETBALL; O'Brien Staying at B.C. | False | | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/theater/la-mama-runs-short-of-money-and-time.html | La Mama Runs Short Of Money And Time | False | By Jennifer Dunning | 1992-03-13 | TX 3-271921 | | |
| 1992-03-10 | 1992-03-10 | https://www.nytimes.com/1992/03/10/style/chronicle-588092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-13 | TX 3-271921 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-people-the-bank-of-new-york-appoints-new-president.html | BUSINESS PEOPLE; The Bank of New York Appoints New President | False | By Adam Bryant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/IHT-here-comes-a-nordic-invasion-of-unwary-europe.html | Here Comes a Nordic Invasion of Unwary Europe | False | By Max Jakobson, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-arbour-gets-victory-no-700-and-a-star.html | HOCKEY; Arbour Gets Victory No. 700 and a Star | False | By Alex Yannis | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/benguet-corp-reports-earnings-for-qtr-to-dec-31.html | Benguet Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/keycorp-by-looking-west-skirts-pitfalls-close-to-home.html | Keycorp, by Looking West, Skirts Pitfalls Close to Home | False | By Michael Quint | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/view-bench-once-prosecutor-now-federal-judge-harried-but-happy-life-law.html | The View From the Bench; Once a Prosecutor, Now a Federal Judge: A Harried but Happy Life in the Law | False | By Ralph Blumenthal | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/sports-people-golf-officials-may-strike.html | SPORTS PEOPLE: GOLF; Officials May Strike | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/third-world-lands-tell-iraq-to-meet-truce-terms.html | Third-World Lands Tell Iraq to Meet Truce Terms | False | By Paul Lewis | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-hongkong-bank-boosts-1991-earnings-by-83.html | Hongkong Bank Boosts 1991 Earnings by 83% | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/forstmann-co-reports-earnings-for-qtr-to-feb-2.html | Forstmann & Co. reports earnings for Qtr to Feb 2 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/bill-clinton-in-black-and-white.html | Bill Clinton, in Black and White | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/tuesday-morning-reports-earnings-for-qtr-to-dec-31.html | Tuesday Morning reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/dow-up-15.87-in-busy-and-volatile-trading.html | Dow Up 15.87 in Busy and Volatile Trading | False | By Robert Hurtado | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/60-minute-gourmet-638692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/c-corrections-200392.html | Corrections | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/paramount-communications-inc-reports-earnings-for-qtr-to-jan-31.html | Paramount Communications Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cms-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CMS Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-bryant-college-seeks-update-on-gambling-inquiry.html | COLLEGE BASKETBALL; Bryant College Seeks Update on Gambling Inquiry | False | By William C. Rhoden | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/style/chronicle-788992.html | CHRONICLE | False | By Nadine Brozan | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/allercare-inc-reports-earnings-for-qtr-to-jan-31.html | Allercare Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/the-st-john-passion.html | The 'St. John Passion' | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/colonial-intermediate-high-income-fund-reports-earnings-for-qtr-to-jan-31.html | Colonial Intermediate High Income Fund reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/holnam-inc-reports-earnings-for-qtr-to-dec-31.html | Holnam Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/market-place-buying-exxon-commission-free.html | Market Place; Buying Exxon, Commission-Free | False | By Floyd Norris | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/gop-move-in-senate-for-tax-cut.html | G.O.P. Move In Senate For Tax Cut | False | By Adam Clymer | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/bank-overdrafts-split-republicans.html | BANK OVERDRAFTS SPLIT REPUBLICANS | False | By Clifford Krauss | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/us-rescinds-approval-of-marijuana-as-therapy.html | U.S. Rescinds Approval of Marijuana as Therapy | False | WASHINGTON, March 10 | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cooper-cos-reports-earnings-for-qtr-to-jan-31.html | Cooper Cos. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/eastern-german-quits-over-link-to-war-atrocity.html | Eastern German Quits Over Link to War Atrocity | False | By John Tagliabue | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/northwest-and-others-revive-30-day-fares.html | Northwest and Others Revive 30-Day Fares | False | By Edwin McDowell | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/oklahoma-executes-man-convicted-in-77-slaying.html | Oklahoma Executes Man Convicted in '77 Slaying | False | AP | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/style/IHT-at-nordic-festival-surprise-eisenstein.html | At Nordic Festival, Surprise, Eisenstein | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/clary-corp-reports-earnings-for-qtr-to-dec-31.html | Clary Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-illinois-michigan-presidential-campaign-moves-north-for-first-big.html | THE 1992 CAMPAIGN: Illinois and Michigan; Presidential Campaign Moves North for First Big Fight on Neutral Ground | False | By Don Terry | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/dinner-where-why-madison-square-garden.html | Dinner Where? Why, Madison Square Garden | False | By Lena Williams | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bank-fund-cd-yields-are-mixed.html | Bank Fund, C.D. Yields Are Mixed | False | By Elizabeth M. Fowler | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/wine-talk-580092.html | Wine Talk | False | By Frank J. Prial | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/franklin-telecommunications-corp-reports-earnings-for-qtr-to-dec-31.html | Franklin Telecommunications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-att-global-service.html | COMPANY NEWS; A.T.& T. Global Service | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/kansas-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Kansas Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/credit-markets-two-day-rally-ends-on-late-selling.html | CREDIT MARKETS; Two-Day Rally Ends on Late Selling | False | BY Kenneth N. Gilpin | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/sports-people-skating-ailing-ito-withdraws-from-the-world-finals.html | SPORTS PEOPLE: SKATING; Ailing Ito Withdraws From the World Finals | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/IHT-in-a-country-of-gold-diggers-an-albacete-is-a-real-find.html | In a Country of Gold Diggers, An Albacete Is a Real Find | False | by Rob Hughes, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bio-technology-general-reports-earnings-for-year-to-dec-31.html | Bio-Technology General reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-us-and-ec-bid-to-end-gatt-deadlock.html | U.S. and EC Bid to End GATT Deadlock | False | by Charles Goldsmith, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/1991-profit-is-reported-at-s-l-s.html | 1991 Profit Is Reported At S.& L.'s | False | By Stephen Labaton | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | Analogic Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/greyvest-financial-reports-earnings-for-year-to-dec-31.html | Greyvest Financial reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bet-holdings-inc-reports-earnings-for-qtr-to-jan-31.html | BET Holdings Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-technology-helping-car-buyers-spot-damage-under-the-paint.html | BUSINESS TECHNOLOGY; Helping Car Buyers Spot Damage Under the Paint | False | By John Holusha | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/jerome-hall-91-legal-scholar-who-was-professor-and-author.html | Jerome Hall, 91, Legal Scholar Who Was Professor and Author | False | By Wolfgang Saxon | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-briefs-337992.html | COMPANY BRIEFS | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/asa-ltd-reports-earnings-for-qtr-to-feb-29.html | ASA Ltd. reports earnings for Qtr to Feb 29 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/edper-enterprises-reports-earnings-for-year-to-nov-30.html | Edper Enterprises reports earnings for Year to Nov 30 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/bridge-471592.html | Bridge | False | By Alan Truscott | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | Kit Manufacturing Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/real-estate-failed-project-is-salvaged-as-a-hotel.html | Real Estate; Failed Project Is Salvaged As a Hotel | False | By Rachelle Garbarine | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/catellus-development-reports-earnings-for-qtr-to-dec-31.html | Catellus Development reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/books/book-notes-556892.html | Book Notes | False | By Esther B. Fein | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/televideo-systems-reports-earnings-for-qtr-to-jan-26.html | Televideo Systems reports earnings for Qtr to Jan 26 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/algoma-steel-corp-reports-earnings-for-year-to-dec-31.html | Algoma Steel Corp. reports earnings for Year to Dec 31 | False | | 1992-03-11 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/staples-inc-reports-earnings-for-qtr-to-feb-1.html | Staples Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/designs-inc-reports-earnings-for-qtr-to-feb-1.html | Designs Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-wars-and-dollar-send-tourists-packing-to-us.html | Wars and Dollar Send Tourists Packing to U.S. | False | By Carl Gewirtz, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-people-morgan-stanley-makes-high-level-changes.html | BUSINESS PEOPLE; Morgan Stanley Makes High-Level Changes | False | By Seth Faison Jr. | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/page-america-group-reports-earnings-for-qtr-to-dec-31.html | Page America Group reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Capital L.P. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/books/books-of-the-times-a-belle-epoque-killing-that-wasn-t-a-murder.html | Books of The Times; A Belle Epoque Killing That Wasn't a Murder | False | By Herbert Mitgang | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/health-insurance-of-vermont-reports-earnings-for-qtr-to-dec-31.html | Health Insurance of Vermont reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/the-1992-campaign-assessment-super-tuesday-transforms-campaign.html | THE 1992 CAMPAIGN: Assessment; Super Tuesday Transforms Campaign | False | By R. W. Apple Jr. | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/sbs-engineering-reports-earnings-for-qtr-to-dec-31.html | SBS Engineering reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/maine-public-service-reports-earnings-for-qtr-to-dec-31.html | Maine Public Service reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/judge-affirms-suit-by-lesbian-over-withdrawal-of-job-offer.html | Judge Affirms Suit by Lesbian Over Withdrawal of Job Offer | False | By Tamar Lewin | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/inter-city-products-reports-earnings-for-year-to-dec-31.html | Inter-City Products reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/IHT-lemonds-simple-aim-win-4th-tour.html | LeMond's Simple Aim: Win 4th Tour | False | By Samuel Abt, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/bluefin-tuna-and-african-elephants-win-some-help-at-a-global-meeting.html | Bluefin Tuna and African Elephants Win Some Help at a Global Meeting | False | By Steven R. Weisman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-inflation-rises-in-germany-43-february-rate-likely.html | Inflation Rises in Germany 4.3% February Rate Likely to Keep Bundesbank Strict | False | By Richard E. Smith, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/chasing-the-wild-wind-for-thrills-and-profit.html | Chasing the Wild Wind for Thrills and Profit | False | By Nick Ravo | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/american-precision-industries-reports-earnings-for-qtr-to-dec-31.html | American Precision Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/restaurant-enterprises-group-reports-earnings-for-year-to-dec-30.html | Restaurant Enterprises Group reports earnings for Year to Dec 30 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-610692.html | Theater in Review | False | By Stephen Holden | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/officer-in-teaneck-death-is-placed-on-sick-leave.html | Officer in Teaneck Death Is Placed on Sick Leave | False | By Robert Hanley | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/liqui-box-corp-reports-earnings-for-qtr-to-Jan-4.html | Liqui-Box Corp. reports earnings for Qtr to Jan 4 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/vashon-island-journal-islanders-envision-a-bridge-too-near.html | Vashon Island Journal; Islanders Envision a Bridge Too Near | False | By Timothy Egan | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/the-1992-campaign-voter-turnout-seven-early-states.html | THE 1992 CAMPAIGN; Voter Turnout: Seven Early States | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-schools-show-all-kinds-of-sexual-inequality-824992.html | Schools Show All Kinds of Sexual Inequality | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/review-fashion-yodelers-meet-cowboys-in-milan.html | Review/Fashion; Yodelers Meet Cowboys in Milan | False | By Bernadine Morris | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/heritage-media-reports-earnings-for-qtr-to-dec-31.html | Heritage Media reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/income-tax-returns-released-by-ferraro.html | Income Tax Returns Released by Ferraro | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/pentagon-space-arms-stance-faulted.html | Pentagon Space-Arms Stance Faulted | False | By William J. Broad | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/c-corrections-191092.html | Corrections | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/advance-ross-reports-earnings-for-qtr-to-dec-31.html | Advance Ross reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/lottery-will-pay-disputed-jackpot.html | LOTTERY WILL PAY DISPUTED JACKPOT | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/westair-holding-reports-earnings-for-qtr-to-dec-30.html | WestAir Holding reports earnings for Qtr to Dec 30 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/tight-budgets-bring-abandonment-of-pets.html | Tight Budgets Bring Abandonment of Pets | False | By Andrew L. Yarrow | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/citizens-security-group-inc-reports-earnings-for-qtr-to-dec-31.html | Citizens Security Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | Tejon Ranch Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-four-a-s-nominees-for-advisory-panel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Nominees For Advisory Panel | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/put-politics-in-its-place.html | Put Politics in Its Place | False | By Ernest F. Hollings | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/german-inflation-rate-shows-a-sharp-increase.html | German Inflation Rate Shows a Sharp Increase | False | By Ferdinand Protzman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/north-korea-cargo-ship-said-to-elude-us-force.html | North Korea Cargo Ship Said to Elude U.S. Force | False | By Patrick E. Tyler | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/review-rock-u2-restyled-with-props-and-a-nod-to-the-fringes.html | Review/Rock; U2 Restyled, With Props and a Nod to the Fringes | False | By Jon Pareles | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/IHT-proposed-global-missile-shield-can-track-anything-but-lacks-political.html | Proposed Global Missile Shield Can Track Anything, but Lacks Political Vision Issues of Cost and International Cooperation Make U.S. System a Tough Sell | False | By Joseph Fitchett, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/toronto-journal-12-minutes-from-downtown-elves-are-rejoicing.html | Toronto Journal; 12 Minutes From Downtown, Elves Are Rejoicing | False | By Clyde H. Farnsworth | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-nhl-aides-accused-on-strike-replacements.html | HOCKEY; N.H.L. Aides Accused On Strike Replacements | False | By Joe Lapointe | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/nixon-s-save-russia-memo-bush-feels-the-sting.html | Nixon's 'Save Russia' Memo: Bush Feels the Sting | False | By Thomas L Friedman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/news-summary-979792.html | NEWS SUMMARY | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-digest-077992.html | BUSINESS DIGEST | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cablevision-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Cablevision Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/technology/a-personal-computer-can-be-very-personal-indeed.html | A Personal Computer Can Be Very Personal Indeed | False | By Anthony Depalma | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/fcc-compromise-is-seen-on-radio-ownership.html | F.C.C. Compromise Is Seen on Radio Ownership | False | By Edmund L Andrews | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bush-plans-trade-policy-change-soon.html | Bush Plans Trade-Policy Change Soon | False | By Keith Bradsher | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-840092.html | Theater in Review | False | By D.j.r. Bruckner | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/vicorp-restaurants-reports-earnings-for-qtr-to-feb-16.html | Vicorp Restaurants reports earnings for Qtr to Feb 16 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/inside-981992.html | INSIDE | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/can-they-execute-the-innocent-probably.html | Can They Execute the Innocent? Probably. | False | By Jordan Steiker | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT Property Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/theater-in-review-841992.html | Theater in Review | False | By Wilborn Hampton | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/a-university-provost-is-named-at-harvard.html | A University Provost Is Named at Harvard | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-japan-denies-chip-pact-has-failed.html | COMPANY NEWS; Japan Denies Chip Pact Has Failed | False | By David E. Sanger | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/big-o-tires-reports-earnings-for-qtr-to-dec-31.html | Big O Tires reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/study-says-spring-borrowing-ban-has-little-effect.html | Study Says 'Spring Borrowing' Ban Has Little Effect | False | By Sam Howe Verhovek | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/officials-assail-plan-for-us-supremacy.html | Officials Assail Plan For U.S. Supremacy | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/senior-us-officials-assail-lone-superpower-policy.html | Senior U.S. Officials Assail Lone-Superpower Policy | False | By Patrick E. Tyler | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/regency-cruises-inc-reports-earnings-for-qtr-to-dec-31.html | Regency Cruises Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/come-clean-on-the-house-bank.html | Come Clean on the House Bank | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/cuba-seeks-friends-and-tourists-in-caribbean.html | Cuba Seeks Friends and Tourists in Caribbean | False | By Howard W. French | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/latshaw-enterprises-inc-reports-earnings-for-qtr-to-feb-1.html | Latshaw Enterprises Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/gay-men-s-concert.html | Gay Men's Concert | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/vista-resources-reports-earnings-for-qtr-to-dec-31.html | Vista Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/sports-of-the-times-the-rangers-political-insurance.html | Sports of The Times; The Rangers' Political Insurance | False | By George Vecsey | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/investors-title-co-reports-earnings-for-qtr-to-dec-31.html | Investors Title Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/hurco-cos-reports-earnings-for-qtr-to-jan-31.html | Hurco Cos. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cruise-america-reports-earnings-for-qtr-to-jan-31.html | Cruise America reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/the-pop-life-595992.html | The Pop Life | False | By Peter Watrous | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/education/michigan-eases-ban-on-force.html | Michigan Eases Ban On Force | False | By William Celis 3d | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-voters-tsongas-unable-break-clinton-s-grip-several-important.html | THE 1992 CAMPAIGN: Voters; Tsongas Unable to Break Clinton's Grip on Several Important Constituencies | False | By David E. Rosenbaum | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/the-1992-campaign-new-york-technicality-keeps-tsongas-and-brown-on-ballot.html | THE 1992 CAMPAIGN: New York; Technicality Keeps Tsongas and Brown on Ballot | False | By Michael Specter | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-don-t-dump-more-of-mentally-ill-on-the-streets-844392.html | Don't Dump More of Mentally Ill on the Streets | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/howtek-inc-reports-earnings-for-qtr-to-dec-31.html | Howtek Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/allstate-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Allstate Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/elbit-ltd-reports-earnings-for-year-to-dec-31.html | Elbit Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/vornado-inc-reports-earnings-for-year-to-dec-31.html | Vornado Inc. reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/jim-hjelm-s-private-collection-ltd-reports-earnings-for-qtr-to-jan-31.html | Jim Hjelm's Private Collection Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/thor-industries-reports-earnings-for-qtr-to-jan-31.html | Thor Industries reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-lamont-budget-puts-prudence-ahead-of-votes.html | Lamont Budget Puts Prudence Ahead of Votes | False | By Erik Ipsen, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/chicago-rivet-machine-reports-earnings-for-qtr-to-dec-31.html | Chicago Rivet & Machine reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-rams-gain-ncaa-berth-for-first-time-in-21-years.html | COLLEGE BASKETBALL; Rams Gain N.C.A.A. Berth for First Time in 21 Years | False | By Al Harvin | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-accounts-805292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | New Plan Realty Trust reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-lazard-fund-is-said-to-seek-stake-in-continental-cable.html | THE MEDIA BUSINESS; Lazard Fund Is Said to Seek Stake in Continental Cable | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/rogers-communications-reports-earnings-for-qtr-to-dec-31.html | Rogers Communications reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/japan-battles-its-memories.html | Japan Battles Its Memories | False | By Yoshiaki Yoshimi | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/family-steak-house-fla.reports-earnings-for-qtr-to-dec-31.html | Family Steak House-Fla. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/noriega-defense-team-rests-without-general-testifying.html | Noriega Defense Team Rests Without General Testifying | False | By Larry Rohter | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/atrix-international-reports-earnings-for-qtr-to-dec-31.html | Atrix International reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/adage-inc-reports-earnings-for-qtr-to-dec-31.html | Adage Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-26.html | Sunshine-Jr. Stores Inc. reports earnings for Qtr to Dec 26 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/pennsylvania-enterprises-reports-earnings-for-qtr-to-dec-31.html | Pennsylvania Enterprises reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/skylink-america-reports-earnings-for-qtr-to-jan-31.html | Skylink America reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/how-criminals-get-guns-in-short-all-too-easily.html | How Criminals Get Guns: In Short, All Too Easily | False | By Don Terry | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/panel-proposes-budget-increases-for-new-york-city-council-staff.html | Panel Proposes Budget Increases For New York City Council Staff | False | By James C. McKinley Jr. | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-dell-computer-profit-rose-79-in-quarter.html | COMPANY NEWS; Dell Computer Profit Rose 79% in Quarter | False | By Thomas C. Hayes | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/general-cinema-reports-earnings-for-qtr-to-jan-31.html | General Cinema reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/food-notes-625492.html | Food Notes | False | By Florence Fabricant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-big-winners-at-addy-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Winners At Addy Show | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/healthcare-compare-corp-reports-earnings-for-qtr-to-dec-31.html | Healthcare Compare Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-financing-research-for-nonmilitary-uses-842792.html | Financing Research For Nonmilitary Uses | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Robotic Vision Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/expenditures-at-the-otb-in-question.html | Expenditures At the OTB In Question | False | By Selwyn Raab | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/altex-resources-x-reports-earnings-for-qtr-to-dec-31.html | Altex Resources (X) reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/greenstone-roberts-advertising-inc-reports-earnings-for-qtr-to-jan-31.html | Greenstone Roberts Advertising Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/hospital-rewrote-reports-in-failed-accreditation-bid.html | Hospital Rewrote Reports In Failed Accreditation Bid | False | By Dean Baquet With Martin Gottlieb | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/finance-briefs-476692.html | FINANCE BRIEFS | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/tis-mortgage-investment-co-reports-earnings-for-qtr-to-dec-31.html | TIS Mortgage Investment Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/porta-systems-reports-earnings-for-qtr-to-dec-31.html | Porta Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-dealing-of-baumgartner-called-strictly-business.html | HOCKEY; Dealing of Baumgartner Called Strictly Business | False | By Joe Lapointe | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | Bowne & Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/imre-corp-reports-earnings-for-qtr-to-dec-31.html | IMRE Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/metropolitan-diary-632792.html | Metropolitan Diary | False | By Ron Alexander | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/ag-bag-international-ltd-reports-earnings-for-year-to-dec-31.html | Ag-Bag International Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/critic-s-notebook-defendants-contend-with-video.html | Critic's Notebook; Defendants Contend With Video | False | By Walter Goodman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/westcott-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Westcott Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/style/chronicle-789792.html | CHRONICLE | False | By Nadine Brozan | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/the-need-to-lead-for-russia.html | The Need to Lead, for Russia | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/advanced-polymer-systems-reports-earnings-for-qtr-to-dec-31.html | Advanced Polymer Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/key-rates-498792.html | Key Rates | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/bond-broker-is-target-of-inquiry.html | Bond Broker Is Target Of Inquiry | False | By Calvin Sims | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/harold-h-fisher-92-a-lawyer-who-investigated-lindbergh-case.html | Harold H. Fisher, 92, a Lawyer Who Investigated Lindbergh Case | False | By Marvine Howe | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/synbiotics-corp-reports-earnings-for-qtr-to-dec-31.html | Synbiotics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/metro-digest-087692.html | METRO DIGEST | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/ezra-denerstein-73-finance-executive-for-bank-company.html | Ezra Denerstein, 73, Finance Executive For Bank Company | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-jan-31.html | Scheib (Earl) Inc. (A) reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/charming-shoppes-reports-earnings-for-qtr-to-feb-1.html | Charming Shoppes reports earnings for Qtr to Feb 1 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/minor-earthquake-strikes-long-island.html | Minor Earthquake Strikes Long Island | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/football-simms-says-he-is-in-no-rush-to-leave-giants-but-won-t-push-to-stay.html | FOOTBALL; Simms Says He Is in No Rush to Leave Giants but Won't Push to Stay | False | By Gerald Eskenazi | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-lakers-abuzz-over-triumph-against-knicks.html | PRO BASKETBALL; Lakers Abuzz Over Triumph Against Knicks | False | By Clifton Brown | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldcorp-inc-reports-earnings-for-qtr-to-dec-31.html | WorldCorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-turnover-spree-takes-nets-to-0-4-on-their-western-trip.html | PRO BASKETBALL; Turnover Spree Takes Nets To 0-4 on Their Western Trip | False | By Leonard Koppett | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/arbor-capital-reports-earnings-for-qtr-to-jan-31.html | Arbor Capital reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/transactions-654892.html | TRANSACTIONS | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/IHT-primary-numbers-add-up-spelling-bush-and-clinton.html | Primary Numbers Add Up, Spelling 'Bush' and 'Clinton' | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/countrywide-credit-industries-reports-earnings-for-qtr-to-feb-29.html | Countrywide Credit Industries reports earnings for Qtr to Feb 29 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/for-some-in-us-peace-in-salvador-brings-fear.html | For Some in U.S., Peace In Salvador Brings Fear | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/public-private-marking-time.html | Public & Private; Marking Time | False | By Anna Quindlen | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/devlieg-bullard-reports-earnings-for-qtr-to-jan-31.html | Devlieg-Bullard reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-schools-show-all-kinds-of-sexual-inequality-a-change-in-textbooks-833892.html | Schools Show All Kinds of Sexual Inequality; A Change in Textbooks | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/review-music-a-common-language-of-layered-loudness.html | Review/Music; A Common Language Of Layered Loudness | False | By Bernard Holland | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/mallard-coach-co-reports-earnings-for-year-to-oct-26.html | Mallard Coach Co. reports earnings for Year to Oct 26 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/no-headline-287992.html | No Headline | False | By Dennis Hevesi | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/IHT-europeans-need-the-new-turkey-starting-now.html | Europeans Need the New Turkey, Starting Now | False | By Giles Merritt, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/arts/maria-helena-vieira-da-silva-83-portuguese-born-painter-is-dead.html | Maria-Helena Vieira da Silva, 83, Portuguese-Born Painter, Is Dead | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/unitog-co-reports-earnings-for-qtr-to-jan-26.html | Unitog Co. reports earnings for Qtr to Jan 26 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/IHT-a-yanks-goal-gain-in-spain.html | A Yank's Goal: Gain in Spain | False | By Doug Cress, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/enhance-financial-services-group-reports-earnings-for-qtr-to-dec-31.html | Enhance Financial Services Group reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/dura-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Dura Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/on-pro-basketball-beard-finally-showing-his-stuff.html | ON PRO BASKETBALL; Beard Finally Showing His Stuff | False | By Harvey Araton | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/movies/studios-and-critics-how-near-is-too-near.html | Studios And Critics: How Near Is Too Near? | False | By Bernard Weinraub | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/new-mainstream-hot-dogs-apple-pie-and-salsa.html | New Mainstream Hot Dogs, Apple Pie and Salsa | False | By Molly O'Neill | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/theater/review-theater-a-black-family-confronts-aids.html | Review/Theater; A Black Family Confronts AIDS | False | By Frank Rich | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | Newcor Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-continental-air-plans-to-add-more-service.html | COMPANY NEWS; Continental Air Plans To Add More Service | False | By Adam Bryant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/hockey-leblanc-smooth-on-nhl-ice.html | HOCKEY; LeBlanc Smooth on N.H.L. Ice | False | By Filip Bondy | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/dr-louis-venet-77-a-surgeon-and-specialist-in-breast-cancer.html | Dr. Louis Venet, 77, a Surgeon And Specialist in Breast Cancer | False | By Wolfgang Saxon | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/delta-computec-reports-earnings-for-qtr-to-jan-31.html | Delta Computec reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/nato-eyes-military-role-to-halt-azerbaijani-feud.html | NATO Eyes Military Role To Halt Azerbaijani Feud | False | By Barbara Crossette | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/american-culture-examined-as-a-force-that-grips-the-world.html | American Culture Examined as a Force That Grips the World | False | By William Grimes | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/tennis-when-there-s-burden-beyond-lines-with-stakes-high-so-is-the-pressure-often.html | TENNIS: When There's a Burden Beyond the Lines; With Stakes High, So Is the Pressure Often Brought by Tennis Dads | False | By Robin Finn | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/colombian-accused-as-drug-figure-draws-6-year-term-for-giving-a-false-name.html | Colombian Accused as Drug Figure Draws 6-Year Term for Giving a False Name | False | By Joseph B. Treaster | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/infection-is-serious-but-treatable.html | Infection Is Serious but Treatable | False | By Lawrence K. Altman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-st-patrick-s-day-parade-requires-no-permit-845192.html | St. Patrick's Day Parade Requires No Permit | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/colon-abscess-is-diagnosis-for-dinkins.html | Colon Abscess Is Diagnosis For Dinkins | False | By Todd S. Purdum | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/homestyle-buffet-inc-reports-earnings-for-year-to-jan-1.html | Homestyle Buffet Inc. reports earnings for Year to Jan 1 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/biotechnology-development-reports-earnings-for-qtr-to-dec-31.html | Biotechnology Development reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/companies-team-effort-yields-hotel-in-rochester.html | Companies' Team Effort Yields Hotel in Rochester | False | By Nick Ravo | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/dell-computer-reports-earnings-for-qtr-to-feb-2.html | Dell Computer reports earnings for Qtr to Feb 2 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/health/personal-health-830392.html | Personal Health | False | By Jane E. Brody | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cardis-corp-reports-earnings-for-qtr-to-jan-31.html | Cardis Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/1992-campaign-primaries-caucuses-clinton-takes-florida-easily-sweeping-primaries.html | THE 1992 CAMPAIGN: Primaries and Caucuses; CLINTON TAKES FLORIDA EASILY, SWEEPING PRIMARIES IN SOUTH; PROTEST VOTES STILL DOG BUSH | False | By Robin Toner | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-japanese-mistranslated-on-work-ethic-843592.html | Japanese Mistranslated on Work Ethic | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/baseball-utility-player-specialist-who-needs-no-special-spot-gallego-yankees.html | BASEBALL: The Utility Player: A Specialist Who Needs No Special Spot; In Gallego, Yankees Find One Whom Many Consider the Best | False | By Michael Martinez | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | Baltek Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/biowhittaker-inc-reports-earnings-for-qtr-to-jan-31.html | Biowhittaker Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/delrina-corp-reports-earnings-for-qtr-to-dec-31.html | Delrina Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-big-east-tournament-tickets-go-on-sale.html | PRO BASKETBALL; Big East Tournament Tickets Go On Sale | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/watsco-inc-reports-earnings-for-qtr-to-dec-31.html | Watsco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/business-technology-german-overhaul-is-led-by-phones.html | BUSINESS TECHNOLOGY; German Overhaul Is Led by Phones | False | By Ferdinand Protzman, | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/media-business-advertising-vogue-s-plans-for-centennial-big-issue-big-party.html | THE MEDIA BUSINESS: ADVERTISING; Vogue's Plans for Centennial: A Big Issue and a Big Party | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/ipl-inc-reports-earnings-for-qtr-to-dec-31.html | IPL Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/worldbusiness/IHT-sabenas-future-is-air-france-or-bust.html | Sabena's Future Is Air France or Bust | False | By Charles Goldsmith, International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/about-new-york-innocent-people-lose-homes-law-s-strange-twist.html | ABOUT NEW YORK; Innocent People Lose Homes: Law's Strange Twist | False | By Douglas Martin | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/news/family-rituals-may-promote-better-emotional-adjustment.html | Family Rituals May Promote Better Emotional Adjustment | False | By Daniel Goleman | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/new-sony-cd-rom-unit.html | New Sony CD-ROM Unit | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/first-cash-inc-reports-earnings-for-qtr-to-jan-31.html | First Cash Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/cabano-transportation-reports-earnings-for-qtr-to-jan-4.html | Cabano Transportation reports earnings for Qtr to Jan 4 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/humphrey-inc-reports-earnings-for-year-to-dec-31.html | Humphrey Inc. reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/l-schools-show-all-kinds-of-sexual-inequality-greater-expectations-834692.html | Schools Show All Kinds of Sexual Inequality; Greater Expectations | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/new-rochelle-votes-to-end-exclusive-contract-to-develop-island.html | New Rochelle Votes to End Exclusive Contract to Develop Island | False | By James Feron | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-pirates-get-gibson-in-trade-for-heaton.html | COLLEGE BASKETBALL; Pirates Get Gibson in Trade for Heaton | False | By Murray Chass | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/baseball-utility-player-specialist-who-needs-no-special-spot-pecota-mets-has.html | BASEBALL: The Utility Player: A Specialist Who Needs No Special Spot; Pecota of Mets Has Been Used At All Nine Positions in Majors | False | By Joe Sexton | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/harbour-petroleum-reports-earnings-for-year-to-dec-31.html | Harbour Petroleum reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/foreign-airlines-go-on-offensive.html | Foreign Airlines Go on Offensive | False | By Edwin McDowell | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/altron-inc-reports-earnings-for-qtr-to-dec-28.html | Altron Inc. reports earnings for Qtr to Dec 28 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/sister-of-a-mob-informant-is-shot-apparently-as-mafia-vengeance.html | Sister of a Mob Informant Is Shot, Apparently as Mafia Vengeance | False | By James Bennet | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/executive-changes-507092.html | EXECUTIVE CHANGES | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/economic-scene-a-plan-to-bankroll-deposit-insurance.html | Economic Scene; A Plan to Bankroll Deposit Insurance | False | By Peter Passell | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/company-news-new-fax-services.html | COMPANY NEWS; New Fax Services | False | AP | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/education/schools-are-newest-arenas-for-sex-harassment-issues.html | Schools Are Newest Arenas For Sex-Harassment Issues | False | By Jane Gross | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/suffolk-rights-panel-is-vowing-to-resist-effort-to-dismantle-it.html | Suffolk Rights Panel Is Vowing To Resist Effort to Dismantle It | False | By Diana Jean Schemo | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/russians-get-us-help-on-baring-soviet-files.html | Russians Get U.S. Help On Baring Soviet Files | False | By Irvin Molotsky | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/pro-basketball-doctors-give-johnson-green-light.html | PRO BASKETBALL; Doctors Give Johnson Green Light | False | By Clifton Brown | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/world/anglo-vote-may-decide-apartheid-referendum.html | 'Anglo' Vote May Decide Apartheid Referendum | False | By Christopher S. Wren | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/results-plus-551792.html | RESULTS PLUS | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/the-media-business-advertising-addenda-saatchi-saatchi-posts-loss-for-91.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Posts Loss for '91 | False | By Geraldine Fabrikant | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/garden/de-gustibus-the-potato-a-food-for-all-seasonings-and-pocketbooks.html | DE GUSTIBUS; The Potato, a Food For All Seasonings And Pocketbooks | False | By Trish Hall | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/american-health-services-corp-reports-earnings-for-qtr-to-dec-31.html | American Health Services Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/sports/college-basketball-jaspers-hit-end-of-line.html | COLLEGE BASKETBALL; Jaspers Hit End Of Line | False | | 1992-03-16 | TX 3-272196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/eskimo-pie-corpp-reports-earnings-for-year-to-date-31.html | Eskimo Pie Corpp. reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/us/cia-chief-vows-broad-authority-to-deputy.html | C.I.A. Chief Vows Broad Authority to Deputy | False | By Elaine Sciolino | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/lannet-data-communications-reports-earnings-for-qtr-to-dec-31.html | Lannet Data Communications reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/medsonic-inc-reports-earnings-for-qtr-to-dec-31.html | Medsonic Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/nyregion/quotation-of-the-day-957692.html | Quotation of the Day | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/zeus-components-inc-reports-earnings-for-qtr-to-dec-31.html | Zeus Components Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-11 | 1992-03-11 | https://www.nytimes.com/1992/03/11/business/general-leaseholds-reports-earnings-for-year-to-dec-31.html | General Leaseholds reports earnings for Year to Dec 31 | False | | 1992-03-16 | TX 3-272196 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/hurt-in-gun-control-war-nra-rejects-retreat.html | Hurt in Gun-Control War, N.R.A. Rejects Retreat | False | By Neil A. Lewis | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-new-ways-to-make-noise-well-that-s-show-business.html | THE MEDIA BUSINESS: Advertising; New Ways to Make Noise? Well, That's Show Business | False | By Stuart Elliott | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-no-one-s-safe-in-big-east-show.html | COLLEGE BASKETBALL; No One's Safe in Big East Show | False | By William C. Rhoden | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/mays-jw-reports-earnings-for-qtr-to-jan-31.html | Mays (J.W.) reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | Emerson Radio Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-hockey-bruins-sign-donatelli.html | SPORTS PEOPLE: HOCKEY; Bruins Sign Donatelli | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-control-data-official-to-be-chief-at-quantum.html | BUSINESS PEOPLE; Control Data Official To Be Chief at Quantum | False | By Lawrence M. Fisher | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-for-two-rams-joy-is-tempered-by-tragedy.html | COLLEGE BASKETBALL; For Two Rams, Joy Is Tempered by Tragedy | False | By Malcolm Moran | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/banister-inc-reports-earnings-for-qtr-to-dec-31.html | Banister Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-912792.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/labatt-john-reports-earnings-for-qtr-to-jan-31.html | Labatt (John) reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-baseball-for-bo-who-knows.html | SPORTS PEOPLE: BASEBALL; For Bo, Who Knows? | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-patience-is-only-one-of-thomas-s-virtues.html | BASEBALL; Patience Is Only One Of Thomas's Virtues | False | By Murray Chass | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/new-york-state-approves-caller-identification-service.html | New York State Approves Caller-Identification Service | False | By Anthony Ramirez | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/korean-ship-unloads-big-containers-in-iran.html | Korean Ship Unloads Big Containers in Iran | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-938092.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/finance-briefs-468092.html | FINANCE BRIEFS | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/hellmut-e-lehmann-haupt-88-author-and-bibliography-expert.html | Hellmut E. Lehmann-Haupt, 88, Author and Bibliography Expert | False | By William H. Honan | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/where-to-find-it-special-covers-for-special-books.html | WHERE TO FIND IT; Special Covers for Special Books | False | By Terry Trucco | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/bush-names-aerospace-executive-to-lead-nasa-in-new-direction.html | Bush Names Aerospace Executive To Lead NASA in New Direction | False | By William J. Broad | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/graco-inc-reports-earnings-for-qtr-to-dec-31.html | Graco Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/portugal-is-transformed-for-borderfree-trading.html | Portugal Is Transformed for Border-Free Trading | False | By G. Bruce Knecht, | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/hertz-eases-surcharges-in-new-york.html | Hertz Eases Surcharges In New York | False | By Matthew L. Wald | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/a-budget-truce-in-nassau-calls-for-no-tax-increases.html | A Budget Truce in Nassau Calls for No Tax Increases | False | By Diana Jean Schemo | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-primaries-caucuses-citing-character-tsongas-steps-up-attack.html | THE 1992 CAMPAIGN: Primaries and Caucuses; CITING CHARACTER, TSONGAS STEPS UP ATTACK ON CLINTON | False | By R. W. Apple Jr. | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-national-health-plan-anticipated-by-truman-990992.html | National Health Plan Anticipated by Truman | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | Kiddie Products Inc. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/worldbusiness/IHT-foreigners-see-a-spending-boom-courting-chinas.html | Foreigners See a Spending Boom: Courting China's Wealthy Consumers. | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/eaton-vance-corp-reports-earnings-for-qtr-to-jan-31.html | Eaton Vance Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-dec-31.html | Stage II Apparel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-937292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/key-rates-506792.html | Key Rates | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/winners-all-whether-floral-or-furry-the-olympics-of-garden-competition.html | Winners All, Whether Floral or Furry; The Olympics Of Garden Competition | False | By Anne Raver | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-digest-224692.html | BUSINESS DIGEST | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/schools-counting-from-1-to-too-many.html | Schools Counting From 1 to Too Many | False | By Jacques Steinberg | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-football-surgery-for-montana.html | SPORTS PEOPLE: FOOTBALL; Surgery for Montana | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-korean-comfort-women-not-prostitutes-993392.html | Korean 'Comfort Women' Not Prostitutes | False | | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/credit-markets-issues-are-priced-for-health-centers.html | CREDIT MARKETS; Issues Are Priced For Health Centers | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-incumbent-bush-turns-november-feeling-buchanan-s-challenge-has.html | THE 1992 CAMPAIGN: The Incumbent; Bush Turns to November, Feeling Buchanan's Challenge Has Been Defeated | False | By Michael Wines | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/autostock-incqtr-to-dec-31-1991-1990-reports-earnings-for-revenue.html | Autostock Inc.Qtr to Dec 31 1991 1990 reports earnings for Revenue | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/con-edison-receives-3-year-rise-in-rates.html | Con Edison Receives 3-Year Rise in Rates | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/williams-ww-reports-earnings-for-qtr-to-dec-31.html | Williams (W.W.) reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/court-halts-projects-planned-for-pine-barrens.html | Court Halts Projects Planned for Pine Barrens | False | By Josh Barbanel | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & Development Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/daily-news-s-february-loss-is-twice-projection.html | Daily News's February Loss Is Twice Projection | False | By Alex S. Jones | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/some-big-banks-seen-joining-troubled-list.html | Some Big Banks Seen Joining Troubled List | False | By Michael Quint | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/record-orders-for-us-chips.html | Record Orders For U.S. Chips | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/republicans-tax-plan-is-rejected-by-senate.html | Republicans' Tax Plan Is Rejected by Senate | False | By Keith Bradsher | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/quiksilver-inc-reports-earnings-for-qtr-to-jan-31.html | Quiksilver Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-tracing-the-twisted-trail-of-cascade-international.html | BUSINESS PEOPLE; Tracing the Twisted Trail Of Cascade International | False | By Adam Bryant | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/has-the-image-changed-the-face-is-familiar.html | Has the Image Changed? (The Face Is Familiar) | False | By David Johnston | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/goldman-s-pitch-for-deals-in-russia.html | Goldman's Pitch for Deals in Russia | False | By Steve Lohr | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-the-latest-in-bottle-cap-marquetry.html | CURRENTS; The Latest in Bottle-Cap Marquetry | False | By Suzanne Slesin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/us-set-to-accept-yugoslav-breakup.html | U.S. SET TO ACCEPT YUGOSLAV BREAKUP | False | By David Binder | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/al-labs-reports-earnings-for-qtr-to-dec-31.html | A.L. Labs reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/pacific-physician-services-reports-earnings-for-qtr-to-jan-31.html | Pacific Physician Services reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/dow-falls-22.36-to-a-nearly-2-month-low.html | Dow Falls 22.36 to a Nearly 2-Month Low | False | By Robert Hurtado | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-907092.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/IHT-hung-uk-parliament-would-hurt-economy.html | Hung U.K. Parliament Would Hurt Economy | False | By Erik Ipsen, International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-909792.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/3-gop-defectors-ousted-as-assembly-leaders.html | 3 G.O.P. Defectors Ousted as Assembly Leaders | False | By Kevin Sack | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-dance-bringing-the-music-into-the-act.html | Review/Dance; Bringing the Music Into the Act | False | By Jennifer Dunning | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/eastgroup-properties-reports-earnings-for-qtr-to-dec-31.html | Eastgroup Properties reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/bon-ton-stores-inc-reports-earnings-for-qtr-to-feb-1.html | Bon-Ton Stores Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-908992.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/obituaries/heidi-vosseler-is-dead-ex-ballet-dancer-74.html | Heidi Vosseler Is Dead; Ex-Ballet Dancer, 74 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/inside-986592.html | INSIDE | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-watch-for-optimistic-speech-and-gop-surge-write-them-in-002892.html | Watch for Optimistic Speech and G.O.P. Surge; Write Them In | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-the-challenger-buchanan-hits-the-brake-then-the-gas.html | THE 1992 CAMPAIGN: The Challenger; Buchanan Hits the Brake, Then the Gas | False | By Steven A. Holmes | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/business-people-warner-lures-away-disney-tv-producers.html | BUSINESS PEOPLE; Warner Lures Away Disney TV Producers | False | By Richard W. Stevenson | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/horse-racing-on-horse-racing-from-east-to-west-time-to-think-derby.html | HORSE RACING: ON HORSE RACING; From East to West, Time to Think Derby | False | By Joseph Durso | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-johnson-says-he-can-do-job.html | BASEBALL; Johnson Says He Can Do Job | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/colonial-oil-gas-reports-earnings-for-year-to-dec-31.html | Colonial Oil & Gas reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/skiing-it-has-been-all-uphill-for-snowboarding.html | SKIING; It Has Been All Uphill for Snowboarding | False | By Janet Nelson | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/gandalf-tech-reports-earnings-for-qtr-to-jan-25.html | Gandalf Tech reports earnings for Qtr to Jan 25 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/us-and-russia-remain-stalled-on-arms-cuts.html | U.S. and Russia Remain Stalled on Arms Cuts | False | By Barbara Crossette | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-furniture-and-rugs-from-a-great-architect.html | CURRENTS; Furniture and Rugs From a Great Architect | False | By Suzanne Slesin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-democrats-tsongas-seeking-broader-base-reaches-blacks-chicago.html | THE 1992 CAMPAIGN: Democrats; Tsongas, Seeking Broader Base, Reaches Out to Blacks in Chicago | False | By Richard L. Berke | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/federal-industries-reports-earnings-for-qtr-to-dec-31.html | Federal Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | Optrotech Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/obituaries/jefferson-armstrong-bronxville-lawyer-95.html | Jefferson Armstrong, Bronxville Lawyer, 95 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-music-an-introspective-pianist-willing-to-break-rules.html | Review/Music; An Introspective Pianist Willing to Break Rules | False | By Edward Rothstein | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/movies/review-television-twisted-humor-of-children-s-cartoon-gains-a-cult.html | Review/Television; Twisted Humor of Children's Cartoon Gains a Cult | False | By Karen Schoemer | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-939992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/executive-changes-488592.html | EXECUTIVE CHANGES | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/iraqi-buildup-of-forces-is-sighted-along-front-with-kurdish-region.html | Iraqi Buildup of Forces Is Sighted Along Front With Kurdish Region | False | By Leslie Weaver, | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-when-it-comes-to-pitchers-yanks-don-t-reach-brim.html | BASEBALL; When It Comes to Pitchers, Yanks Don't Reach Brim | False | By Michael Martinez | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/spartan-motors-inc-reports-earnings-for-qtr-to-dec-31.html | Spartan Motors Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/books/books-of-the-times-trying-to-apply-sweet-reason-to-the-abortion-issue.html | Books of The Times; Trying to Apply Sweet Reason to the Abortion Issue | False | By Christopher Lehmann-Haupt | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | Howell Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | Recoton Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/company-news-iacocca-heir-a-new-name-is-dropped.html | COMPANY NEWS; Iacocca Heir? A New Name Is Dropped | False | By Doron P. Levin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/after-years-of-work-wildlife-group-sees-the-falcon-coming-back.html | After Years of Work, Wildlife Group Sees the Falcon Coming Back | False | By Katherine Bishop, | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/results-plus-677292.html | RESULTS PLUS | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-switches-that-blend-into-the-tilework.html | CURRENTS; Switches That Blend Into the Tilework | False | By Suzanne Slesin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/adding-up-the-casualties-of-the-house-bank-affair.html | Adding Up the Casualties of the House Bank Affair | False | By Clifford Krauss | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/golf-quest-for-91-grand-slam-left-faldo-out-in-the-cold.html | GOLF; Quest for '91 Grand Slam Left Faldo Out in the Cold | False | By Jaime Diaz | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/style/chronicle-989592.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-feb-1.html | Merry-Go-Round Enterprises Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-dance-8-solos-by-contrasting-performers-coalesce-as-a-suite.html | Review/Dance; 8 Solos by Contrasting Performers Coalesce as a Suite | False | By Jennifer Dunning | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-democratic-voters-polling-shows-top-candidates-are-vulnerable.html | THE 1992 CAMPAIGN: Democratic Voters; Polling Shows Top Candidates Are Vulnerable | False | By David E. Rosenbaum | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-mysterious-word-in-an-ad-for-fortune.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mysterious Word In an Ad for Fortune | False | By Stuart Elliott | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/pop-and-jazz-in-review-936492.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/events-3-craft-shows-and-2-symposiums.html | Events: 3 Craft Shows And 2 Symposiums | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-911992.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/toys-r-us-inc-reports-earnings-for-13wks-to-feb-1.html | Toys 'R' Us Inc. reports earnings for 13wks to Feb 1 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/westwood-corp-reports-earnings-for-qtr-to-dec-31.html | Westwood Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/goody-products-reports-earnings-for-qtr-to-dec-31.html | Goody Products reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/owners-say-mild-limits-would-lead-to-handgun-ban.html | Owners Say Mild Limits Would Lead to Handgun Ban | False | By Erik Eckholm | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/consumer-rates-tax-exempt-and-taxable-yields-slip-a-bit.html | CONSUMER RATES; Tax-Exempt and Taxable Yields Slip a Bit | False | By Elizabeth M. Fowler | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/hockey-rangers-fight-win-fight-easily-fight-fight-fight.html | HOCKEY; Rangers (Fight) Win (Fight) Easily (Fight) (Fight) (Fight) | False | By Filip Bondy | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/white-plains-journal-auto-racing-s-tortoise-beats-high-speed-hare.html | White Plains Journal; Auto Racing's Tortoise Beats High-Speed Hare | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/bush-cites-limits-on-aid-to-russia.html | BUSH CITES LIMITS ON AID TO RUSSIA | False | By Thomas L. Friedman | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/diagnostic-products-reports-earnings-for-qtr-to-dec-31.html | Diagnostic Products reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-goodby-berlin-gets-norwegian-cruise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Berlin Gets Norwegian Cruise | False | By Stuart Elliott | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-music-gerard-schwarz-steps-in-and-up-for-sawallisch.html | Review/Music; Gerard Schwarz Steps In and Up for Sawallisch | False | By Bernard Holland | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/in-store-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | In-Store Advertising Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/asmara-journal-singing-a-song-of-nationhood-lento-pianissimo.html | Asmara Journal; Singing a Song of Nationhood (Lento, Pianissimo) | False | By Jane Perlez | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/japan-is-told-to-support-un-in-cambodia.html | Japan Is Told to Support U.N. in Cambodia | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/home-video-713292.html | Home Video | False | By Peter M. Nichols | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/washington-memo-it-s-bank-panic-congressional-style-house-faces-up-bad-checks.html | Washington Memo; It's Bank Panic, Congressional Style, As House Faces Up to Bad Checks | False | By Adam Clymer | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/pro-basketball-riley-is-first-to-say-a-close-call-went-the-right-way.html | PRO BASKETBALL; Riley Is First to Say a Close Call Went the Right Way | False | By Clifton Brown | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/news-summary-923792.html | NEWS SUMMARY | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/angeles-mortgage-investment-reports-earnings-for-year-to-dec-31.html | Angeles Mortgage Investment reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/general-mills-inc-reports-earnings-for-13wks-to-feb-23.html | General Mills Inc. reports earnings for 13wks-to-Feb 23 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-a-tour-of-the-wilder-shores-of-shirts.html | CURRENTS; A Tour of the Wilder Shores of Shirts | False | By Suzanne Slesin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/style/chronicle-516492.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-far-from-frugal-george-992592.html | Far From Frugal George | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/new-york-threatens-penalties-against-bond-underwriter.html | New York Threatens Penalties Against Bond Underwriter | False | By Calvin Sims | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/iraqi-envoy-unyielding-in-security-council-speech.html | Iraqi Envoy Unyielding in Security Council Speech | False | By Paul Lewis | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/movies/new-york-has-a-full-time-fan-promoting-it-as-a-film-capital.html | New York Has a Full-Time Fan Promoting It as a Film Capital | False | By William Grimes | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/alfred-j-callahan-81-ex-justice-of-state-supreme-court-in-bronx.html | Alfred J. Callahan, 81, Ex-Justice Of State Supreme Court in Bronx | False | By Bruce Lambert | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-korean-comfort-women-not-prostitutes-new-caledonia-1944-991792.html | Korean 'Comfort Women' Not Prostitutes; New Caledonia, 1944 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-watch-for-optimistic-speech-and-gop-surge-all-fairness-gone-003692.html | Watch for Optimistic Speech and G.O.P. Surge; All Fairness Gone | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/james-brooks-an-artist-is-dead-abstract-expressionist-was-85.html | James Brooks, an Artist, Is Dead; Abstract Expressionist Was 85 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/who-s-presidential-no-candidate-is-better-than-bush.html | Who's Presidential?; No Candidate Is Better Than Bush | False | By Thomas H. Kean | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/damon-corp-reports-earnings-for-qtr-to-dec-31.html | Damon Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/metro-digest-223892.html | METRO DIGEST | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/casino-developer-tries-one-hard-sell-hartford.html | Casino Developer Tries One Hard Sell: Hartford | False | By Kirk Johnson | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/american-symphony-revamps-hoping-to-lure-young-audiences.html | American Symphony Revamps, Hoping to Lure Young Audiences | False | By Allan Kozinn | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-media-from-florida-a-cautionary-lesson-on-perception.html | THE 1992 CAMPAIGN: Media; From Florida, a Cautionary Lesson on Perception | False | By Elizabeth Kolbert | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-we-can-help-revive-baltic-drug-industry-965892.html | We Can Help Revive Baltic Drug Industry | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/high-schools-surprising-lafayette-takes-a-trip-to-psal-semifinals.html | HIGH SCHOOLS; Surprising Lafayette Takes A Trip to P.S.A.L. Semifinals | False | By Harvey Araton | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-910092.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/IHT-european-topics.html | European Topics | False | by Sytske Looijen, International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/guns-that-help-children-kill-children.html | Guns that Help Children Kill Children | False | | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/arts/review-puppetry-japanese-romeo-and-juliet-in-the-language-of-puppets.html | Review/Puppetry; Japanese 'Romeo and Juliet' In the Language of Puppets | False | By Stephen Holden | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/shifting-mob-rules-who-s-safe.html | Shifting Mob Rules: Who's Safe? | False | By James Bennet | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/finding-realities-to-fit-a-film-s-illusions.html | Finding Realities to Fit a Film's Illusions | False | By Janet Maslin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/turk-warns-of-a-religious-war-in-azerbaijan.html | Turk Warns of a Religious War in Azerbaijan | False | By Alan Cowell | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-campaign-finances-clinton-victories-raise-prospect-labor-s-support.html | THE 1992 CAMPAIGN: Campaign Finances; Clinton Victories Raise Prospect of Labor's Support and New Flow of Money | False | By Neil A. Lewis | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/ex-editor-of-el-diario-slain-by-queens-gunman.html | Ex-Editor of El Diario Slain by Queens Gunman | False | By Lee A. Daniels | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/detrex-corp-reports-earnings-for-qtr-to-dec-31.html | Detrex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/valley-forge-corp-reports-earnings-for-qtr-to-dec-31.html | Valley Forge Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/maple-leaf-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Maple Leaf Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/winners-all-whether-floral-or-furry-best-cat-every-fan-has-one.html | Winners All, Whether Floral or Furry; Best Cat? Every Fan Has One | False | By Marcelle Clements | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/brother-charged-in-plan-to-sway-d-amato-votes.html | Brother Charged In Plan to Sway D'Amato Votes | False | By James Barron | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-baseball-officials-meet-on-seattle.html | SPORTS PEOPLE: BASEBALL; Officials Meet on Seattle | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/bridge-435492.html | Bridge | False | By Alan Truscott | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-highlands-proposal-came-as-no-surprise-at-all-967492.html | Highlands Proposal Came as No Surprise at All | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/haven-grim-world-aids-miracle-house-helps-visitors-comfort-dying-relatives.html | Haven in the Grim World of AIDS; Miracle house Helps Visitors Comfort Dying Relatives | False | By Deborah Sontag | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-television-valvano-set-to-sign-new-deal-with-espn.html | SPORTS PEOPLE: TELEVISION; Valvano Set to Sign New Deal With ESPN | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/british-election-is-called-april-9-battle-seen-as-tough-but-less-ideological.html | British Election Is Called April 9; Battle Seen as Tough but Less Ideological | False | By Craig R. Whitney | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/questions-of-ethics-confront-hospitals-facing-inspections.html | Questions of Ethics Confront Hospitals Facing Inspections | False | By Martin Gottlieb With Dean Baquet | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/breast-milk-for-the-world-s-babies.html | Breast Milk for the World's Babies | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/japanese-plead-guilty-in-iran-arms-sales.html | Japanese Plead Guilty in Iran Arms Sales | False | By David E. Sanger | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/a-great-tasting-budget-bill.html | A Great-Tasting Budget Bill | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/orderly-protest-rally-in-belgrade-urges-president-of-serbia-to-quit.html | Orderly Protest Rally in Belgrade Urges President of Serbia to Quit | False | By John F. Burns | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/diversified-industries-reports-earnings-for-qtr-to-oct-31.html | Diversified Industries reports earnings for Qtr to Oct 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/1992-campaign-political-memo-super-tuesday-s-warm-glow-fails-clinton-cold.html | THE 1992 CAMPAIGN: Political Memo; Super Tuesday's Warm Glow Fails Clinton in Cold Chicago | False | By Gwen Ifill | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/worldbusiness/IHT-japans-surplus-hits-record-as-economy-slows.html | Japan's Surplus Hits Record as Economy Slows | False | By Steven Brull, International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/abroad-at-home-where-the-buck-stops.html | Abroad at Home; Where the Buck Stops? | False | By Anthony Lewis | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/essay-the-new-despotism.html | Essay; The New Despotism | False | By William Safire | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/wiltek-inc-reports-earnings-for-qtr-to-jan-31.html | Wiltek Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/american-biltrite-reports-earnings-for-qtr-to-dec-31.html | American Biltrite reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-people-basketball-nelson-is-fined-3000.html | SPORTS PEOPLE: BASKETBALL; Nelson Is Fined $3,000 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/credit-markets-long-term-rates-move-upward.html | CREDIT MARKETS; Long-Term Rates Move Upward | False | By Kenneth N. Gilpin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/allou-health-beauty-care-reports-earnings-for-qtr-to-dec-31.html | Allou Health & Beauty Care reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/growing.html | Growing | False | By Anne Raver | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/review-fashion-the-furs-almost-have-fangs.html | Review/Fashion; The Furs Almost Have Fangs | False | By Bernadine Morris | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/company-news-ibm-plan-for-selling-pc-clones.html | COMPANY NEWS; I.B.M. Plan For Selling PC 'Clones' | False | By John Markoff | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/scrawny-economy-but-tables-are-lush.html | Scrawny Economy but Tables Are Lush | False | By Elaine Louie | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/hockey-on-pro-hockey-tick-tick-tick-goes-nhl-s-clock.html | HOCKEY: ON PRO HOCKEY; Tick, Tick, Tick Goes N.H.L.'s Clock | False | By Joe Lapointe | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/jersey-city-council-fails-to-name-interim-mayor.html | Jersey City Council Fails To Name Interim Mayor | False | By Joseph F. Sullivan | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/regulation-of-bcci-is-faulted.html | Regulation Of B.C.C.I. Is Faulted | False | By Steven Prokesch | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/IHT-an-accord-is-shaping-up-in-global-trade-talks.html | An Accord Is Shaping Up In Global Trade Talks | False | By Tom Redburn, International Herald Tribune | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/sports-of-the-times-when-just-the-trip-is-everything.html | Sports of The Times; When Just The Trip Is Everything | False | By Dave Anderson | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/acklands-ltd-reports-earnings-for-qtr-to-jan-31.html | Acklands Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/baseball-bonilla-s-seasoning-spices-his-career.html | BASEBALL; Bonilla's Seasoning Spices His Career | False | By Joe Sexton | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/who-s-presidential-party-leaders-take-charge.html | Who's Presidential?; Party Leaders: Take Charge | False | By Stewart L. Udall | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/quotation-of-the-day-939392.html | Quotation of the Day | False | | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | Trans-National Leasing Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/the-media-business-advertising-addenda-accounts-920892.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/currents-you-can-pet-them-but-they-won-t-purr.html | CURRENTS; You Can Pet Them, But They Won't Purr | False | By Suzanne Slesin | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/lawyer-ridicules-gravano-testimony.html | Lawyer Ridicules Gravano Testimony | False | By Arnold H. Lubasch | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/governor-clinton-misses-the-point.html | Governor Clinton Misses the Point | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/unilens-optical-reports-earnings-for-qtr-to-dec-31.html | Unilens Optical reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/market-place-miracle-saves-the-toolworks.html | Market Place; Miracle Saves The Toolworks | False | By Lawrence M. Fisher | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/c-corrections-906292.html | Corrections | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/obituaries/walker-stevenson-78-an-investment-banker.html | Walker Stevenson, 78, An Investment Banker | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/opinion/l-watch-for-optimistic-speech-and-gop-surge-966692.html | Watch for Optimistic Speech and G.O.P. Surge | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/thermo-electron-technologies-reports-earnings-for-qtr-to-dec-28.html | Thermo Electron Technologies reports earnings for Qtr to Dec 28 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/making-the-best-of-old-maple-furniture.html | Making the Best of Old Maple Furniture | False | By Michael Varese | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/the-1992-campaign-republican-voters-fault-lines-in-bush-s-base-of-support.html | THE 1992 CAMPAIGN: Republican Voters; Fault Lines in Bush's Base of Support | False | By Peter Applebome | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/theater/review-theater-homecoming-with-an-air-of-nostalgia.html | Review/Theater; Homecoming With an Air Of Nostalgia | False | By Mel Gussow | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/reebok-fights-to-be-no-1-again.html | Reebok Fights to Be No. 1 Again | False | By Kim Foltz | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/business/canadian-turbo-reports-earnings-for-qtr-to-dec-31.html | Canadian Turbo reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/obituaries/irving-dimson-81-was-high-rise-builder.html | Irving Dimson, 81; Was High-Rise Builder | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/gop-in-trenton-seeks-big-cut-in-florio-s-budget-on-school-aid.html | G.O.P. in Trenton Seeks Big Cut In Florio's Budget on School Aid | False | By Wayne King | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/garden/calendar-creating-a-city-hall.html | Calendar; Creating A City Hall | False | | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/sports/college-basketball-ohio-state-is-taking-aim-at-one-of-top-seedings.html | COLLEGE BASKETBALL; Ohio State Is Taking Aim At One of Top Seedings | False | AP | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/world/no-food-or-jobs-or-spirit-albania-prepares-to-vote.html | No Food or Jobs or Spirit: Albania Prepares to Vote | False | By Henry Kamm | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/nyregion/albany-rejects-budget-request-for-subway-aid.html | ALBANY REJECTS BUDGET REQUEST FOR SUBWAY AID | False | By Sarah Lyall | 1992-03-20 | TX 3-272277 | | |
| 1992-03-12 | 1992-03-12 | https://www.nytimes.com/1992/03/12/us/church-s-change-at-top-leaves-members-silent.html | Church's Change at Top Leaves Members Silent | False | By Peter Steinfels | 1992-03-20 | TX 3-272277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/the-spoken-word.html | The Spoken Word | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/inside-424492.html | INSIDE | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/dayton-hudson-reports-earnings-for-qtr-to-feb-1.html | Dayton Hudson reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/surgeon-general-warns-of-smoking-in-latin-lands.html | Surgeon General Warns of Smoking in Latin Lands | False | By Warren E. Leary | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-in-the-suburbs-clinton-pursues-disaffected-democrats.html | THE 1992 CAMPAIGN: In the Suburbs; Clinton Pursues Disaffected Democrats | False | By Gwen Ifill | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/santa-anita-cos-reports-earnings-for-qtr-to-dec-31.html | Santa Anita Cos. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FCS Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | Ultimate Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/c-corrections-334092.html | Corrections | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/adult-criminal-trial-sought-for-young-murder-suspect.html | Adult Criminal Trial Sought For Young Murder Suspect | False | By Robert Hanley | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/villa-victoria-journal-in-the-drug-war-us-sows-dollars-reaps-hate.html | Villa Victoria Journal; In the Drug War, U.S. Sows Dollars, Reaps Hate | False | By Nathaniel C. Nash | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/us-and-jordan-allies-again-share-views-on-iraq.html | U.S. and Jordan, Allies Again, Share Views on Iraq | False | By Barbara Crossette | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/gensia-reports-earnings-for-qtr-to-dec-31.html | Gensia reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-fcc-loosens-restrictions-on-owning-radio-stations.html | THE MEDIA BUSINESS; F.C.C. Loosens Restrictions On Owning Radio Stations | False | By Edmund L Andrews | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-idealism-meets-iodine-and-illogic-in-a-veterans-hospital.html | Review/Film; Idealism Meets Iodine and Illogic in a Veterans Hospital | False | By Janet Maslin | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/baker-j-o-reports-earnings-for-qtr-to-feb-1.html | Baker (J.) (O) reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/caucasus-war-any-role-for-moscow.html | Caucasus War: Any Role for Moscow? | False | By Steven Erlanger | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/economic-scene-weak-economy-pins-bush-down.html | Economic Scene; Weak Economy Pins Bush Down | False | By Leonard Silk | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/credit-markets-greyhound-seeks-to-revise-offering.html | CREDIT MARKETS; Greyhound Seeks To Revise Offering | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/obituaries/heidi-vosseler-is-dead-ex-ballet-dancer-74.html | Heidi Vosseler Is Dead; Ex-Ballet Dancer, 74 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-people-a-top-officer-at-aetna-to-join-liberty-mutual.html | BUSINESS PEOPLE; A Top Officer at Aetna To Join Liberty Mutual | False | By Adam Bryant | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/ford-to-expand-offer-of-one-price-for-escorts.html | Ford to Expand Offer Of One Price for Escorts | False | By Adam Bryant | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/restaurants-128392.html | Restaurants | False | By Bryan Miller | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/quotation-of-the-day-434192.html | Quotation of the Day | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-people-baseball-surgery-for-pagliarulo.html | SPORTS PEOPLE: BASEBALL; Surgery for Pagliarulo | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-executives-in-a-survey-start-to-see-signs-of-turnaround.html | Business Executives in a Survey Start to See Signs of Turnaround | False | By Steve Lohr | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/fbi-pursues-leak-of-documents-in-science-misconduct-inquiries.html | F.B.I. Pursues Leak of Documents In Science Misconduct Inquiries | False | By Philip J. Hilts | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/autostock-inc-reports-earnings-for-qtr-to-dec-31.html | Autostock Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-howards-end-a-drawing-room-war-with-edwardian-grace.html | Review/Film: Howards End; A Drawing-Room War With Edwardian Grace | False | By Vincent Canby | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | Intertrans Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/critic-s-choice-dance-radiant-with-religion.html | Critic's Choice; Dance Radiant With Religion | False | By Jennifer Dunning | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/fresh-air-for-the-space-agency.html | Fresh Air for the Space Agency | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-467392.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-12-union-heads-decide-group-not-endorse-any-candidate-yet.html | THE 1992 CAMPAIGN; 12 Union Heads Decide as Group Not to Endorse Any Candidate Yet | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/new-york-region-concludes-don-t-expand-transit-fix-it.html | New York Region Concludes: Don't Expand Transit; Fix It | False | By Iver Peterson | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/st-patrick-s-week-events.html | St. Patrick's Week Events | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/albany-plan-would-ease-prisoner-rise.html | Albany Plan Would Ease Prisoner Rise | False | By Sarah Lyall | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/man-in-the-news-jack-russ-nimble-ladder-climber.html | Man in the News: Jack Russ; Nimble Ladder Climber | False | By Robert Pear | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/crystal-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Crystal Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/special-devices-inc-reports-earnings-for-qtr-to-jan-26.html | Special Devices Inc. reports earnings for Qtr to Jan 26 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/innovo-group-inc-reports-earnings-for-qtr-to-jan-31.html | Innovo Group Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/topics-of-the-times-the-blade-is-always-keener.html | Topics of The Times; The Blade Is Always Keener | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/frenchtex-inc-reports-earnings-for-qtr-to-jan-31.html | Frenchtex Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | Sonesta International Hotels Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/worthington-industries-reports-earnings-for-qtr-to-feb-29.html | Worthington Industries reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/ivax-corp-reports-earnings-for-qtr-to-dec-31.html | Ivax Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-illinois-clinton-hopes-groundwork-1991-will-keep-him-rolling-north.html | THE 1992 CAMPAIGN: Illinois; Clinton Hopes Groundwork of 1991 Will Keep Him Rolling in the North | False | By Robin Toner | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-if-eye-contact-s-overrated-we-d-have-testimony-by-telephone-justice-is-blind-519092.html | If Eye Contact's Overrated, We'd Have Testimony by Telephone; Justice Is Blind | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/us-said-to-suspect-israelis-gave-china-american-arms.html | U.S. Said to Suspect Israelis Gave China American Arms | False | By Elaine Sciolino | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/anti-pornography-prosecutor-is-charged-with-sex-offense.html | Anti-Pornography Prosecutor Is Charged With Sex Offense | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/infodata-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Infodata Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/aoi-coal-co-reports-earnings-for-qtr-to-dec-31.html | AOI Coal Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/theater/opening-postponed.html | Opening Postponed | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/j-m-schottenstein-who-headed-chain-of-stores-dies-at-66.html | J. M. Schottenstein, Who Headed Chain Of Stores, Dies at 66 | False | By Bruce Lambert | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/heart-valve-called-so-risky-its-removal-must-be-considered.html | Heart Valve Called So Risky Its Removal Must Be Considered | False | By Gina Kolata | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/review-art-with-faith-in-technology-and-nature.html | Review/Art; With Faith in Technology and Nature | False | By Charles Hagen | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/foley-in-defeat-agrees-to-naming-of-check-abusers.html | FOLEY, IN DEFEAT, AGREES TO NAMING OF CHECK ABUSERS | False | By Clifford Krauss | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | Athey Products Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/national-security-group-reports-earnings-for-qtr-to-dec-31.html | National Security Group reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-521192.html | Art in Review | False | By Charles Hagen | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/priestly-silence-on-pedophilia.html | Priestly Silence on Pedophilia | False | By Andrew M. Greeley | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/foreign-affairs-nixon-s-tricky-crusade.html | Foreign Affairs; Nixon's Tricky Crusade | False | By Leslie H. Gelb | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/franco-s-record-setting-deal-comes-as-relief-to-mets.html | Franco's Record-Setting Deal Comes as Relief to Mets | False | By Joe Sexton | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-of-the-times-end-foreign-ownership-of-the-yanks.html | Sports of The Times; End Foreign Ownership Of the Yanks | False | By George Vecsey | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/cities-ruled-not-exempt-from-costs-of-toxic-waste-cleanup.html | Cities Ruled Not Exempt From Costs of Toxic Waste Cleanup | False | By Ronald Sullivan | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/old-dominion-freight-line-reports-earnings-for-qtr-to-dec-31.html | Old Dominion Freight Line reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/a-schumann-day.html | A Schumann Day | False | | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-campaign-journal-for-new-ideas-it-s-a-week-that-isn-t.html | THE 1992 CAMPAIGN: Campaign Journal; For New Ideas, It's a Week That Isn't | False | By John Tierney | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/lawmakers-rush-to-admit-check-problems.html | Lawmakers Rush to Admit Check Problems | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-voter-turnout-15-primaries-so-far.html | THE 1992 CAMPAIGN; Voter Turnout: 15 Primaries So Far | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/obituaries/william-condron-jr-restaurant-owner-81.html | William Condron Jr., Restaurant Owner, 81 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/keltic-inc-reports-earnings-for-qtr-to-dec-31.html | Keltic Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-digest-510092.html | BUSINESS DIGEST | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/edison-brothers-stores-reports-earnings-for-qtr-to-feb-1.html | Edison Brothers Stores reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/briefs-963792.html | BRIEFS | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/hertz-fees-are-barred-by-council.html | Hertz Fees Are Barred By Council | False | By Calvin Sims | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/milan-snapshots-from-belts-to-pelts.html | Milan Snapshots: From Belts to Pelts | False | By Woody Hochswender | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-people-pro-basketball-smith-a-former-celtic-gets-a-split-verdict.html | SPORTS PEOPLE: PRO BASKETBALL; Smith, a Former Celtic, Gets a Split Verdict | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/associated-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Associated Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sun-link-is-sought-by-ibm.html | Sun Link Is Sought By I.B.M. | False | By John Markoff | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/supreme-equipment-systems-reports-earnings-for-qtr-to-jan-31.html | Supreme Equipment & Systems reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/hood-moral-avenger-gravano-testimony-truthful-it-compelling.html | The Hood as Moral Avenger; Is the Gravano Testimony as Truthful as It Is Compelling? | False | By Ian Fisher | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/a-top-sicilian-politician-is-slain-pre-election-mafia-warning-seen.html | A Top Sicilian Politician Is Slain; Pre-Election Mafia Warning Seen | False | By Alan Cowell | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/latest-plan-to-cure-welfare-troubles-borrows-wpa-blueprints-of-1930-s.html | Latest Plan to Cure Welfare Troubles Borrows W.P.A. Blueprints of 1930's | False | By Jason Deparle | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/sad-farewell-jobs-friend-who-died-nassau-county-social-service-workers-find-they.html | A Sad Farewell, to Jobs and to a Friend Who Died; Nassau County Social Service Workers Find They Need the Safety Net Themselves | False | By Diana Jean Schemo | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/senate-panel-urges-action-against-phony-health-plans.html | Senate Panel Urges Action Against Phony Health Plans | False | By Barry Meier | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/business-people-lehman-fills-position-in-private-client-group.html | BUSINESS PEOPLE; Lehman Fills Position In Private Client Group | False | By Seth Faison Jr. | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-if-eye-contact-s-overrated-we-d-have-testimony-by-telephone-518192.html | If Eye Contact's Overrated, We'd Have Testimony by Telephone | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/market-place-electronic-bond-trade-plan-is-revived-by-chicago-board.html | Market Place; Electronic Bond Trade Plan Is Revived by Chicago Board | False | By Floyd Norris | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/uni-select-inc-reports-earnings-for-year-to-dec-31.html | Uni-Select Inc. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/an-unfair-stopgap-transit-deal.html | An Unfair, Stopgap Transit Deal | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-courting-labor-tsongas-tells-auto-workers-problem-with-democrats.html | THE 1992 CAMPAIGN: Courting Labor; Tsongas Tells Auto Workers Of 'Problem With Democrats' | False | By Richard L. Berke | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-police-say-rape-complaint-names-3-mets.html | BASEBALL; Police Say Rape Complaint Names 3 Mets | False | By Joe Sexton | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/richard-brooks-79-screenwriter-and-director-of-dramas-is-dead.html | Richard Brooks, 79, Screenwriter And Director of Dramas, Is Dead | False | By William Grimes | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sturm-ruger-co-reports-earnings-for-year-to-dec-31.html | Sturm Ruger & Co. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/pop-jazz-sounds-of-earlier-days-draw-2-longtime-musicians.html | Pop/Jazz; Sounds of Earlier Days Draw 2 Longtime Musicians | False | By Peter Keepnews | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-our-society-just-doesn-t-value-teachers-516592.html | Our Society Just Doesn't Value Teachers | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/review-recital-young-russian-s-debut-shows-wide-contrasts.html | Review/Recital; Young Russian's Debut Shows Wide Contrasts | False | By Edward Rothstein | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | McClain Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/an-ideological-flap-ruffles-a-court-s-two-wings.html | An Ideological Flap Ruffles a Court's Two Wings | False | By Neil A. Lewis | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/digicon-inc-reports-earnings-for-qtr-to-jan-31 | Digicon Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/IHT-us-sales-boom-pointsto-new-life-in-economy.html | U.S. Sales Boom PointsTo New Life in Economy...... | False | By Lawrence Malkin, International Herald Tribune | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/unexpected-notoriety-from-parade-dispute.html | Unexpected Notoriety From Parade Dispute | False | By Bruce Weber | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-white-house-bush-ad-says-buchanan-s-car-shows-he-s-for-america.html | THE 1992 CAMPAIGN: White House; Bush Ad Says Buchanan's Car Shows He's for America Last | False | By Andrew Rosenthal | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/leucadia-national-reports-earnings-for-qtr-to-dec-31.html | Leucadia National reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/asaf-messerer-russian-teacher-choreographer-and-dancer-88.html | Asaf Messerer, Russian Teacher, Choreographer and Dancer, 88 | False | By Jennifer Dunning | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/defendant-is-said-to-change-mind-on-castration.html | Defendant Is Said to Change Mind on Castration | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/florida-derby-12-horses-1-hammer.html | Florida Derby: 12 Horses, 1 Hammer | False | By Joseph Durso | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/slaying-said-to-reflect-colombian-tactics.html | Slaying Said to Reflect Colombian Tactics | False | By Joseph B. Treaster | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/who-speaks-for-the-republicans.html | Who Speaks for the Republicans? | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/maximum-health-corp-reports-earnings-for-qtr-to-dec-31.html | Maximum Health Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/milton-reder-doctor-dies-at-92-treated-pain-with-aid-of-cocaine.html | Milton Reder, Doctor, Dies at 92; Treated Pain With Aid of Cocaine | False | By Wolfgang Saxon | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/tlc-beatrice-international-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | TLC Beatrice International Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-people-pro-football-end-of-case.html | SPORTS PEOPLE: PRO FOOTBALL; 'End of Case' | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/style/IHT-who-are-these-people-sitting-in-my-bistro.html | Who Are These People Sitting in My Bistro? | False | By Patricia Wells, International Herald Tribune | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/bar-what-price-ethics-41-million-settlement-has-lawyers-asking-lot-more.html | At the Bar; What Price Ethics? $41 Million Settlement Has Lawyers Asking a Lot More Questions. | False | By David Margolick | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/emisphere-technologies-inc-reports-earnings-for-qtr-to-jan-31.html | Emisphere Technologies Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/flower-show-time-can-spring-be-far-behind.html | Flower Show Time! Can Spring Be Far Behind? | False | By Anne Raver | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/thermo-cardiosystems-reports-earnings-for-qtr-to-dec-28.html | Thermo Cardiosystems reports earnings for Qtr to Dec 28 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-mccaffrey-gets-official-from-burnett.html | THE MEDIA BUSINESS: ADVERTISING; McCaffrey Gets Official From Burnett | False | By Stuart Elliott | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/intermetco-reports-earnings-for-qtr-to-jan-31.html | Intermetco reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-466592.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/the-1992-campaign-voters-hurt-and-angry-car-workers-say-brown-speaks-for-them.html | THE 1992 CAMPAIGN: Voters; Hurt and Angry Car Workers Say Brown Speaks for Them | False | By Jeffrey Schmalz | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-case-for-decriminalizing-drugs-dies-in-zurich-509292.html | Case for Decriminalizing Drugs Dies in Zurich | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/college-basketball-maryland-holds-off-clemson-to-advance.html | COLLEGE BASKETBALL; Maryland Holds Off Clemson To Advance | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/obituaries/g-m-brumbaugh-patent-lawyer-90-in-manhattan-firm.html | G. M. Brumbaugh, Patent Lawyer, 90, In Manhattan Firm | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/dow-ends-day-unchanged-but-broader-market-is-off.html | Dow Ends Day Unchanged, But Broader Market Is Off | False | By Robert Hurtado | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | Holly Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/ukraine-halting-a-arms-shift-to-russia.html | Ukraine Halting A-Arms Shift to Russia | False | By Serge Schmemann | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | Goldfield Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/kinnock-alters-course-raising-question-where-s-he-now.html | Kinnock Alters Course, Raising Question: Where's He Now? | False | By Craig R. Whitney | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/russias-managerial-revolution.html | Russia's Managerial Revolution | False | By Simon Johnson and Santiago Eder | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/free-appraisals-offered-for-stamp-collections.html | Free Appraisals Offered For Stamp Collections | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/omega-health-systems-reports-earnings-for-qtr-to-dec-31.html | Omega Health Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/books/books-of-the-times-a-novel-that-reads-like-an-opera.html | Books of The Times; A Novel That Reads Like an Opera | False | By Herbert Mitgang | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/keep-the-un-on-a-roll.html | Keep the U.N. on a Roll | False | By Ronald I. Spiers | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/un-again-warns-iraq-on-cease-fire.html | U.N. AGAIN WARNS IRAQ ON CEASE-FIRE | False | By Paul Lewis | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/bowling-pba-tour-competitors-are-sharing-the-wealth.html | BOWLING; P.B.A. Tour Competitors Are Sharing the Wealth | False | By Al Harvin | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/hammond-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Hammond Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/marshall-sklare-70-an-authority-on-sociology-of-american-jewry.html | Marshall Sklare, 70, an Authority On Sociology of American Jewry | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/effort-to-gut-tax-bill-fails-in-the-senate.html | Effort to Gut Tax Bill Fails In the Senate | False | By Adam Clymer | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-bellsouth-dow-jones-plan-service.html | THE MEDIA BUSINESS; BellSouth, Dow Jones Plan Service | False | By Anthony Ramirez | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-523892.html | Art in Review | False | By Charles Hagen | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/international-specialty-products-reports-earnings-for-qtr-to-dec-31.html | International Specialty Products reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-vincent-seeks-dismissal-of-kleinman-s-lawsuit.html | BASEBALL; Vincent Seeks Dismissal Of Kleinman's Lawsuit | False | By Robert Mcg. Thomas Jr. | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/our-towns-77-years-of-going-fishing-and-lying.html | OUR TOWNS; 77 Years of Going Fishing and Lying | False | By Andrew H. Malcolm | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/sounds-around-town-524692.html | Sounds Around Town | False | By John S. Wilson | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/results-plus-171292.html | RESULTS PLUS | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/education/using-make-believe-to-make-a-point.html | Using Make-Believe to Make a Point | False | By Richard Perez-Pena | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/whisper-of-hope-is-echoing-in-war-scarred-afghan-hills.html | Whisper of Hope Is Echoing In War-Scarred Afghan Hills | False | By Edward A. Gargan | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/diodes-inc-reports-earnings-for-qtr-to-dec-31.html | Diodes Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/style/chronicle-465792.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/devjo-industries-reports-earnings-for-year-to-dec-31.html | Devjo Industries reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-people-college-basketball-valvano-to-stay-on-tv.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Valvano to Stay on TV | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/american-educational-products-reports-earnings-for-year-to-dec-31.html | American Educational Products reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/college-basketball-in-stunning-upset-miami-sends-the-panthers-packing.html | COLLEGE BASKETBALL; In Stunning Upset, Miami Sends the Panthers Packing | False | By Malcolm Moran | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/company-news-dayton-s-net-fell-by-18.3-in-quarter.html | COMPANY NEWS; Dayton's Net Fell by 18.3% in Quarter | False | By Stephanie Strom | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-paramount-wants-to-buy-and-yankees-listen.html | BASEBALL; Paramount Wants to Buy, and Yankees Listen | False | By Michael Martinez | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/divorce-lawyers-criticized-by-consumer-affairs-chief.html | Divorce Lawyers Criticized By Consumer Affairs Chief | False | By James Barron | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/obituaries/david-carroll-is-dead-a-broadway-actor-41.html | David Carroll Is Dead; A Broadway Actor, 41 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-beezer-speaks-mind-and-minds-his-net.html | HOCKEY; Beezer Speaks Mind And Minds His Net | False | By Robert Lipsyte | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/sounds-around-town-141092.html | Sounds Around Town | False | By Stephen Holden | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/in-hard-times-just-plain-bars-are-timeless.html | In Hard Times, Just Plain Bars Are Timeless | False | By Bryan Miller | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-rangers-vow-solidarity-on-and-off-ice.html | HOCKEY; Rangers Vow Solidarity On and Off Ice | False | By Filip Bondy | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/syms-corp-reports-earnings-for-qtr-to-dec-28.html | Syms Corp. reports earnings for Qtr to Dec 28 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-name-change-for-dca.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name Change For DCA | False | By Stuart Elliott | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sizzler-international-reports-earnings-for-qtr-to-feb-2.html | Sizzler International reports earnings for Qtr to Feb 2 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/obituaries/evelyn-smithson-68-archeologist-of-athens.html | Evelyn Smithson, 68, Archeologist of Athens | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/state-auto-financial-reports-earnings-for-qtr-to-dec-31.html | State Auto Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/slaying-of-a-hispanic-journalist-silences-crusader-against-drugs.html | Slaying of a Hispanic Journalist Silences Crusader Against Drugs | False | By David Gonzalez | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/a-diversity-of-events-about-women-for-all.html | A Diversity of Events About Women, for All | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/forte-on-the-rebound-faces-sentencing.html | Forte, on the Rebound, Faces Sentencing | False | By Samantha Stevenson, | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/cuomo-faults-bush-on-greenhouse-gases.html | Cuomo Faults Bush on Greenhouse Gases | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/trizec-corp-reports-earnings-for-qtr-to-jan-31.html | Trizec Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-100392.html | Art in Review | False | By Holland Cotter | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/tv-weekend-a-rape-victim-who-went-public.html | TV WEEKEND; A Rape Victim Who Went Public | False | By Walter Goodman | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/the-mayor-of-jersey-city-is-acting-no-more.html | The Mayor of Jersey City Is 'Acting' No More | False | By Joseph F. Sullivan | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-nhl-labor-talks-move-north.html | HOCKEY; N.H.L. Labor Talks Move North | False | By Joe Lapointe | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/company-news-intel-vlsi-move.html | COMPANY NEWS; Intel-VLSI Move | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/executive-changes-891692.html | EXECUTIVE CHANGES | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/distressed-coops-in-queens-a-rescue-from-foreclosure.html | Distressed Co-ops; In Queens, a Rescue From Foreclosure | False | By Diana Shaman | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-nixon-s-vietnam-vow-517392.html | Nixon's Vietnam Vow | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-case-for-decriminalizing-drugs-dies-in-zurich-nigerian-connection-510692.html | Case for Decriminalizing Drugs Dies in Zurich; 'Nigerian Connection' | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-charting-the-generations-of-east-los-angeles-gangs.html | Review/Film; Charting the Generations Of East Los Angeles Gangs | False | By Janet Maslin | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/topics-of-the-times-new-world-conscience.html | Topics of The Times; New World Conscience | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/takecare-inc-reports-earnings-for-qtr-to-dec-31.html | TakeCare Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-522092.html | Art in Review | False | By Holland Cotter | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/new-york-life-insurance-co-reports-earnings-for-year-to-dec-31.html | New York Life Insurance Co. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/metro-digest-508992.html | METRO DIGEST | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/goldwyn-samuel-co-a-reports-earnings-for-qtr-to-jan-31.html | Goldwyn (Samuel) Co. (A) reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/input-output-reports-earnings-for-qtr-to-feb-29.html | Input/Output reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/news/review-fashion-letting-leather-steal-the-show.html | Review/Fashion; Letting Leather Steal the Show | False | By Bernadine Morris | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/advance-circuits-reports-earnings-for-qtr-to-feb-29.html | Advance Circuits reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-new-hampshire-to-face-maine-in-tourney-s-final.html | HOCKEY; New Hampshire to Face Maine in Tourney's Final | False | By William N. Wallace | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/company-news-haas-family-donation.html | COMPANY NEWS; Haas Family Donation | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/sanifill-inc-reports-earnings-for-qtr-to-dec-31.html | Sanifill Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/on-my-mind-politicians-of-silence.html | On My Mind; Politicians Of Silence | False | By A. M. Rosenthal | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/novo-nordisk-reports-earnings-for-qtr-to-dec-31.html | Novo Nordisk reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/c-corrections-322792.html | Corrections | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/del-electronics-corp-reports-earnings-for-qtr-to-feb-1.html | Del Electronics Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-people-hockey-lindros-on-vacation.html | SPORTS PEOPLE: HOCKEY; Lindros on Vacation | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/otb-officials-take-on-critics-at-a-hearing.html | OTB Officials Take On Critics At a Hearing | False | By Selwyn Raab | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/us-retail-sales-jump-in-month.html | U.S. Retail Sales Jump In Month | False | By Robert D. Hershey Jr. | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec-31.html | Bel Fuse Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/article-116092-no-title.html | Article 116092 -- No Title | False | By Eric Asimov | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/the-battle-continues-new-jersey-republicans-offer-their-school-aid-revisions.html | The Battle Continues: New Jersey Republicans Offer Their School Aid Revisions | False | By Wayne King | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/opinion/l-case-for-decriminalizing-drugs-dies-in-zurich-heroin-treatment-511492.html | Case for Decriminalizing Drugs Dies in Zurich; Heroin Treatment | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/hillsborough-resources-reports-earnings-for-qtr-to-dec-31.html | Hillsborough Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/national-computer-systems-reports-earnings-for-qtr-to-dec-31.html | National Computer Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/art-in-review-520392.html | Art in Review | False | By Holland Cotter | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/phlcorp-inc-reports-earnings-for-qtr-to-dec-31.html | PHLCorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/us/1992-campaign-democrats-brown-draws-some-blue-collar-support-campus-crowd.html | THE 1992 CAMPAIGN: Democrats; Brown Draws Some Blue-Collar Support and a Campus Crowd | False | By Karen de Witt | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/last-chance.html | Last Chance | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/credit-markets-long-term-bond-yields-top-8.html | CREDIT MARKETS; Long-Term Bond Yields Top 8% | False | By Kenneth N. Gilpin | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-accounts-677892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/gilead-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Gilead Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/silicon-graphics-to-buy-mips-for-406.1-million.html | Silicon Graphics to Buy MIPS for $406.1 Million | False | By Lawrence M. Fisher | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/mei-diversified-reports-earnings-for-qtr-to-dec-30.html | MEI Diversified reports earnings for Qtr to Dec 30 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-jan-31.html | Beverly Hills Fan Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/c-corrections-329492.html | Corrections | False | | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/golden-knight-resources-reports-earnings-for-year-to-dec-31.html | Golden Knight Resources reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/baseball-gibson-is-eager-to-prove-his-worth.html | BASEBALL; Gibson Is Eager To Prove His Worth | False | By Murray Chass | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/tejas-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-the-star-and-the-story-special-effects.html | Review/Film; The Star and the Story : Special Effects | False | By Stephen Holden | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-a-world-of-clowns-and-alcohol.html | Review/Film; A World Of Clowns And Alcohol | False | By Janet Maslin | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-a-flashy-new-lawyer-in-an-unflashy-town.html | Review/Film; A Flashy New Lawyer in an Unflashy Town | False | By Vincent Canby | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/intervisual-books-inc-reports-earnings-for-year-to-dec-31.html | Intervisual Books Inc. reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/the-media-business-advertising-addenda-group-seeks-to-curb-advertisers-power.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Group Seeks to Curb Advertisers' Power | False | By Stuart Elliott | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/doskocil-cos-reports-earnings-for-qtr-to-dec-28.html | Doskocil Cos. reports earnings for Qtr to Dec 28 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/lands-end-reports-earnings-for-qtr-to-jan-31.html | Lands' End reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-feb-29.html | Carrington Laboratories Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/gravano-insists-he-was-loyal-soldier.html | Gravano Insists He Was Loyal Soldier | False | By Arnold H. Lubasch | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/movies/review-film-four-friends-with-anxiety-in-common.html | Review/Film; Four Friends With Anxiety in Common | False | By Stephen Holden | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/nyregion/news-summary-428792.html | NEWS SUMMARY | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/credit-markets-s-p-s-ratings-on-2-japan-banks.html | CREDIT MARKETS; S.& P.'s Ratings On 2 Japan Banks | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/sports-business-tv-sports-don-t-hold-your-breath-for-paramount-deal-fans.html | SPORTS BUSINESS; TV SPORTS; Don't Hold Your Breath for Paramount Deal, Fans | False | By Richard Sandomir | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | Alfin Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/world/the-un-today.html | The U.N. Today | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/dollar-general-reports-earnings-for-qtr-to-jan-31.html | Dollar General reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/sports/hockey-islanders-fall-back-in-race-for-playoffs.html | HOCKEY; Islanders Fall Back In Race for Playoffs | False | By Alex Yannis | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/arts/seeking-out-the-invisible-woman.html | Seeking Out The Invisible Woman | False | By Gloria Steinem | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/angeion-corp-reports-earnings-for-qtr-to-jan-31.html | Angeion Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/g-iii-apparel-group-ltd-reports-earnings-for-qtr-to-jan-31.html | G-III Apparel Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-13 | 1992-03-13 | https://www.nytimes.com/1992/03/13/business/key-rates-967092.html | Key Rates | False | | 1992-03-20 | TX 3-272279 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/golf-floyd-hogs-the-stage-playing-an-exit-scene.html | GOLF; Floyd Hogs the Stage Playing an Exit Scene | False | By Jaime Diaz | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/british-campaigning-how-civilized.html | British Campaigning -- How Civilized! | False | By Dudley Fishburn | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/worldbusiness/IHT-bonn-concedescurrency-union-entails-risks.html | Bonn ConcedesCurrency Union Entails Risks | False | By Tom Redburn, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/columbus-premiere.html | 'Columbus' Premiere | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-252892.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/transactions-580292.html | TRANSACTIONS | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/us-ships-enter-gulf-as-iraq-and-un-spar-over-truce-conditions.html | U.S. Ships Enter Gulf as Iraq and U.N. Spar Over Truce Conditions | False | By Patrick E. Tyler | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/14-year-old-is-raped-in-her-school.html | 14-Year-Old Is Raped In Her School | False | By James Bennet | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/gravano-ends-testimony-after-9-exhaustive-days.html | Gravano Ends Testimony After 9 Exhaustive Days | False | By Arnold H. Lubasch | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/results-plus-572192.html | RESULTS PLUS | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/2-arrested-in-selling-of-permits-in-bribe-case.html | 2 Arrested In Selling of Permits In Bribe Case | False | By Calvin Sims | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/news/are-your-income-tax-deductions-typical-it-may-not-matter.html | Are Your Income Tax Deductions Typical? It May Not Matter | False | By Jan Rosen | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/fading-red-line-special-report-new-hope-inner-cities-banks-offering-mortgages.html | Fading Red Line; A special report; New Hope in Inner Cities: Banks Offering Mortgages | False | By Leslie Wayne | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/laslo-benedek-87-film-director-known-for-wild-one-is-dead.html | Laslo Benedek, 87, Film Director Known for 'Wild One,' Is Dead | False | By William H. Honan | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/no-progress-in-nhl-talks.html | No Progress in N.H.L. Talks | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/more-than-570-die-in-quake-in-turkey.html | More Than 570 Die In Quake in Turkey | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/redmen-find-an-answer-to-tournament-puzzle.html | Redmen Find an Answer to Tournament Puzzle | False | By Malcolm Moran | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/h-ledig-rowohlt-83-publisher-with-storybook-history-is-dead.html | H. Ledig-Rowohlt, 83, Publisher With Storybook History, Is Dead | False | By Bruce Lambert | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/corruption-grows-greedy-in-russia.html | Corruption Grows Greedy in Russia | False | By Celestine Bohlen | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/worse-than-the-house-bank.html | Worse Than the House Bank | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-counting-up-shaves-as-cut-protection.html | Patents; Counting Up Shaves As Cut Protection | False | By Edmund L. Andrews | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-republicans-a-tough-talking-bush-visits-a-hard-hit-state.html | THE 1992 CAMPAIGN: Republicans; A Tough-Talking Bush Visits a Hard-Hit State | False | By Andrew Rosenthal | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/relentless-champion-of-the-harried-commuter.html | Relentless Champion of the Harried Commuter | False | By Sam Howe Verhovek | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-fernandez-leaves-game-because-of-knee-injury.html | BASEBALL; Fernandez Leaves Game Because of Knee Injury | False | By Joe Sexton | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/biegen-s-sentencing-delayed-as-lawyers-continue-talks.html | Biegen's Sentencing Delayed As Lawyers Continue Talks | False | By Ralph Blumenthal | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-of-the-times-big-east-s-wild-blue-yonder.html | Sports of The Times; Big East's Wild Blue Yonder | False | By William C. Rhoden | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-of-checks-and-balances-and-the-angry-voters.html | THE HOUSE BANK; Of Checks and Balances And the Angry Voters | False | By Timothy Egan | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/nuclear-shocks-from-ukraine.html | Nuclear Shocks From Ukraine | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/student-at-school-grazed-by-shot.html | Student at School Grazed by Shot | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-uconn-center-must-sit-out.html | COLLEGE BASKETBALL; UConn Center Must Sit Out | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-football-jets-sign-fishback.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Fishback | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/books/satanic-verses-coming-out-in-paperback.html | 'Satanic Verses' Coming Out in Paperback | False | By Esther B. Fein | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/high-schools-lafayette-is-playing-the-city-game-in-the-city.html | HIGH SCHOOLS; Lafayette Is Playing the City Game in the City | False | By Harvey Araton | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/news/counting-your-savings.html | Counting Your Savings | False | By Robert Hurtado | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-liberty-science-center-071792.html | Liberty Science Center | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/senator-d-amato-s-blindness.html | Senator D'Amato's Blindness | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-police-identify-house-in-rape-investigation.html | BASEBALL; Police Identify House in Rape Investigation | False | By Joe Sexton | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/lawyers-can-t-be-stool-pigeons.html | Lawyers Can't Be Stool Pigeons | False | By Marvin E. Frankel | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/the-rev-paul-abels-dies-at-54-gay-pastor-lead-peace-church.html | The Rev. Paul Abels Dies at 54; Gay Pastor Lead 'Peace' Church | False | By Bruce Lambert | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/judge-permits-parade-ban-of-gay-group.html | Judge Permits Parade Ban of Gay Group | False | By Bruce Weber | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/worldbusiness/IHT-backing-for-treaties-expected-from-states.html | Backing For Treaties Expected From States | False | By Richard E. Smith, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-boxing-witherspoon-to-fight-first-pro-bout-in-china.html | SPORTS PEOPLE: BOXING; Witherspoon to Fight First Pro Bout in China | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-dance-disobedient-if-civilized-audience.html | Review/Dance; Disobedient, If Civilized, Audience | False | By Jack Anderson | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/bridge-422992.html | Bridge | False | By Alan Truscott | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-foley-in-a-harsher-light.html | THE HOUSE BANK; Foley in a Harsher Light | False | By Adam Clymer | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/man-held-in-death-of-ex-wife-and-rape.html | Man Held in Death Of Ex-Wife and Rape | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/the-college-died-but-the-students-really-lived.html | The College Died, but the Students Really Lived | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-house-bank-chief-politicians-politician.html | THE HOUSE BANK; House Bank Chief: Politicians' Politician | False | By Martin Tolchin | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/pro-basketball-seesaw-game-tilts-the-nets-way.html | PRO BASKETBALL; Seesaw Game Tilts the Nets' Way | False | By Phil Berger | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-patents-chief-plans-to-step-down.html | Patents; Patents Chief Plans to Step Down | False | By Edmund L Andrews | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/senate-approves-tax-plan.html | Senate Approves Tax Plan | False | By Keith Bradsher | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/how-to-do-good-better.html | How to Do Good Better | False | | | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/executives.html | EXECUTIVES | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review-062892.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/as-economy-goes-bust-barter-is-booming.html | As Economy Goes Bust, Barter Is Booming | False | By Jon Nordheimer | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-rock-soothing-the-young-and-sad.html | Review/Rock; Soothing The Young And Sad | False | By Jon Pareles | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/company-news-rockwell-to-cut-earnings-by-1.5-billion-this-year.html | COMPANY NEWS; Rockwell to Cut Earnings By $1.5 Billion This Year | False | By Richard W. Stevenson | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/style/chronicle-073392.html | CHRONICLE | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/dinkins-to-leave-hospital-today.html | Dinkins to Leave Hospital Today | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/key-rates-427092.html | Key Rates | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-kenya-insures-game-park-safety-for-tourists-065292.html | Kenya Insures Game Park Safety for Tourists | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-skating-duchesnays-turn-pro.html | SPORTS PEOPLE: SKATING; Duchesnays Turn Pro | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/high-school-baseball-coach-wins-in-court.html | High School Baseball Coach Wins in Court | False | By Charles Strum | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/reynolds-plans-a-new-version-of-winston.html | Reynolds Plans a New Version of Winston | False | By Stuart Elliott | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/metro-digest-960892.html | METRO DIGEST | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-faster-operation-for-imaging-gear.html | Patents; Faster Operation For Imaging Gear | False | By Edmund L Andrews | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-cabaret-a-dark-side-of-conflict-in-songs-of-arlen.html | Review/Cabaret; A Dark Side Of Conflict In Songs Of Arlen | False | By Stephen Holden | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-football-an-inadvertent-error.html | SPORTS PEOPLE: FOOTBALL; An 'Inadvertent Error' | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/your-money-some-tax-twists-on-mutual-funds.html | Your Money; Some Tax Twists On Mutual Funds | False | By Jan M. Rosen | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/observer-usuality-as-usual.html | Observer; Usuality as Usual | False | By Russell Baker | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/a-time-honored-tradition.html | A Time-Honored Tradition | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/false-alarms-a-real-danger.html | False Alarms: A Real Danger | False | By Michael G. Shanahan | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-can-ethics-square-money-and-nature.html | Can 'Ethics' Square Money and Nature? | False | By Rupert Bruce, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/worldbusiness/IHT-us-inflation-under-control.html | U.S. Inflation Under Control | False | By Lawrence Malkin, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/2-s-l-s-and-a-bank-are-closed.html | 2 S.& L.'s and a Bank Are Closed | False | By Michael Quint | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-the-challenger-buchanan-sees-foreign-influence-in-bush-s-camp.html | THE 1992 CAMPAIGN: The Challenger; Buchanan Sees Foreign Influence in Bush's Camp | False | By Steven A. Holmes | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/patents-ultrasound-to-pinpoint-muscle-pain.html | Patents; Ultrasound To Pinpoint Muscle Pain | False | By Edmund L. Andrews | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/us-vehicle-sales-rose-14-in-early-march.html | U.S. Vehicle Sales Rose 14% in Early March | False | By Doron P. Levin | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/IHT-2-cyclists-await-one-judge-s-verdict-bauercriquielion-case-nears.html | 2 Cyclists Await One Judge's Verdict. Bauer-Criquielion Case Nears End | False | By Samuel Abt, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/1992-campaign-debate-candidates-battle-for-right-call-themselves-friend-middle.html | THE 1992 CAMPAIGN: Debate; Candidates Battle for Right to Call Themselves Friend of Middle Class | False | GWEN IFILL | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/obituaries/tony-graham-is-dead-graphic-artist-was-59.html | Tony Graham Is Dead; Graphic Artist Was 59 | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-heard-any-good-news-on-insurers.html | Heard Any Good News On Insurers? | False | M.B., International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/paint-by-the-numbers-programming.html | Paint-by-the-Numbers Programming | False | By Lawrence M. Fisher | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/news/bear-repellent-spray-joins-the-arsenal-against-crime.html | Bear-Repellent Spray Joins The Arsenal Against Crime | False | By Barbara Lloyd | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/seton-hall-gets-lucky-with-loose-ball.html | Seton Hall Gets Lucky With Loose Ball | False | By William C. Rhoden | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/panel-calls-for-wider-help-for-ex-soviet-arms-experts.html | Panel Calls for Wider Help For Ex-Soviet Arms Experts | False | By William J. Broad | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/technicality-allows-doctor-to-practice.html | Technicality Allows Doctor to Practice | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/teheran-journal-helping-women-raise-sights-in-islamic-society.html | Teheran Journal; Helping Women Raise Sights in Islamic Society | False | By Katayon Ghazi | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/brooklyn-man-convicted-in-strangling-of-girl-15.html | Brooklyn Man Convicted in Strangling of Girl, 15 | False | By Ian Fisher | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-not-the-kind-of-bank-most-people-go-to.html | THE HOUSE BANK; Not the Kind of Bank Most People Go To | False | By Stephen Labaton | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/us-premiere-of-opera.html | U.S. Premiere of Opera | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/dow-up-27.28-to-end-week-at-3235.91.html | Dow Up 27.28 to End Week at 3,235.91 | False | By Robert Hurtado | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/rienzi-at-carnegie-hall.html | 'Rienzi' at Carnegie Hall | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/modest-inflation-report-no-help-for-bonds.html | Modest Inflation Report No Help for Bonds | False | By Kenneth N. Gilpin | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/israelis-say-some-us-officials-are-trying-to-harm-relations.html | Israelis Say Some U.S. Officials Are Trying to Harm Relations | False | By Clyde Haberman | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-political-memo-labor-is-left-looking-for-a-candidate.html | THE 1992 CAMPAIGN: Political Memo; Labor Is Left Looking for a Candidate | False | By Robin Toner | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/pension-funds-lose-in-london-real-estate.html | Pension Funds Lose in London Real Estate | False | By Richard D. Hylton | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/movies/city-opera-and-charity-to-present-joint-benefit.html | City Opera and Charity To Present Joint Benefit | False | | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/company-news-homestake-to-acquire-international-corona.html | COMPANY NEWS; Homestake to Acquire International Corona | False | By Lawrence M. Fisher | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/boston-journal-gay-group-in-a-parade-stirs-anger-in-southie.html | Boston Journal; Gay Group In a Parade Stirs Anger In 'Southie' | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/citicorp-sets-plans-to-sell-150-million-preferred-issue.html | Citicorp Sets Plans to Sell $150 Million Preferred Issue | False | By Michael Quint | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review-053992.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/action-seen-on-chrysler-s-succession.html | Action Seen On Chrysler's Succession | False | By Doron P. Levin | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-how-to-challenge-your-us-broker.html | How to Challenge Your U.S. Broker | False | By Lawrence Malkin, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-get-rich-feel-good-is-this-moral.html | Get Rich, Feel Good: Is This Moral? | False | By Martin Baker, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/1992-campaign-white-house-bush-gives-break-auto-industry-gasoline-fumes.html | THE 1992 CAMPAIGN: White House; BUSH GIVES BREAK TO AUTO INDUSTRY ON GASOLINE FUMES | False | By Keith Schneider | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/hispanic-editor-s-death-tied-to-anti-drug-stance.html | Hispanic Editor's Death Tied to Anti-Drug Stance | False | By David Gonzalez | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/news-summary-875092.html | News Summary | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-17-in-the-region-admit-overdrafts.html | THE HOUSE BANK; 17 IN THE REGION ADMIT OVERDRAFTS | False | By Lindsey Gruson | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/munich-chamber-group.html | Munich Chamber Group | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-victory-for-hoyas-sadness-for-thompson.html | COLLEGE BASKETBALL; Victory for Hoyas, Sadness for Thompson | False | By William C. Rhoden | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-priestly-celibacy-fraught-with-problems-069592.html | Priestly Celibacy Fraught With Problems | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/an-opel-takes-hungary-back-to-the-future.html | An Opel Takes Hungary Back to the Future | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-257992.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/business-people-chairman-of-opel-unit-is-promoted-by-gm.html | BUSINESS PEOPLE; Chairman of Opel Unit Is Promoted by G.M. | False | By Adam Bryant | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/pravda-s-voice-is-stilled-in-an-open-market-s-din.html | Pravda's Voice Is Stilled In an Open Market's Din | False | By Serge Schmemann | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/beliefs-184092.html | Beliefs | False | By Peter Steinfels | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-256092.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/pacify-the-military.html | Pacify the Military | False | By Scott Shuger | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/senators-compromise-on-aid-for-israel.html | Senators Compromise on Aid for Israel | False | By Thomas L. Friedman | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-254492.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/obituaries/shirley-wedeen-65-a-college-professor.html | Shirley Wedeen, 65, A College Professor | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/un-giving-vance-new-peace-mission-in-caucasus-dispute.html | U.N. Giving Vance New Peace Mission In Caucasus Dispute | False | By Paul Lewis | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-candidate-s-record-arkansas-pushes-plan-to-break-welfare-cycle.html | THE 1992 CAMPAIGN: Candidate's Record; Arkansas Pushes Plan To Break Welfare Cycle | False | By Jason Deparle | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/flawed-heart-valve-is-presenting-patients-with-harrowing-choice.html | Flawed Heart Valve Is Presenting Patients With Harrowing Choice | False | By Barry Meier | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/quotation-of-the-day-356792.html | Quotation of the Day | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/to-lure-birds-you-need-accommodations.html | To Lure Birds, You Need Accommodations | False | By Evelyn Nieves | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-251092.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/gunshots-fired-at-congressional-candidate-in-bitter-chicago-race.html | Gunshots Fired at Congressional Candidate in Bitter Chicago Race | False | By Isabel Wilkerson | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/archives/matching-the-cassette-to-the-recorder.html | Matching the Cassette to the Recorder | True | By Ivan Berger | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-kenya-insures-game-park-safety-for-tourists-political-oppression-066092.html | Kenya Insures Game Park Safety for Tourists; Political Oppression | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/feminists-painfully-watching-holtzman-and-ferraro-battle.html | Feminists Painfully Watching Holtzman and Ferraro Battle | False | By Michael Specter | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-investing-in-japan-068792.html | Investing in Japan | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/violence-paves-the-way-to-south-african-vote.html | Violence Paves the Way to South African Vote | False | By Christopher S. Wren | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/tentative-accord-reached-with-nassau-county-union.html | Tentative Accord Reached With Nassau County Union | False | By Diana Jean Schemo | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-baseball-coach-is-reprimanded.html | SPORTS PEOPLE: BASEBALL; Coach Is Reprimanded | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/memorial-for-minna-citron.html | Memorial for Minna Citron | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-don-t-make-a-shrine-out-of-hitler-s-bunker-067992.html | Don't Make a Shrine Out of Hitler's Bunker | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/inside-929292.html | INSIDE | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-duke-holds-off-terrapins.html | COLLEGE BASKETBALL; Duke Holds Off Terrapins | False | By Barry Jacobs, | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/about-new-york-lessons-in-aids-come-with-a-curl.html | ABOUT NEW YORK; Lessons in AIDS Come With a Curl | False | By Douglas Martin | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/theater/classical-music-in-review-057192.html | Classical Music in Review | False | By Bernard Holland | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/one-killed-in-bronx.html | One Killed in Bronx | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/business-people-morse-shoe-chairman-sees-potential-to-grow.html | BUSINESS PEOPLE; Morse Shoe Chairman Sees Potential to Grow | False | By Kim Foltz | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-new-york-state-needs-merit-selection-for-major-trial-courts-070992.html | New York State Needs Merit Selection for Major Trial Courts | False | | 1992-03-23 | TX 3-272227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/sports-people-broadcasting-forte-gets-probation.html | SPORTS PEOPLE: BROADCASTING; Forte Gets Probation | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-dance-unmasking-repression.html | Review/Dance; Unmasking Repression | False | By Anna Kisselgoff | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-253692.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/classical-music-in-review.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/news/the-how-to-s-of-unemployment-pay.html | The How-To's of Unemployment Pay | False | By Leonard Sloane | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-1992-campaign-democrats-democratic-candidates-resume-ad-brawl.html | THE 1992 CAMPAIGN: Democrats; Democratic Candidates Resume Ad Brawl | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/c-corrections-255292.html | Corrections | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/opinion/l-ask-not-for-whom-the-owl-hoots-968992.html | Ask Not for Whom the Owl Hoots | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/a-stonewall-cabaret.html | A Stonewall Cabaret | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/style/chronicle-072592.html | CHRONICLE | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/prosecutor-seeks-adult-trials-for-3-youths-held-in-killing.html | Prosecutor Seeks Adult Trials for 3 Youths Held in Killing | False | By Robert Hanley | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/us/the-house-bank-lawmakers-brace-for-storm-on-checks.html | THE HOUSE BANK; Lawmakers Brace for Storm on Checks | False | By Clifford Krauss | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/rysanek-master-class.html | Rysanek Master Class | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/world/women-bring-concern-about-rights-to-un.html | Women Bring Concern About Rights to U.N. | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/business/business-digest-985392.html | BUSINESS DIGEST | False | | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/arts/review-opera-a-parsifal-at-the-met-with-meier-and-jerusalem.html | Review/Opera; A 'Parsifal' at the Met With Meier and Jerusalem | False | By Edward Rothstein | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/times-square-landmark-files-in-bankruptcy.html | Times Square Landmark Files in Bankruptcy | False | By Nick Ravo | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/college-basketball-hopes-slip-through-wildcats-fingers.html | COLLEGE BASKETBALL; Hopes Slip Through Wildcats' Fingers | False | By Malcolm Moran | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/nyregion/county-executive-details-affordable-housing-plan.html | County Executive Details Affordable-Housing Plan | False | By Lynda Richardson | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/sports/baseball-if-yank-shares-are-sold-partners-get-first-crack.html | BASEBALL; If Yank Shares Are Sold, Partners Get First Crack | False | By Murray Chass | 1992-03-23 | TX 3-272227 | | |
| 1992-03-14 | 1992-03-14 | https://www.nytimes.com/1992/03/14/your-money/IHT-baseball-cards-for-amateursand-major-leaguers.html | Baseball Cards for Amateursand Major Leaguers | False | By Judith Rehak, International Herald Tribune | 1992-03-23 | TX 3-272227 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-everybody-s-somebody-s-baby-930592.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/deep-in-the-marshes-of-iraq-flames-of-rebellion-flicker.html | Deep in the Marshes of Iraq, Flames of Rebellion Flicker | False | By Chris Hedges | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/lissa-p-cohen-plans-to-wed.html | Lissa P. Cohen Plans to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/networking-getting-it-under-control.html | Networking; Getting It Under Control | False | By Stephen Miller | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/reporter-s-notebook-fever-gone-eating-well-dinkins-leaves-hospital.html | Reporter's Notebook; Fever Gone, Eating Well, Dinkins Leaves Hospital | False | By Todd S. Purdum | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/yes-but-no-no-but-yes.html | Yes but No; No but Yes | False | By Daniel J. Kevles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/ideas-trends-a-new-tune-for-radio-hard-times.html | IDEAS & TRENDS; A New Tune For Radio: Hard Times | False | By Edmund L Andrews | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-guide-080092.html | THE GUIDE | False | By Eleanor Charles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/better-odds-faulty-math-heightens-fears-of-breast-cancer.html | Better Odds; Faulty Math Heightens Fears of Breast Cancer | False | By Sandra Blakeslee | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-hawke-engaged.html | Miss Hawke Engaged | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/cuttings-appreciating-nature-and-seeing-civilization-too.html | Cuttings; Appreciating Nature, and Seeing Civilization, Too | False | By Anne Raver | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/l-tyson-s-trial-isn-t-sports-news-992792.html | Tyson's Trial Isn't Sports News | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/glorious-in-its-very-stones.html | Glorious in Its Very Stones | False | By Nicholas Shrady | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/astropolitics.html | Astropolitics | False | By Suzanne White | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/c-corrections-245592.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/when-elitism-was-in-flower.html | When Elitism Was in Flower | False | By Piers Brendon | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/residential-resales-071092.html | Residential Resales | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/aids-patients-facing-tb-now-fear-even-the-hospital.html | AIDS Patients, Facing TB, Now Fear Even the Hospital | False | By Mireya Navarro | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/food-keeping-in-step-with-st-patrick-s-day.html | FOOD; Keeping in Step With St. Patrick's Day | False | By Moira Hodgson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dance-grahams-vision-in-darkness-and-light.html | DANCE; Graham's Vision, in Darkness and Light | False | By Barbara Gilford | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/crafts-new-reflections-abound-in-glass-art.html | CRAFTS; New Reflections Abound in Glass Art | False | By Betty Freudenheim | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/outdoors-the-chase-of-the-hare-bringing-artistry-back-into-the-hunt.html | OUTDOORS; The Chase of the Hare: Bringing Artistry Back Into the Hunt | False | By John Gierach | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/stella-flame-designer-wed.html | Stella Flame, Designer, Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/the-ballad-of-noshow-jones.html | The Ballad of No-Show Jones | False | BY James Hunter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/gotti-prosecution-shows-surveillance-videotape.html | Gotti Prosecution Shows Surveillance Videotape | False | By Arnold H. Lubasch | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/police-disenchanted-with-radar-track-speeders-with-lasers.html | Police, Disenchanted With Radar, Track Speeders With Lasers | False | By Christine Kottra | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-533592.html | IN SHORT: NONFICTION | False | By Kenneth J. Uva | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/this-years-short-season-keeps-maplesugar-tappers-busy.html | This Year's Short Season Keeps Maple-Sugar Tappers Busy | False | By Lynne Ames | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/l-adult-children-984492.html | Adult Children | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/miami-vice.html | Miami Vice | False | By Mark Goodman | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/l-irish-pub-music-985292.html | Irish Pub Music | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-denver-a-composer-s-music-is-a-message-to-students.html | CAMPUS LIFE: Denver; A Composer's Music Is a Message to Students | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/sunday-view-much-ado-about-shakespeare-in-washington.html | SUNDAY VIEW; Much Ado About Shakespeare in Washington | False | By David Richards | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-when-men-hit-women-922492.html | WHEN MEN HIT WOMEN | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-12-1-technology-dazzles-dance-floor.html | COLLEGE BASKETBALL; 12-1 Technology Dazzles Dance Floor | False | By Joseph Durso | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/waiting-for-the-moonbow.html | Waiting for the Moonbow | False | By Lawrence E. Joseph | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/l-brains-still-count-on-the-courts-989792.html | Brains Still Count On the Courts | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-connecticut-and-westchester-more-home-builders-sparing-the-trees.html | In the Region: Connecticut and Westchester; More Home Builders Sparing the Trees | False | By Eleanor Charles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/currency-dollar-is-up-against-the-yen.html | CURRENCY; Dollar Is Up Against the Yen | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/man-shoots-attacker-then-tries-to-save-him.html | Man Shoots Attacker, Then Tries to Save Him | False | By Ian Fisher | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/q-and-a-042792.html | Q and A | False | By Shawn G. Kennedy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-stein-wed-to-s-g-walker.html | Miss Stein Wed To S. G. Walker | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/festive-days-in-assisi-town-of-st-francis.html | Festive Days in Assisi, Town of St. Francis | False | By James Reston Jr. | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/trade-warriors-jobs-and-protectionism-test-candidates-creativity.html | TRADE WARRIORS; Jobs and Protectionism Test Candidates' Creativity | False | By R. W. Apple Jr. | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/posting-urban-land-institute-a-capital-move-for-rosan.html | POSTING: Urban Land Institute; A Capital Move for Rosan | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-harris-to-marry-j-s-solomon.html | Ms. Harris to Marry J. S. Solomon | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/brazil-s-pristine-playground.html | Brazil's Pristine Playground | False | By James Brooke | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/arms-export-reports-further-strain-us-israeli-ties.html | Arms-Export Reports Further Strain U.S.-Israeli Ties | False | By Thomas L. Friedman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; CLASSICAL MUSIC | False | By James R. Oestreich | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/looking-glasses-glimmer-of-an-era-gone-by.html | Looking Glasses: Glimmer Of an Era Gone By | False | By Bess Liebenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-comfort-plans-wedding.html | Miss Comfort Plans Wedding | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/gardening-taking-measures-to-cope-with-deer.html | GARDENING; Taking Measures to Cope With Deer | False | By Joan Lee Faust | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/blanche-kwas-engaged-to-wed-p-j-johnson-jr.html | Blanche Kwas Engaged to Wed P. J. Johnson Jr. | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-parade-seems-set-after-that-all-bets-off.html | The Parade Seems Set; After That, All Bets Off | False | By Bruce Weber | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dinkins-replaces-finance-chief.html | Dinkins Replaces Finance Chief | False | By Todd S. Purdum | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/chess-592692.html | Chess | False | By Robert Byrne | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-events-calendar-in-the-caribbean.html | TRAVEL ADVISORY; Events Calendar In the Caribbean | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/l-whitestone-026592.html | Whitestone | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/bicycling-cycle-of-seasons-brings-back-season-for-cycling.html | BICYCLING; Cycle of Seasons Brings Back Season for Cycling | False | By Michael Specter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-temple-a-proposal-to-ban-campus-beer-ads-to-reduce-abuse.html | CAMPUS LIFE: Temple; A Proposal to Ban Campus Beer Ads To Reduce Abuse | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/c-corrections-329592.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/on-the-street-faces-in-a-crowd-look-to-jazz-age.html | On the Street; Faces in a Crowd Look to Jazz Age | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-photography.html | ARTS AND ENTERTAINMENT; PHOTOGRAPHY | False | By Roberta Smith | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-of-the-times-whatever-happened-to-sports.html | Sports of The Times; Whatever Happened To Sports? | False | By Dave Anderson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/notebook-larkin-hopes-reds-plan-to-stay-put.html | NOTEBOOK; Larkin Hopes Reds Plan to Stay Put | False | By Murray Chass | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/jennifer-crosby-to-wed-in-june.html | Jennifer Crosby To Wed in June | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/golf-couples-takes-lead-in-honda.html | GOLF; Couples Takes Lead in Honda | False | By Jaime Diaz | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-by-hong-kong-measure-1997-is-any-day-now.html | THE WORLD; By Hong Kong Measure, 1997 Is Any Day Now | False | By Sheryl Wudunn | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-new-jersey-recent-sales-074192.html | In the Region: New Jersey; Recent Sales | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-rap-disposable-heroes-of-hiphoprisy.html | Review/Rap; Disposable Heroes of Hiphoprisy | False | By Jon Pareles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-mattingly-vows-to-do-things-his-way.html | BASEBALL; Mattingly Vows to Do Things His Way | False | By Michael Martinez | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/children-for-the-age-when-you-need-no-wings-to-fly.html | CHILDREN; For the Age When You Need No Wings To Fly | False | By Dulcie Leimbach | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-a-show-by-40-women-who-teach-art.html | ART; A Show by 40 Women Who Teach Art | False | By Vivien Raynor | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/dont-upset-the-chalice.html | Don't Upset the Chalice | False | By Peggy Payne | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/abroad-at-home-who-fed-this-caesar.html | Abroad at Home; Who Fed This Caesar? | False | By Anthony Lewis | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-nation-california-republicans-ready-for-civil-war.html | THE NATION; California Republicans Ready for Civil War | False | By Robert Reinhold | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-when-men-hit-women-924092.html | WHEN MEN HIT WOMEN | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/uconn-team-s-success-is-well-kept-secret.html | UConn Team's Success Is Well-Kept Secret | False | By Jack Cavanaugh | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-car-ferry-plan-fails-in-seattle.html | TRAVEL ADVISORY; Car Ferry Plan Fails in Seattle | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/c-corrections-325292.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/beth-tersteeg-to-wed-in-june.html | Beth Tersteeg To Wed in June | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/pop-music-a-chastened-u2-comes-down-to-earth.html | POP MUSIC; A Chastened U2 Comes Down to Earth | False | By Larry Rohter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-nation-as-the-world-turns-us-policy-stands-still.html | THE NATION; As the World Turns, U.S. Policy Stands Still | False | By Thomas L. Friedman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/mutual-funds-fees-front-back-and-sideways.html | Mutual Funds; Fees — Front, Back and Sideways | False | By Carole Gould | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/elizabeth-crane-to-wed-in-may.html | Elizabeth Crane To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/janise-stager-to-marry-m-d-cohen.html | Janise Stager to Marry M. D. Cohen | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-vassar-happy-birthday-to-vincent-millay-of-course.html | CAMPUS LIFE: Vassar; 'Happy Birthday To Vincent' -- Millay, of Course | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-review-in-a-bonding-drama-it-s-on-with-the-dance.html | THEATER REVIEW; In a 'Bonding Drama,' It's On With the Dance | False | By Leah D. Frank | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/shelley-rosen-weds-ira-taub.html | Shelley Rosen Weds Ira Taub | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/attractions.html | ATTRACTIONS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/posting-expansion-in-harlem-dance-theater-back-from-the-brink.html | POSTING: Expansion in Harlem; Dance Theater Back From the Brink | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/l-hiding-behind-the-antidumping-laws-247192.html | Hiding Behind the Antidumping Laws | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/c-corrections-850592.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-problems-seen-in-highlands-plan-063692.html | Problems Seen In Highlands Plan | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/obituaries/james-westman-81-biologist-and-author.html | James Westman, 81, Biologist and Author | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/about-long-island-catnapping-to-save-the-felines-of-the-hamptons.html | ABOUT LONG ISLAND; Catnapping to Save the Felines of the Hamptons | False | By Diane Ketcham | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-house-bank-congressional-officials-disclose-21-names-in-house-bank-affair.html | THE HOUSE BANK; Congressional Officials Disclose 21 Names in House Bank Affair | False | By Clifford Krauss | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/l-egad-another-meaningless-stat-990092.html | Egad, Another Meaningless Stat | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/paterson-journal-after-theft-of-kennedy-bust-an-unexpected-history-lesson.html | PATERSON JOURNAL; After Theft of Kennedy Bust, an Unexpected History Lesson | False | By Albert J. Parisi | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/connecticut-qa-steven-weinberg-science-education-is-process-not.html | CONNECTICUT Q&A.; STEVEN WEINBERG; Science Education Is Process, Not Memory | False | By Marcia Saft | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/she-was-only-a-racketeers-daughter.html | She Was Only a Racketeer's Daughter | False | By Amy Pagnozzi | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/posting-crossland-bank-designated-neo-classical-landmark.html | POSTING: Crossland Bank Designated; Neo-Classical Landmark | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-political-memo-tsongas-being-haunted-by-memory-of-dukakis.html | THE 1992 CAMPAIGN: Political Memo; Tsongas Being Haunted By Memory of Dukakis | False | By Richard L. Berke | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/alison-roscoe-to-wed-in-may.html | Alison Roscoe To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/boy-s-dream-becomes-man-s-pain.html | Boy's Dream Becomes Man's Pain | False | By Andi Rierden | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/its-not-easy-being-a-wasp.html | It's Not Easy Being a WASP | False | By Roxana Robinson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/lawyer-held-in-extortion-of-east-german-prisoners.html | Lawyer Held in Extortion of East German Prisoners | False | By John Tagliabue | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/c-corrections-980192.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/tv-view-life-goes-on-lives-up-to-its-name.html | TV VIEW; 'Life Goes On' Lives Up to Its Name | False | By Caryn James | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/judging-the-best-in-children-s-literature.html | Judging the Best in Children's Literature | False | By Roberta Hershenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/long-island-journal-244692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-primaries-demonstrate-democracy-at-work-964692.html | Primaries Demonstrate Democracy at Work | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Lauren Picker | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-theater-package-in-ontario.html | TRAVEL ADVISORY; Theater Package In Ontario | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-and-now-gorbachev-says-let-us-begin-966292.html | And Now, Gorbachev Says, Let Us Begin | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/ideas-trends-in-the-worst-of-times-america-keeps-giving.html | IDEAS & TRENDS; In the Worst of Times, America Keeps Giving | False | By Felicity Barringer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/the-pros-hdf-hhed6391-the-cyclone-man-and-others-who-bring-you-spring.html | THE PROS HDF>/hHED,6,39,1; The Cyclone Man and Others Who Bring You Spring | False | By N. R. Kleinfield | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/three-suitcases-ronaldus-shamask.html | Three Suitcases: Ronaldus Shamask | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/headliners-put-that-out.html | HEADLINERS; Put That Out | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/technology-next-for-the-cellular-phone.html | Technology; Next for the Cellular Phone | False | By Anthony Ramirez | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/haitians-return-to-deepening-misery.html | Haitians Return to Deepening Misery | False | By Howard W. French | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/theater-a-father-figure-leads-nine-children-into-four-baboons.html | THEATER; A Father Figure Leads Nine Children Into 'Four Baboons' | False | By Matt Wolf | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/1992-campaign-republicans-buchanan-s-wife-stays-step-with-smile-but-seldom-word.html | THE 1992 CAMPAIGN: Republicans; Buchanan's Wife Stays in Step With a Smile but Seldom a Word | False | By Steven A. Holmes | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-review-seductive-image-of-solitary-risk-takers.html | ART REVIEW; Seductive Image of Solitary Risk Takers | False | By Helen A. Harrison | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-a-familiar-final-georgetown-plays-syracuse.html | COLLEGE BASKETBALL; A Familiar Final: Georgetown Plays Syracuse | False | By Malcolm Moran | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/no-balance-no-problem.html | No Balance? No Problem! | False | By Carlyle C. Douglas | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-tommy-tune-in-revival-of-birdie.html | THEATER; Tommy Tune in Revival of 'Birdie' | False | By Alvin Klein | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/drought-shrivels-farms-and-hope-in-zimbabwe.html | Drought Shrivels Farms and Hope in Zimbabwe | False | By Jane Perlez | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/tours.html | TOURS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/the-oracle-of-crown-heights.html | The Oracle of Crown Heights | False | By Michael Specter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/1992-campaign-road-brown-s-campaign-using-volunteers-put-chaos-motion.html | THE 1992 CAMPAIGN: On the Road; Brown's Campaign Is Using Volunteers to Put Chaos in Motion | False | By Karen de Witt | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-people-boxing-the-1-million-question.html | SPORTS PEOPLE: BOXING; The $1 Million Question | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/made-in-america-by-some-originals.html | Made in America, by Some Originals | False | By Anne-Marie Schiro | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/active-leadership-you-better-believe-it.html | Active Leadership? You Better Believe It. | False | By Dick Cheney | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/l-midrock-crisis-your-only-as-old-503392.html | MIDROCK CRISIS; Your Only as Old . . . | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-long-island-spring-bargains-on-problem-properties.html | In the Region: Long Island; Spring Bargains on Problem Properties | False | By Diana Shaman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ann-czerwonka-to-wed-in-may.html | Ann Czerwonka To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/sex-and-big-ideas.html | Sex and Big Ideas | False | By Elizabeth Hawes | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/leaning-on-the-left.html | Leaning on the Left | False | By Morton Kondracke | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-manhattan-string-quartet-returns-to-pleasantville.html | MUSIC; Manhattan String Quartet Returns to Pleasantville | False | By Robert Sherman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/pro-football-replay-and-labor-lead-issues-at-nfl-talks.html | PRO FOOTBALL; Replay and Labor Lead Issues at N.F.L. Talks | False | By Thomas George | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-is-japan-out-to-get-us-535192.html | Is Japan Out to Get Us? | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/senate-s-tax-bill-wraps-up-a-bouquet-of-trial-balloons.html | Senate's Tax Bill Wraps Up a Bouquet of Trial Balloons | False | By Adam Clymer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/terry-anderson-looks-back-blindfold-and-chains.html | Terry Anderson Looks Back: Blindfold and Chains | False | By Terry A. Anderson, | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/laurie-kusch-to-wed-in-may.html | Laurie Kusch To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/hawks-at-home.html | Hawks at Home | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/market-watch-rates-are-up-and-bonds-look-good.html | MARKET WATCH; Rates Are Up, And Bonds Look Good | False | By Floyd Norris | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-issues-the-new-volatile-politics-of-welfare.html | THE 1992 CAMPAIGN: Issues; The New, Volatile Politics of Welfare | False | By Kevin Sack | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/commercial-property-port-authority-starrett-lehigh-buildings-for-2-huge-relics.html | Commercial Property: The Port Authority and Starrett Lehigh Buildings; For 2 Huge Relics, Different Futures | False | By Jerry Cheslow | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/c-corrections-979892.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/gardens-the-wisdom-of-the-trees.html | GARDENS; The Wisdom of the Trees | False | By Anne Raver | 1992-03-15 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-now-that-they-must-former-soviets-hustle-for-money.html | THE WORLD; Now That They Must, Former Soviets Hustle for Money | False | By Louis Uchitelle | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/westchester-guide-382592.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/mutual-funds-a-steady-march-into-funds.html | Mutual Funds; A Steady March Into Funds | False | By Carole Gould | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-when-men-hit-women-925992.html | WHEN MEN HIT WOMEN | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-when-men-hit-women-926792.html | WHEN MEN HIT WOMEN | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/irish-leader-will-try-to-ease-abortion-law.html | Irish Leader Will Try to Ease Abortion Law | False | By James F. Clarity | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-a-new-jolt-for-mets-all-3-players-identified.html | BASEBALL; A New Jolt for Mets: All 3 Players Identified | False | By Joe Sexton | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-it-s-still-suit-suit-suit-for-the-home-team.html | BASEBALL; It's Still Suit, Suit, Suit For the Home Team | False | By Murray Chass | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-music-a-young-conductor-starts-at-the-top.html | CLASSICAL MUSIC; A Young Conductor Starts at the Top | False | By Nicholas Kenyon | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-school-official-sacrifices-his-job-to-soften-budget-cuts.html | A School Official Sacrifices His Job to Soften Budget Cuts | False | By Amy Purdy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/hurdles-increase-for-many-women-seeking-abortions.html | HURDLES INCREASE FOR MANY WOMEN SEEKING ABORTIONS | False | By Tamar Lewin | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/bills-seek-to-end-lawmakers-perks.html | BILLS SEEK TO END LAWMAKERS' PERKS | False | By John H. Cushman Jr. | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/suzanne-ellen-feldstein-to-wed-roger-frankel.html | Suzanne Ellen Feldstein to Wed Roger Frankel | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-round-two-for-fujitsu-time-for-a-heavyweight.html | Making a Difference; Round Two for Fujitsu: Time for a Heavyweight | False | By John Markoff | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/fools-or-traitors.html | Fools or Traitors? | False | By Michael R. Beschloss | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/inside-183792.html | INSIDE | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/karen-becker-to-marry-andrew-yarosh-in-june.html | Karen Becker to Marry Andrew Yarosh in June | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/a-few-things-about-spring.html | A Few Things About Spring | True | By Amy Clyde | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/bicycling.html | BICYCLING | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-534392.html | IN SHORT: NONFICTION | False | By Evelyn Toynton | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/bridge-585392.html | Bridge | False | By Alan Truscott | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-everybody-s-somebody-s-baby-929192.html | EVERYBODY'S SOMEBODY'S BABY | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/food-behind-french-doors.html | FOOD; Behind French Doors | False | By Molly O'Neil | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/a-may-wedding-for-ms-atwater.html | A May Wedding For Ms. Atwater | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-winters-to-wed-in-july.html | Ms. Winters To Wed in July | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/hillary-barnett-buyer-to-wed.html | Hillary Barnett, Buyer, to Wed | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/c-corrections-508492.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-an-italian-menu-with-intriguing-spins.html | DINING OUT; An Italian Menu With Intriguing Spins | False | By Patricia Brooks | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/not-quite-sane-not-entirely-crazy.html | Not Quite Sane, Not Entirely Crazy | False | By George Stade | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/aides-expect-jamaica-premier-to-step-down-soon.html | Aides Expect Jamaica Premier to Step Down Soon | False | By Howard W. French | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-rangers-face-the-blues-and-other-woes.html | HOCKEY; Rangers Face the Blues and Other Woes | False | By Filip Bondy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/jan-t-wilson-plans-to-wed.html | Jan T. Wilson Plans to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/performance-art-the-art-of-crash-hum-and-hiss.html | PERFORMANCE ART; The Art of Crash, Hum and Hiss | True | By Mark Dery | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/un-peacekeeping-force-moves-into-yugoslavia.html | U.N. Peacekeeping Force Moves Into Yugoslavia | False | By John F. Burns | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/c-corrections-982892.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/dr-parks-wed-to-dr-t-a-graubert.html | Dr. Parks Wed to Dr. T. A. Graubert | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/transactions-993592.html | TRANSACTIONS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/pursuing-science-but-not-competition.html | Pursuing Science, But Not Competition | False | By Merri Rosenberg | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-accidents-of-history-932192.html | ACCIDENTS OF HISTORY | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-any-car-any-color.html | Making a Difference; 'Any Car Any Color' | False | By Richard W. Stevenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/l-broadway-s-woes-fiscal-remedies-via-electronics-864693.html | BROADWAY'S WOES; Fiscal Remedies Via Electronics | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-words-join-images-in-yale-show.html | ART; Words Join Images in Yale Show | False | By William Zimmer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/on-language-inside-the-circumferential-highway.html | ON LANGUAGE; Inside the Circumferential Highway | False | By William Safire | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/new-jersey-q-a-dr-jesse-d-greenberg-view-on-health-care-superb-for.html | NEW JERSEY Q & A: DR. JESSE D. GREENBERG; View on Health Care: Superb, for Some | False | By Joseph Deitch | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-6-ships-2-queens-many-headaches.html | FILM; 6 Ships, 2 Queens, Many Headaches | False | By Alan Riding | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/military-action-foreshadowed.html | Military Action Foreshadowed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/c-k-tahbaz-weds-ms-morgenstein.html | C. K. Tahbaz Weds Ms. Morgenstein | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-washington-administrators-give-assistance-to-safety-program.html | CAMPUS LIFE: Washington; Administrators Give Assistance To Safety Program | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-is-japan-out-to-get-us-421493.html | Is Japan Out to Get Us? | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/victoria-lewisohn-godsick-teacher-to-wed-leonard-h-hersh-a-lawyer.html | Victoria Lewisohn Godsick, Teacher, To Wed Leonard H. Hersh, a Lawyer | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/paperback-best-sellers-march-15-1992.html | PAPERBACK BEST SELLERS: March 15, 1992 | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-buffalo-boar-and-caribou-on-the-range.html | DINING OUT; Buffalo, Boar and Caribou on the Range | False | By Joanne Starkey | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-reluctant-rejection-on-davids-island.html | A Reluctant Rejection On Davids Island | False | By James Feron | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/separating-the-men-from-the-apes.html | Separating the Men From the Apes | False | By Frans B. M. de Waal | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-la-carte-starr-boggs-moving.html | A LA CARTE; Starr Boggs Moving | False | By Richard Scholem | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-celebrating-the-oldies-circa-1492.html | MUSIC; Celebrating the Oldies (Circa 1492) | False | By Rena Fruchter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-penn-state-students-tee-off-new-class-option-for-golf-managers.html | CAMPUS LIFE: Penn State; Students Tee Off New Class Option For Golf Managers | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/when-the-youth-among-vintages-have-their-coming-out-parties.html | When the Youth Among Vintages Have Their Coming-Out Parties | False | By Frank J. Prial | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-primaries-clinton-s-rivals-seek-midwest-toehold.html | THE 1992 CAMPAIGN: Primaries; Clinton's Rivals Seek Midwest Toehold | False | By Robin Toner | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/gail-d-herman-physician-wed.html | Gail D. Herman, Physician, Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-view-from-new-castle-campaign-seeks-to-reverse-vote-to.html | THE VIEW FROM: NEW CASTLE; Campaign Seeks to Reverse Vote to Fluoridate Town Water | False | By Shira Dicker | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-when-men-hit-women-923292.html | WHEN MEN HIT WOMEN | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/quotation-of-the-day-191892.html | Quotation of the Day | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/alicia-galanter-marries-in-england.html | Alicia Galanter Marries in England | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/results-plus-546892.html | Results Plus | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-hidden-laughter-premieres-in-hartford.html | THEATER; 'Hidden Laughter' Premieres In Hartford | False | By Alvin Klein | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/marcella-matthaei-to-marry-peter-m-ziesmann.html | Marcella Matthaei to Marry Peter M. Ziesmann | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/l-in-defense-of-the-city-health-care-policy-250192.html | In Defense of the City Health Care Policy | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/everything-possible-nothing-sacred.html | Everything Possible, Nothing Sacred | False | By Robert Stone | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/foreign-to-the-democrats.html | Foreign, to the Democrats | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/pamela-bresnahan-lawyer-marries.html | Pamela Bresnahan, Lawyer, marries | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/literary-mobsters-find-enthusiastic-readers.html | Literary Mobsters Find Enthusiastic Readers | False | By Dennis Hevesi | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-house-bank-lawmakers-asked-about-overdrafts.html | THE HOUSE BANK; LAWMAKERS ASKED ABOUT OVERDRAFTS | False | By Deborah Sontag | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/the-standard-coming-of-age-party-comes-of-age-in-elegance-and-cost.html | The Standard Coming-of-Age Party Comes of Age in Elegance and Cost | False | By Ron Alexander | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/c-corrections-246392.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/basketball-the-two-abdul-jabbars-find-a-common-thread.html | BASKETBALL; The Two Abdul-Jabbars Find a Common Thread | False | By Tom Friend | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/t-magazine/hair-peace.html | Hair Peace | False | By Timothy Hawkins | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-new-jersey-home-market-shows-signs-of-a-recovery.html | In the Region: New Jersey; Home Market Shows Signs of a Recovery | False | By Rachelle Garbarine | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/laurie-blaufox-and-gary-lee-marry.html | Laurie Blaufox and Gary Lee Marry | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-economic-transfusion-981192.html | Economic Transfusion | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/potent-chemical-to-fight-cancer-seen-in-broccoli.html | Potent Chemical to Fight Cancer Seen in Broccoli | False | By Natalie Angier | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-who-created-deficit-in-north-hempstead-899292.html | Who Created Deficit In North Hempstead? | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-basic-instinct-the-suspect-is-attractive-and-may-be-fatal.html | FILM; 'Basic Instinct': The Suspect Is Attractive, and May Be Fatal | False | By Bernard Weinraub | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-review-what-artists-regard-as-timely-issues.html | ART REVIEW; What Artists Regard as Timely Issues | False | By Phyllis Braff | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/for-path-on-time-record-of-90-percent.html | For PATH, On-Time Record of 90 Percent | False | By Jay Romano | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/data-update.html | Data Update | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/focus-troubled-housing-developers-shed-golf-courses.html | FOCUS; Troubled Housing Developers Shed Golf Courses | False | By Lyn Riddle | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/recession-boosts-ranks-of-volunteers.html | Recession Boosts Ranks of Volunteers | False | By Felice Buckvar | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-new-york-region-what-s-inside-those-police-trucks-and-why.html | THE NEW YORK REGION; What's Inside Those Police Trucks, and Why | False | By Donald G. McNeil Jr. | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-mackrell-and-jim-david-gaglione-to-marry.html | Ms. MacKrell and Jim-David Gaglione to Marry | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/design-forging-ahead-with-giacometti.html | DESIGN; Forging Ahead With Giacometti | False | By Carol Vogel | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-is-japan-out-to-get-us-421492.html | Is Japan Out to Get Us? | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-view-from-litchfield-historic-library-offers-magic-music.html | THE VIEW FROM: LITCHFIELD; Historic Library Offers Magic, Music, Mystery And Even Some Books | False | By Susan Pearsall | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-washington-homesteading-in-a-coop.html | NORTHEAST NOTEBOOK: Washington; Homesteading In a Co-op | False | By Gail Braccidiferro | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-labrecque-to-wed-in-september.html | Ms. Labrecque to Wed in September | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/antiques.html | ANTIQUES | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/baseball-for-whatever-ails-you-a-balm-of-bats-and-balls.html | BASEBALL; For Whatever Ails You, A Balm of Bats and Balls | False | By George Vecsey | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-berkeley-teaching-aides-quit-in-frustration-at-workload-rise.html | CAMPUS LIFE: Berkeley; Teaching Aides Quit in Frustration At Workload Rise | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/the-roots-of-the-dream.html | The Roots of the Dream | False | By Keith D. Miller | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/525-students-playing-mind-games.html | 525 Students Playing Mind Games | False | By Jay Romano | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/about-men-a-little-knowledge.html | ABOUT MEN; A Little Knowledge | False | By Steve Barthelme | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/at-work-romanians-start-from-scratch.html | At Work; Romanians Start From Scratch | False | By Barbara Presley Noble | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/environmental-advocates-vie-for-financing-in-direct-pleas.html | Environmental Advocates Vie For Financing In Direct Pleas | False | By Stewart Ain | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-students-join-tribute-to-jim-henson.html | MUSIC; Students Join Tribute to Jim Henson | False | By Roberta Hershenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-reedy-engaged.html | Ms. Reedy Engaged | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/jill-rogers-to-wed-in-May.html | Jill Rogers To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-primaries-demonstrate-democracy-at-work-no-winner-take-all-983892.html | Primaries Demonstrate Democracy at Work; No Winner Take All | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-mr-business-at-the-un.html | Making a Difference; Mr. Business At the U.N. | False | By Monique P. Yazigi | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/louise-corrigan-to-wed-in-june.html | Louise Corrigan To Wed in June | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/fare-of-the-country-a-sweet-pleasure-from-new-orleans-the-praline.html | FARE OF THE COUNTRY; A Sweet Pleasure From New Orleans: The Praline | False | By Frances Frank Marcus | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-jackson-plans-to-wed.html | Miss Jackson Plans to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/preventing-the-next-saddam-hussein.html | Preventing the Next Saddam Hussein | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/news-summary-190092.html | NEWS SUMMARY | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/emily-sherman-to-wed-in-may.html | Emily Sherman To Wed in May | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/2-kings-the-postal-war-over-elvis-s-image.html | 2 Kings: The Postal War Over Elvis's Image | False | By Patricia Leigh Brown | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/backtalk-could-bo-know-baseball-after-hip-replacement.html | BACKTALK; Could Bo Know Baseball After Hip Replacement | False | By Victor Frankel | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/all-about-telephone-features-emboldened-phone-companies-are-pushing-the-frills.html | All About/Telephone Features; Emboldened Phone Companies Are Pushing the Frills | False | By Edmund L Andrews | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/wall-street-warrants-wickes-and-wci.html | Wall Street; Warrants, Wickes and WCI | False | By Diana B. Henriques | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/art-view-even-in-his-still-lifes-picasso-packs-a-wallop.html | ART VIEW; Even in His Still Lifes, Picasso Packs a Wallop | False | By Michael Kimmelman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/world-markets-the-sentimental-view-of-europe.html | World Markets; The Sentimental View of Europe | False | By Jonathan Fuerbringer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/volunteers-sift-through-archives.html | Volunteers Sift Through Archives | True | By Tom Callahan | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-people-pro-hockey-skate-escape-updated.html | SPORTS PEOPLE: PRO HOCKEY; Skate Escape, Updated | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/theater/l-broadway-s-woes-fiscal-remedies-via-electronics-864692.html | BROADWAY'S WOES; Fiscal Remedies Via Electronics | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/c-corrections-849192.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-torborg-proves-selective-on-topics.html | BASEBALL; Torborg Proves Selective On Topics | False | By Claire Smith | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-kenya-visitors-warned-of-peril-in-masai-mara.html | TRAVEL ADVISORY; Kenya Visitors Warned of Peril In Masai Mara | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/liesl-corbin-has-wedding.html | Liesl Corbin Has Wedding | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/koreas-reach-a-pact-effect-is-in-doubt.html | Koreas Reach A-Pact; Effect is in Doubt | False | By David E. Sanger | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/9-theaters-to-share-3.4-million-grant.html | 9 Theaters to Share $3.4 Million Grant | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/enlisting-patients-to-fight-their-own-illness.html | Enlisting Patients to Fight Their Own Illness | False | By Richard Weizel | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/so-young-so-good-so-popular.html | So Young, So Good, So Popular | False | By Liz Rosenberg | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-stark-wed-to-c-c-alberti.html | Miss Stark Wed To C. C. Alberti | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/turkey-digs-through-quake-s-debris.html | Turkey Digs Through Quake's Debris | False | By Alan Cowell | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-from-the-dark-satanic-mills.html | IN SHORT: NONFICTION; From the Dark Satanic Mills | False | By Andrea Barnet | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/fiercest-fight-on-taxes-health-care-for-miners.html | Fiercest Fight on Taxes: Health-care for Miners | False | By Keith Bradsher | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/business-diary-march-8-13.html | Business Diary/March 8-13 | False | By Joel Kurtzman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/music-300-voices-100-musicians-offer-berlioz-s-requiem.html | MUSIC; 300 Voices, 100 Musicians Offer Berlioz's Requiem | False | By Robert Sherman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-house-bank-gop-sees-the-bank-affair-as-big-campaigns-weapon.html | THE HOUSE BANK; G.O.P. Sees the Bank Affair As Big Campaigns Weapon | False | By Adam Clymer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/coins.html | Coins | False | By Jed Stevenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ann-m-moffitt-plans-to-marry.html | Ann M. Moffitt Plans to Marry | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/westchester-qa-dr-harry-s-dweck-trying-to-keep-vulnerable-babies.html | WESTCHESTER Q&A; DR. HARRY S. DWECK; Trying to Keep Vulnerable Babies Alive | False | By Donna Greene | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-hearing-the-wake-up-call.html | Making a Difference; Hearing the Wake-Up Call | False | By Glenn Rifkin | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/sarah-lamont-plans-to-wed.html | Sarah Lamont Plans to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/baseball-pirates-in-disarray.html | BASEBALL; Pirates in Disarray | False | By Murray Chass | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-connelly-teacher-wed.html | Ms. Connelly, Teacher, Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/l-the-trouble-with-ice-248092.html | The Trouble With Ice | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-braniff-says-it-exceeds-industry-standards-897692.html | Braniff Says It Exceeds Industry Standards | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/proposal-to-expand-girls-home-fought.html | Proposal to Expand Girls' Home Fought | False | By Ellen K. Popper | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sports-876392.html | SPORTS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/home-away-from-no-home-in-trenton.html | Home Away From No Home in Trenton | False | By Sally Friedman | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-memo-to-the-democrats-927592.html | MEMO TO THE DEMOCRATS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-50-years-of-crosswords-934892.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/headliners-on-her-toes.html | HEADLINERS; On Her Toes | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-primaries-demonstrate-democracy-at-work-reject-elitism-982092.html | Primaries Demonstrate Democracy at Work; Reject Elitism | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-we-could-all-learn-a-thing-or-two-from-the-chimpanzees-961192.html | We Could All Learn a Thing or Two From the Chimpanzees | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/house-bank-house-bank-was-operated-almost-payroll-office-for-representatives.html | THE HOUSE BANK; House Bank Was Operated Almost as Payroll Office for Representatives | False | By Clifford Krauss | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/on-the-street.html | ON THE STREET | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/holidays.html | HOLIDAYS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/why-men-hate-to-dress.html | Why Men Hate to Dress | False | By Hal Rubenstein | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-sharks-at-home-in-new-aquarium.html | TRAVEL ADVISORY; Sharks at Home in New Aquarium | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-50-years-of-crosswords-933092.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/towns-wary-of-joining-911-emergency-system.html | Towns Wary of Joining '911' Emergency System | False | By Albert J. Parisi | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/television-william-finkelstein-loves-a-good-divorce.html | TELEVISION; William Finkelstein Loves a Good Divorce | False | By Andy Meisler | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/a-picture-is-worth-a-zillion-bits.html | A Picture Is Worth a Zillion Bits | False | By James Trefil | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/whats-doing-in-singapore.html | WHAT'S DOING IN; Singapore | False | By Simon Elegant | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/t-magazine/i-slod-clothes-in-the-naked-city.html | I Slod Clothes In the Naked City | False | BY Jim Mullen | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/tech-notes-scanning-for-explosives-in-the-luggage.html | Tech Notes; Scanning for Explosives in the Luggage | False | By Lawrence M. Fisher | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-a-view-on-the-waterfront-in-peekskill.html | DINING OUT; A View on the Waterfront in Peekskill | False | By M. H. Reed | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/if-you-re-thinking-of-living-in-weston.html | If You're Thinking of Living in: Weston | False | By Rosalie R. Radomsky | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/wall-street-the-mystery-action-in-continental-airlines.html | Wall Street; The Mystery Action in Continental Airlines | False | By Diana B. Henriques | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/l-primaries-demonstrate-democracy-at-work-opposition-leader-984692.html | Primaries Demonstrate Democracy at Work; Opposition Leader | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/deborah-hantman-teacher-is-wed.html | Deborah Hantman, Teacher, Is Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/l-jaisalmer-913492.html | Jaisalmer | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/christine-pike-editor-to-wed.html | Christine Pike, Editor, to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-immigration-and-poverty-901892.html | Immigration And Poverty | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/best-sellers-for-spring-long-skirts-and-pants.html | Best Sellers For Spring Long Skirts And Pants | False | By Anne-Marie Schiro | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/l-midrock-crisis-no-generation-gap-504192.html | MIDROCK CRISIS; No Generation Gap | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/metal-urges.html | Metal Urges | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/restaurants-where-diners-can-bask-a-bit-and-savor-fresh-air.html | RESTAURANTS; Where Diners Can Bask a Bit and Savor Fresh Air | False | By Bryan Miller | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/l-trade-and-the-environment-249892.html | Trade and the Environment | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-50-years-of-crosswords-935692.html | 50 YEARS OF CROSSWORDS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/us-sees-increasing-need-for-a-strike-on-iraq.html | U.S. Sees Increasing Need for a Strike on Iraq | False | By Michael Wines | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/the-executive-computer-picking-the-right-microprocessor-grows-more-complex.html | The Executive Computer; Picking the Right Microprocessor Grows More Complex | False | By Peter H. Lewis | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/celebrating-parks-gardens-fairways-its-easy-to-be-green.html | CELEBRATING; Parks, Gardens, Fairways: It's Easy to Be Green | True | By Frazier Moore | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/three-suitcases-gianni-versace.html | Three Suitcases: Gianni Versace | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/parents-recall-ordeal-of-prosecuting-in-artificial-insemination-fraud-case.html | Parents Recall Ordeal of Prosecuting In Artificial-Insemination Fraud Case | False | By Sabra Chartrand | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/votes-in-congress-958792.html | Votes in Congress | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-music-uchida-is-soloist-with-philharmonic.html | Review/Music; Uchida Is Soloist With Philharmonic | False | By Bernard Holland | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-its-duke-carolina-again-for-title-role.html | COLLEGE BASKETBALL; It's Duke, Carolina Again for Title Role | False | By Barry Jacobs, | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/pornography-foes-push-for-right-to-sue.html | Pornography Foes Push for Right to Sue | False | By Tamar Lewin | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/this-week.html | This Week | False | By Anne Raver | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/fighting-for-rights.html | Fighting for Rights | False | By Randall Kennedy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/l-whitman-to-music-critical-of-critique-506892.html | WHITMAN TO MUSIC; Critical Of Critique | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-hollywood-law-whose-idea-is-it-anyway.html | FILM; Hollywood Law: Whose Idea Is It, Anyway? | False | By Joy Horowitz | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-boston-condo-market-shows-pickup.html | NORTHEAST NOTEBOOK: Boston; Condo Market Shows Pickup | False | By Susan Diesenhouse | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/wendy-pepper-to-wed-in-fall.html | Wendy Pepper To Wed in Fall | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/c-corrections-507692.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sunday-dinner-basking-in-the-warmth-of-3-caribbean-oases.html | Sunday Dinner; Basking in the Warmth Of 3 Caribbean Oases | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/sanitation-workers-approve-a-contract.html | Sanitation Workers Approve a Contract | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/focus-golf-communities-housing-developers-shedding-their-links.html | Focus: Golf Communities; Housing Developers Shedding Their Links | False | By Lyn Riddle | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-st-lawrence-skates-to-fourth-ecac-title.html | HOCKEY; St. Lawrence Skates To Fourth ECAC Title | False | By William N. Wallace | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-a-program-that-helps-with-depression-900092.html | A Program That Helps With Depression | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/data-bank-march-15-1992.html | Data Bank/March 15, 1992 | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/pamela-foster-plans-wedding.html | Pamela Foster Plans Wedding | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/art-a-show-s-star-is-the-steam-locomotive.html | ART; A Show's Star Is the Steam Locomotive | False | By Vivien Raynor | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-people-tennis-game-suit-match.html | SPORTS PEOPLE: TENNIS; Game, Suit, Match | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/social-events.html | Social Events | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-a-wall-street-revival-with-updating.html | THEATER; A Wall Street Revival, With Updating | False | By Alvin Klein | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/dance-merce-cunningham-explorer-and-anarchist.html | DANCE; Merce Cunningham, Explorer and Anarchist | False | By Anna Kisselgoff | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-is-japan-out-to-get-us-537892.html | Is Japan Out to Get Us? | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/streetscapes-80-wooster-street-the-irascible-father-of-soho.html | Streetscapes; 80 Wooster Street; The Irascible 'Father' of SoHo | False | By Christopher Gray | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/senator-kennedy-and-lawyer-in-washington-plan-to-marry.html | Senator Kennedy and Lawyer In Washington Plan to Marry | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/film-for-alan-menken-a-partnership-ends-but-the-song-plays-on.html | FILM; For Alan Menken, A Partnership Ends But the Song Plays On | False | By Stephen Holden | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sunday-menu-vegetable-stew-with-a-kick-on-the-side.html | Sunday Menu; Vegetable Stew, With a Kick on the Side | False | By Marian Burros | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/three-suitcases-bill-robinson.html | Three Suitcases: Bill Robinson | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/in-hard-times-banks-learn-some-lessons-about-reality.html | In Hard Times, Banks Learn Some Lessons About Reality | False | By John Rather | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-rutgers-incidents-of-bias-create-concern-among-students.html | CAMPUS LIFE: Rutgers; Incidents of Bias Create Concern Among Students | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/best-actor-in-a-supporting-role.html | Best Actor in a Supporting Role | False | By Ruth Bernard Yeazell | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/meg-crone-is-to-wed-c-m-ramsden.html | Meg Crone Is to Wed C. M. Ramsden | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/in-the-region-long-island-recent-sales-075092.html | In the Region: Long Island; Recent Sales | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/northeast-notebook-wells-me-bequest-now-an-albatross.html | NORTHEAST NOTEBOOK; Wells, Me.; Bequest Now An Albatross | False | By Christine Kukka | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/home-clinic-should-the-sliding-door-become-stuck.html | HOME CLINIC; Should the Sliding Door Become Stuck | False | By John Warde | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/a-peace-dividend-for-israel.html | A Peace Dividend for Israel? | False | By Peter Passell | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/l-the-american-way-505092.html | The American Way | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/pop-music-spandex-and-spoofs-galore-spinal-tap-is-back.html | POP MUSIC; Spandex and Spoofs Galore: Spinal Tap Is Back | False | By Karen Schoemer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ramona-mazur-wed.html | Ramona Mazur Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/a-familiar-iraqi-returns-on-a-new-mission.html | A Familiar Iraqi Returns on a New Mission | False | By Paul Lewis | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/headliners-by-default.html | HEADLINERS; By Default | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-markham-to-wed-in-june.html | Miss Markham To Wed in June | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/art-view-a-prosaic-french-town-that-produced-poetic-art.html | ART VIEW; A Prosaic French Town That Produced Poetic Art | False | By John Russell | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/alvin-schwartz-64-wrote-books-filled-with-folklore-for-children.html | Alvin Schwartz, 64, Wrote Books Filled With Folklore for Children | False | By Bruce Lambert | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/agriculture-station-redefines-goals.html | Agriculture Station Redefines Goals | False | By Sam Libby | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/bowling-cameras-don-t-lie-ferraro-is-a-winner.html | BOWLING; Cameras Don't Lie: Ferraro Is a Winner | False | By Al Harvin | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/q-and-a-926692.html | Q and A | False | By Terence P. Neilan | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/no-sound-bites-here.html | No Sound Bites Here | False | BY Thomas J. Meyer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/the-executive-life-the-class-approach-to-a-perfect-party.html | The Executive Life; The Class Approach To a Perfect Party | False | By Peter Becker | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/atop-southern-california.html | Atop Southern California | False | By Michael Drinkard | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT; VIDEO | False | By Peter M. Nichols | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/transplant-recipient-preaches-hope.html | Transplant Recipient Preaches Hope | False | By Marcia Saft | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/best-sellers-march-15-1992.html | BEST SELLERS: March 15, 1992 | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/college-basketball-orangemen-and-edwards-get-in-gear.html | COLLEGE BASKETBALL; Orangemen And Edwards Get in Gear | False | By William C. Rhoden | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/holli-williams-and-robert-ehrlich-are-married.html | Holli Williams and Robert Ehrlich Are Married | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/solar-energy-a-hope-of-the-70s-and-80s-suffers-decline.html | Solar Energy, a Hope of the 70's and 80's, Suffers Decline | False | By Tom Clavin | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/a-week-of-masks-hats-music-and-dance.html | A Week of Masks, Hats, Music and Dance | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/about-cars-picking-up-the-pace-on-a-trend.html | ABOUT CARS; Picking Up The Pace On a Trend | False | By Marshall Schuon | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/gardens.html | GARDENS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/caralyn-cohen-is-engaged-to-wed.html | Caralyn Cohen Is Engaged to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/sunday-outing-the-music-still-goes-round.html | Sunday Outing; The Music Still Goes Round | False | By Marjorie Connelly | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/headliners-the-thin-man.html | HEADLINERS; The Thin Man | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/l-adult-children-983692.html | Adult Children | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/daryl-sack-marries.html | Daryl Sack Marries | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/punta-del-este-stylish-and-salubrious.html | Punta del Este: Stylish and Salubrious | False | By Warren Kiefer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/technology/camera.html | Camera | False | By John Durniak | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/a-june-wedding-for-ms-pitcher.html | A June Wedding For Ms. Pitcher | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/on-tour-with-a-thoroughly-modern-beethoven.html | On Tour With a Thoroughly Modern Beethoven | False | By Valerie Cruice | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/theater-tommy-tune-and-bye-bye-birdie.html | THEATER; Tommy Tune and 'Bye Bye Birdie' | False | By Alvin Klein | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/a-crowded-time-at-the-mortgage-desks.html | A Crowded Time at the Mortgage Desks | False | By Penny Singer | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/children-s-books-bookshelf-317692.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/opinion/french-and-indian-word-wars.html | French and Indian Word Wars | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/the-urban-olympics.html | The Urban Olympics | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/posting-guardian-life-grows-faithful-to-union-square.html | POSTING: Guardian Life Grows; Faithful to Union Square | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/proposal-urges-shift-of-illegal-alien-inmates.html | Proposal Urges Shift of Illegal-Alien Inmates | False | By Lindsey Gruson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/style-makers-duntori-company-image-consultants.html | Style Makers; Duntori & Company, Image Consultants | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/beauty-making-faces.html | BEAUTY; Making Faces | False | By Terry Trucco | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-music-sobered-bam-still-thinks-big.html | CLASSICAL MUSIC; Sobered, BAM Still Thinks Big | False | By Allan Kozinn | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/arts-artifacts-east-european-antiquities-shed-light-on-a-hidden-world.html | ARTS/ARTIFACTS; East European Antiquities Shed Light on a Hidden World | False | By Rita Reif | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/l-here-s-the-way-to-stop-fighting-991992.html | Here's the Way To Stop Fighting | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/two-shootings-on-heels-of-student-s-rape-deepen-school-worries.html | Two Shootings, on Heels of Student's Rape, Deepen School Worries | False | By James Bennet | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/weekinreview/the-world-genius-for-hire-the-soviet-s-best-at-bargain-rates.html | THE WORLD; Genius for Hire: The Soviet's Best, At Bargain Rates | False | By William J. Broad | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/backtalk-canada-braces-for-a-spring-without-zing.html | BACKTALK; Canada Braces for a Spring Without Zing | False | By Bob McKenzie | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT; POP | False | By Jon Pareles | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/track-and-field-with-an-ncaa-title-in-hand-trapp-aims-higher.html | TRACK AND FIELD; With an N.C.A.A. Title in Hand, Trapp Aims Higher | False | By James Dunaway | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/talking-mortgages-resolving-errors-in-payments.html | Talking Mortgages; Resolving Errors in Payments | False | By Andree Brooks | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/heather-beutel-wed-in-connecticut.html | Heather Beutel Wed in Connecticut | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/tales-from-the-baby-factory.html | Tales From the Baby Factory | False | By Ellen Hopkins | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/architecture-view-turning-back-the-clock-to-reinvent-the-mall.html | ARCHITECTURE VIEW; Turning Back the Clock to Reinvent the Mall | False | By Patricia Leigh Brown | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/miss-meyer-engaged.html | Miss Meyer Engaged | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/forum-unleash-americas-banks.html | FORUM; Unleash America's Banks | False | By Donald J. Calista | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/review-dance-typhoon-a-dutch-premiere.html | Review/Dance; 'Typhoon,' A Dutch Premiere | False | By Jennifer Dunning | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/notebook-lynn-looks-for-a-new-conquest.html | NOTEBOOK; Lynn Looks for a New Conquest | False | BY Timothy W. Smith | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/ms-morgenthal-wed.html | Ms. Morgenthal Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/social-climbing-to-the-new-world.html | Social Climbing to the New World | False | By Felipe Fernandez-Armesto | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; TELEVISION | False | By Bill Carter | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Suzanne Fisher Staples | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/c-corrections-851392.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/forum-the-glorious-oversight-revolution.html | FORUM; The Glorious Oversight Revolution | False | By John Pound | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-answering-his-accuser-422292.html | Answering His Accuser | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-accidents-of-history-931392.html | ACCIDENTS OF HISTORY | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/film-hold-the-caviar-hard-times-crimp-oscars-style.html | FILM; Hold the Caviar. Hard Times Crimp Oscar's Style. | True | By Andrew Marton | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/hispanic-youth-slain-aboard-bronx-bus.html | Hispanic Youth Slain Aboard Bronx Bus | False | By Robert D. McFadden | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/hockey-fitzpatrick-stymies-lafontaine-and-sabres.html | HOCKEY; Fitzpatrick Stymies LaFontaine And Sabres | False | By Alex Yannis | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/chilean-resort-stays-small.html | Chilean Resort Stays Small | False | By Nathaniel C. Nash | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/essay-from-nature-a-bouquet-with-thorns.html | ESSAY; From Nature, A Bouquet With Thorns | False | By Laura Cunningham | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-keep-the-fancy-service-and-give-me-low-fares-898492.html | Keep the Fancy Service And Give Me Low Fares | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/practical-traveler-us-parks-ever-more-popular.html | PRACTICAL TRAVELER; U.S. Parks: Ever More Popular | False | By John Brannon Albright | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/mexico-moves-ahead-with-embattled-dam-project-in-mayan-area.html | Mexico Moves Ahead With Embattled Dam Project in Mayan Area | False | By Tim Golden | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/the-state-of-the-manhattan-commute.html | The State of the Manhattan Commute | False | By Jay Romano | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/l-answering-his-accuser-422293.html | Answering His Accuser | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/flower-shows.html | FLOWER SHOWS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/l-kearny-a-place-full-of-memories-064492.html | Kearny, a Place Full of Memories | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/heinrich-m-ledig-rowohlt-83-publisher-with-a-storybook-past.html | Heinrich M. Ledig-Rowohlt, 83, Publisher With a Storybook Past | False | By Bruce Lambert | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/style-makers-norman-bukofzer-bartender.html | Style Makers; Norman Bukofzer, Bartender | True | By Kathleen Beckett | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/outings.html | OUTINGS | False | | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/sports-of-the-times-john-thompson-sent-the-hoyas-to-the-wall.html | Sports of The Times; John Thompson Sent The Hoyas to the Wall | False | By George Vecsey | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/c-corrections-981092.html | Corrections | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/d-c-cross-to-wed-miss-stevenson.html | D. C. Cross to Wed Miss Stevenson | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/cindy-spitzer-is-wed.html | Cindy Spitzer Is Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/campus-life-massachusetts-facing-elimination-men-s-soccer-team-is-saved-for-now.html | CAMPUS LIFE: Massachusetts; Facing Elimination, Men's Soccer Team Is Saved for Now | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/world/oceanographers-say-winds-may-have-parted-the-waters.html | Oceanographers Say Winds May Have Parted the Waters | False | By John Noble Wilford | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/news/fashion-designers-demonstrate-how-the-west-was-fun.html | FASHION; Designers Demonstrate How the West Was Fun | False | By Woody Hochswender | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/l-memo-to-the-democrats-928392.html | MEMO TO THE DEMOCRATS | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/noted-with-pleasure.html | Noted with Pleasure | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/classical-view-a-symphony-in-the-news-is-the-news.html | CLASSICAL VIEW; A Symphony In the News Is the News | False | By Bernard Holland | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/making-a-difference-volcker-s-newest-venture.html | Making a Difference; Volcker's Newest Venture | False | By Daniel F. Cuff | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; FILM | False | By Caryn James | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/memo-to-the-republicans.html | Memo to the Republicans | False | By Roger J. Stone | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/style-makers-cynthia-hadesman-designer-and-boutique-owner.html | Style Makers; Cynthia Hadesman, Designer and Boutique Owner | True | By Cynthia Lehrman | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/g-c-whitney-to-wed-ms-douwes.html | G. C. Whitney to Wed Ms. Douwes | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/travel-advisory-twa-increases-shuttle-flights.html | TRAVEL ADVISORY; T.W.A. Increases 'Shuttle' Flights | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/your-own-account-when-facing-retirement-at-50.html | Your Own Account; When Facing Retirement at 50 | False | By Mary Rowland | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-nonfiction-532792.html | IN SHORT: NONFICTION | False | By Diane Cole | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/business/will-aerospace-be-the-next-casualty.html | Will Aerospace Be the Next Casualty? | False | By Richard W. Stevenson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/recordings-view-yoko-ono-anew.html | RECORDINGS VIEW; Yoko Ono, Anew | False | By Allan Kozinn | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/in-short-fiction-530092.html | IN SHORT: FICTION | False | By James Polk | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/cost-of-home-buying-falls-to-74-levels.html | Cost of Home-Buying Falls to '74 Levels | False | By Shawn G. Kennedy | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/despite-foes-new-york-presses-its-plan-for-sludge.html | Despite Foes, New York Presses Its Plan for Sludge | False | By Joseph P. Fried | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/the-1992-campaign-candidate-s-record-unions-are-split-on-backing-clinton.html | THE 1992 CAMPAIGN: Candidate's Record; Unions Are Split on Backing Clinton | False | By B. Drummond Ayres Jr. | 1992-03-19 | TX 3-272251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/boulder-journal-coach-s-anti-gay-stand-ignites-rage.html | Boulder Journal; Coach's Anti-Gay Stand Ignites Rage | False | By Dirk Johnson | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/us/super-tuesday-ii-high-stakes-again.html | Super Tuesday II: High Stakes Again | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/perspectives-west-orange-home-builders-step-up-construction.html | Perspectives: West Orange; Home Builders Step Up Construction | False | By Alans S. Oser | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/dining-out-an-exploration-of-north-indian-cuisine.html | DINING OUT; An Exploration of North Indian Cuisine | False | By Valerie Sinclair | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/style/jane-w-riley-to-wed.html | Jane W. Riley to Wed | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/books/too-liberal-to-live.html | Too Liberal to Live | False | By Frank J. Prial | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/archives/coping-good-times-in-bad-times-if-you-like-buses-and-salads.html | COPING; Good Times in Bad Times? If You Like Buses and Salads | True | By Lewis Burke Frumkes | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/southern-exposure.html | Southern Exposure: | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/travel/l-irish-pub-music-986092.html | Irish Pub Music | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/realestate/c-correction-051692.html | CORRECTION | False | | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/arts/recordings-view-a-composer-craves-respect.html | RECORDINGS VIEW; A Composer Craves Respect | False | By John Rockwell | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/nyregion/aids-children-take-toll-on-families.html | AIDS Children Take Toll on Families | False | By Jacqueline Henry | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/sports/basketball-brooklyn-s-last-hope-is-lost-in-manhattan.html | BASKETBALL; Brooklyn's Last Hope Is Lost in Manhattan | False | By Harvey Araton | 1992-03-19 | TX 3-272251 | | |
| 1992-03-15 | 1992-03-15 | https://www.nytimes.com/1992/03/15/magazine/fashion-an-insider-s-guide-to-paris-players.html | FASHION; An Insider's Guide to PARIS PLAYERS | False | By Carrie Donovan | 1992-03-19 | TX 3-272251 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | Chock Full O'Nuts Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/digicon-inc-reports-earnings-for-qtr-to-jan-31.html | Digicon Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/earhart-searchers-report-finding-part-of-plane-but-puzzle-remains.html | Earhart Searchers Report Finding Part of Plane, but Puzzle Remains | False | By John H. Cushman Jr. | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/chronicle-881092.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/stocks-fall-heavily-in-tokyo.html | Stocks Fall Heavily In Tokyo | False | By James Sterngold | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/second-in-command-at-tenneco.html | Second-in-Command at Tenneco | False | By Thomas C. Hayes | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/c-corrections-806392.html | Corrections | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/press-notes-upi-seems-to-be-nearing-a-moment-of-truth-again.html | Press Notes; U.P.I. Seems to Be Nearing A Moment of Truth Again | False | By Alex S. Jones | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/daedalus-enterprises-reports-earnings-for-qtr-to-jan-31.html | Daedalus Enterprises reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-new-faces-of-wall-street-92.html | The New Faces of Wall Street '92 | False | By Seth Faison Jr. | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/mrazek-bid-hurt.html | Mrazek Bid Hurt | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/transit-authority-switches-tracks.html | Transit Authority Switches Tracks | False | By Alan Finder | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/nancy-lieberman-lawyer-weds-jody-spatola.html | Nancy Lieberman, Lawyer, Weds Jody Spatola | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/chrysler-s-president-had-many-supporters.html | Chrysler's President Had Many Supporters | False | By Adam Bryant | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-the-virtues-of-repeating-as-a-kelly-award-nominee.html | THE MEDIA BUSINESS: ADVERTISING; The Virtues of Repeating As a Kelly Award Nominee | False | By Stuart Elliott | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-skating-today-at-madison-square-garden-the-best-ice-may-come-in-cups.html | SIDELINES: SKATING TODAY; At Madison Square Garden, the Best Ice May Come in Cups | False | By Gerald Eskenazi | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/c-corrections-804792.html | Corrections | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/co-enerco-reports-earnings-for-year-to-dec-31.html | Co-Enerco reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/caller-identify-yourself.html | Caller, Identify Yourself | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-music-the-provocateur-who-lurks-within-the-pianist.html | Review/Music; The Provocateur Who Lurks Within the Pianist | False | By Edward Rothstein | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/lexington-avenue-journal-irish-accent-is-fading-but-the-69th-perseveres.html | LEXINGTON AVENUE JOURNAL; Irish Accent Is Fading, But the 69th Perseveres | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/quotation-of-the-day-033092.html | Quotation of the Day | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/worldbusiness/IHT-has-regulators-attention-booming-swap-market.html | Has Regulators' Attention: Booming Swap Market | False | By Carl Gewirtz, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/american-recreation-centers-reports-earnings-for-qtr-to-feb-26.html | American Recreation Centers reports earnings for Qtr to Feb 26 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/golf-pavin-soars-to-victory-with-eagle-and-birdie.html | GOLF; Pavin Soars to Victory With Eagle and Birdie | False | By Jaime Diaz | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/baptist-president-s-support-for-tyson-is-assailed-inside-and-outside-church.html | Baptist President's Support for Tyson Is Assailed Inside and Outside Church | False | By E. R. Shipp | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/israelis-step-up-skirmish-with-us.html | Israelis Step Up Skirmish With U.S. | False | By Clyde Haberman | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/news-summary-020892.html | NEWS SUMMARY | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-vincent-informed-mets-of-rape-investigation.html | BASEBALL; Vincent Informed Mets of Rape Investigation | False | By Claire Smith | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/susan-a-levin-student-is-wed.html | Susan A. Levin, Student, Is Wed | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/alvin-schwartz-64-an-author-of-folklore-books-for-children.html | Alvin Schwartz, 64, an Author Of Folklore Books for Children | False | By Bruce Lambert | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-future-uncertain-and-past-painful-for-syracuse-it-s-only-now.html | COLLEGE BASKETBALL; Future Uncertain and Past Painful, for Syracuse It's Only Now | False | By Malcolm Moran | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-addenda-strachan-mcduffie-in-ayer-agreement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Strachan McDuffie In Ayer Agreement | False | By Stuart Elliott | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/dance-in-review-854392.html | Dance in Review | False | By Jack Anderson | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/mcdonnell-may-build-a-larger-jet.html | McDonnell May Build A Larger Jet | False | By Richard W. Stevenson | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/politicians-taking-sides-on-parade.html | Politicians Taking Sides On Parade | False | By Bruce Weber | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/market-place-no-hype-vf-seems-suited-to-the-1990-s.html | Market Place; 'No-Hype' VF Seems Suited To the 1990's | False | By Stephanie Strom | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/danninger-medical-technology-reports-earnings-for-qtr-to-dec-31.html | Danninger Medical Technology reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/metro-digest-102692.html | METRO DIGEST | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/essay-the-major-indicator.html | Essay; The Major Indicator | False | By William Safire | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/IHT-american-topics.html | American Topics | False | by Arthur Higbee, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/for-south-africa-a-watershed-vote.html | FOR SOUTH AFRICA, A WATERSHED VOTE | False | By Christopher S. Wren | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-dec-31.html | Coeur d'Alene Mines reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-an-ignored-democrat-886192.html | An Ignored Democrat | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-jan-31.html | Beverly Hills Fan Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/turks-must-grieve-again-for-the-dead.html | Turks Must Grieve Again for the Dead | False | By Alan Cowell | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-house-bank-house-bank-overdrafts-add-to-voters-outrage.html | The House Bank; House Bank Overdrafts Add to Voters' Outrage | False | By Jeffrey Schmalz | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | Alfin Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/sophia-friedman-weds-m-i-roslin.html | Sophia Friedman Weds M. I. Roslin | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-don-t-favor-russia-among-ex-soviet-states-889692.html | Don't Favor Russia Among Ex-Soviet States | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/del-electronics-corp-reports-earnings-for-qtr-to-feb-1.html | Del Electronics Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/c-corrections-805592.html | Corrections | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/impressive-record-at-gm-europe.html | Impressive Record at G.M. Europe | False | By Adam Bryant | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/books/poem-is-whitman-s-is-the-voice.html | Poem Is Whitman's. Is the Voice? | False | By William Grimes | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/obituaries/donald-lorimer-46-an-aids-researcher.html | Donald Lorimer, 46, An AIDS Researcher | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-the-top-dog-retrievers-fetch-america-s-ardor.html | SIDELINES; THE TOP DOG; Retrievers Fetch America's Ardor | False | By Gerald Eskenazi | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/joyce-e-feigel-has-wedding.html | Joyce E. Feigel Has Wedding | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/question-box.html | Question Box | False | By Ray Corio | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/cantel-industries-reports-earnings-for-qtr-to-jan-31.html | Cantel Industries reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/leslie-k-freed-is-wed-in-texas.html | Leslie K. Freed Is Wed in Texas | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/critic-s-notebook-farm-aid-music-omits-message.html | Critic's Notebook; Farm Aid: Music Omits Message | False | By Karen Schoemer | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-now-batting-clean-up-hojo-tartabull-no-4-with-a-bullet.html | SIDELINES: NOW BATTING CLEAN UP . . . ; HoJo + Tartabull = No. 4 With a Bullet | False | By Gerald Eskenazi | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/bridgford-foods-reports-earnings-for-qtr-to-jan-31.html | Bridgford Foods reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/chempower-inc-reports-earnings-for-qtr-to-dec-31.html | Chempower Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | Amrep Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-house-bank-foley-proposes-using-outsider-to-run-house-services.html | The House Bank; Foley Proposes Using Outsider to Run House Services | False | By Clifford Krauss | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/rural-new-york-county-has-unlikely-manufacturing-revival.html | Rural New York County Has Unlikely Manufacturing Revival | False | By Thomas J. Lueck | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/american-business-computers-reports-earnings-for-qtr-to-jan-31.html | American Business Computers reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/chronicle-880292.html | CHRONICLE | False | By Nadine Brozan | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/economic-calendar.html | Economic Calendar | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-jazz-a-visit-back-to-the-big-band-era.html | Review/Jazz; A Visit Back to the Big-Band Era | False | By Peter Watrous | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-a-lot-of-confidence-but-no-success-so-far-for-yanks-taylor.html | BASEBALL; A Lot of Confidence but No Success So Far for Yanks' Taylor | False | By By Jack Curry | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/cuomo-criticizes-legislators-as-talks-stall-on-budget-plan.html | Cuomo Criticizes Legislators As Talks Stall on Budget Plan | False | By Sam Howe Verhovek | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-emphasizing-the-differences.html | THE 1992 CAMPAIGN; Emphasizing the Differences | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-addenda-talks-end-on-show-using-ad-character.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Talks End on Show Using Ad Character | False | By Stuart Elliott | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/data-measurement-corp-reports-earnings-for-qtr-to-dec-31.html | Data Measurement Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-policy-debate-on-taxes-and-trade-grows-intense-in-rust-belt.html | THE 1992 CAMPAIGN: Policy; Debate on Taxes and Trade Grows Intense in Rust Belt | False | By David E. Rosenbaum | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-why-minivans-should-be-reclassified-883792.html | Why Minivans Should Be Reclassified | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-republicans-buchanan-is-talking-about-a-third-party-for-96.html | THE 1992 CAMPAIGN: Republicans; Buchanan Is Talking About a Third Party for '96 | False | By Steven A. Holmes | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/terra-ceia-island-journal-not-enough-fish-in-florida-waters.html | Terra Ceia Island Journal; 'Not Enough Fish' in Florida Waters | False | By Barry Meier | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/devjo-industries-reports-earnings-for-year-to-dec-31.html | Devjo Industries reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-even-in-book-awards-to-victors-go-the-spoils.html | THE MEDIA BUSINESS; Even in Book Awards, to Victors Go the Spoils | False | By Esther B. Fein | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-how-to-help-overcharged-medicare-patients-885392.html | How to Help Overcharged Medicare Patients | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-staying-alive-how-a-battered-clinton-has-stayed-alive.html | THE 1992 CAMPAIGN: Staying Alive; How a Battered Clinton Has Stayed Alive | False | By Maureen Dowd | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-advertising-ogilvy-chosen-by-maidenform.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Chosen By Maidenform | False | By Stuart Elliott | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-basketball-nets-use-body-checks-on-knicks.html | PRO BASKETBALL; Nets Use Body Checks on Knicks | False | CLIFTON BROWN | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/angeion-corp-reports-earnings-for-qtr-to-jan-31.html | Angeion Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/beijing-journal-where-each-worker-is-yoked-to-a-personal-file.html | Beijing Journal; Where Each Worker Is Yoked to a Personal File | False | By Nicholas D. Kristof | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-mystery-matchups-enliven-bracket.html | COLLEGE BASKETBALL; Mystery Matchups Enliven Bracket | False | By William C. Rhoden | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/IHT-party-stalwart-sees-a-convincing-labor-victory.html | Party Stalwart Sees a Convincing Labor Victory | False | by Erik Ipsen, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/dance-in-review-516192.html | Dance in Review | False | By Jennifer Dunning | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/note-to-readers.html | Note to Readers | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-don-t-favor-russia-among-ex-soviet-states-separation-pains-884592.html | Don't Favor Russia Among Ex-Soviet States; Separation Pains | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/results-plus-600192.html | RESULTS PLUS | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-it-s-big-east-but-hoyas-find-basket-is-a-little-small.html | COLLEGE BASKETBALL; It's Big East, but Hoyas Find Basket Is a Little Small | False | By Phil Berger | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/review-pop-a-brazilian-impulse-to-melody.html | Review/Pop; A Brazilian Impulse To Melody | False | BY Stephen Holden | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/baseball-the-rumors-pause-as-gooden-dazzles.html | BASEBALL; The Rumors Pause as Gooden Dazzles | False | By Joe Sexton | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/credit-markets-prices-indicate-traders-expect-higher-growth.html | CREDIT MARKETS; Prices Indicate Traders Expect Higher Growth | False | By Kenneth N. Gilpin | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/american-educational-products-reports-earnings-for-year-to-dec-31.html | American Educational Products reports earnings for Year to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-this-time-duke-gets-acc-title-too.html | COLLEGE BASKETBALL; This Time, Duke Gets A.C.C. Title, Too | False | By Barry Jacobs, | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/alliance-imaging-inc-reports-earnings-for-qtr-to-dec-31.html | Alliance Imaging Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/metro-matters-thinking-about-de-facto-apartheid.html | METRO MATTERS; Thinking About De Facto Apartheid | False | By Sam Roberts | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/drug-counselor-with-a-past-fights-dismissal.html | Drug Counselor With a Past Fights Dismissal | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-capitals-earn-berth-by-sinking-islanders.html | PRO HOCKEY; Capitals Earn Berth By Sinking Islanders | False | AP | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/citing-cost-budget-office-blocks-workplace-health-proposal.html | Citing Cost, Budget Office Blocks Workplace Health Proposal | False | By Robert D. Hershey Jr. | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/treating-of-severe-brain-injuries-is-profitable-but-not-for-patients.html | Treating of Severe Brain Injuries Is Profitable, but Not for Patients | False | By Peter Kerr | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/inside-011992.html | INSIDE | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/cri-insured-reports-earnings-for-qtr-to-dec-31.html | CRI Insured reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/archives/books-of-the-times-keeping-very-close-tabs-on-americas-writers.html | Books of The Times; Keeping Very Close Tabs on America's Writers | True | By Frank J. Donner | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-sports-of-the-times-syracuse-banishes-just-one-of-its-clouds.html | COLLEGE BASKETBALL; Sports of The Times; Syracuse Banishes Just One of Its Clouds | False | By George Vescey | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/a-singer-with-a-voice-beyond-his-years.html | A Singer With a Voice Beyond His Years | False | By Peter Watrous | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/dividend-meetings-498092.html | Dividend Meetings | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/biomet-inc-reports-earnings-for-qtr-to-feb-29.html | Biomet Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/topics-of-the-times-treasure-in-texas.html | Topics of The Times; Treasure in Texas | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/on-baseball-when-race-alters-the-public-s-perceptions.html | ON BASEBALL; When Race Alters the Public's Perceptions | False | By Claire Smith | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/foreign-affairs-sleeper-issue-in-92.html | Foreign Affairs; Sleeper Issue in '92 | False | By Leslie H. Gelb | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/ground-nasa-and-start-again.html | Ground NASA and Start Again | False | By Timothy Ferris | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/helen-deutsch-85-author-of-screenplay-for-lili.html | Helen Deutsch, 85, Author of Screenplay for 'Lili' | False | By Bruce Lambert | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-devils-know-the-way-out-of-san-jose.html | PRO HOCKEY; Devils Know the Way Out of San Jose | False | By Leonard Koppett | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/officers-feel-besieged-after-shooting.html | Officers Feel Besieged After Shooting | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/c-v-wood-jr-who-pioneered-large-theme-parks-is-dead-at-71.html | C. V. Wood Jr., Who Pioneered Large Theme Parks, Is Dead at 71 | False | By Bruce Lambert | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/beirut-official-expects-release-of-2-germans.html | Beirut Official Expects Release of 2 Germans | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/horse-racing-long-shot-sends-big-shots-scrambling.html | HORSE RACING; Long Shot Sends Big Shots Scrambling | False | By Joseph Durso | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/worldbusiness/IHT-future-cloudy-for-ec-tobacco-tax.html | Future Cloudy for EC Tobacco Tax | False | By Charles Goldsmith, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/style/shelby-bonus-weds-keith-newman.html | Shelby Bonus Weds Keith Newman | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/pay-for-charity-leaders-raises-uneasy-question.html | Pay for Charity Leaders Raises Uneasy Question | False | By Felicity Barringer | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/bush-is-urged-to-speak-up-for-russia.html | Bush Is Urged to Speak Up for Russia | False | By Steven Greenhouse | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-hockey-it-becomes-a-waiting-game-for-maine-and-st-lawrence.html | COLLEGE HOCKEY; It Becomes a Waiting Game For Maine and St. Lawrence | False | By William N. Wallace | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-primaries-clinton-building-strong-coalition-leads-in-michigan.html | THE 1992 CAMPAIGN: Primaries; CLINTON, BUILDING STRONG COALITION, LEADS IN MICHIGAN | False | By R. W. Apple Jr. | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/sidelines-et-cetera-shea-sym-phony-al-davis-at-adelphi.html | SIDELINES: ET CETERA; Shea Sym-Phony; Al Davis at Adelphi | False | By Gerald Eskenazi | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/the-1992-campaign-democrats-brown-and-clinton-shout-it-out-in-a-debate.html | THE 1992 CAMPAIGN: Democrats; Brown and Clinton Shout It Out in a Debate | False | By Richard L Berke | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/a-worried-solarz-explains-his-overdrafts.html | A Worried Solarz Explains His Overdrafts | False | By Lindsey Gruson | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/chief-of-un-force-takes-up-cambodia-post.html | Chief of U.N. Force Takes Up Cambodia Post | False | By Philip Shenon | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/college-basketball-san-diego-st-won-t-hire-tarkanian.html | COLLEGE BASKETBALL; San Diego St. Won't Hire Tarkanian | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/american-biodynamics-reports-earnings-for-qtr-to-feb-29.html | American Biodynamics reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/clinical-homecare-ltd-reports-earnings-for-qtr-to-dec-31.html | Clinical Homecare Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | Athey Products Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/us/1992-campaign-voters-here-come-little-guys-boy-are-they-fed-up-with-big-guys.html | THE 1992 CAMPAIGN: Voters; Here Come the Little Guys, and, Boy, Are They Fed Up With the Big Guys | False | By Isabel Wilkerson | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/a-top-gm-official-is-reported-chosen-to-succeed-iacocca.html | A Top G.M. Official Is Reported Chosen To Succeed Iacocca | False | By Doron P. Levin | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/still-in-power-but-a-convert-albanian-says.html | Still in Power But a Convert, Albanian Says | False | By Henry Kamm | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec-31.html | Bel Fuse Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/trading-trade-for-votes-fearfully.html | Trading Trade for Votes, Fearfully | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/topics-of-the-times-a-welcome-silence.html | Topics of The Times; A Welcome Silence | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-michael-jackson-s-latest-in-shade-of-his-greatest.html | THE MEDIA BUSINESS; Michael Jackson's Latest In Shade of His Greatest | False | By Geraldine Fabrikant | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/jailbreak-raises-alarm-in-quiet-village.html | Jailbreak Raises Alarm in Quiet Village | False | By Constance L Hays | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-school-shooting-shows-more-police-alone-won-t-reduce-crime-887092.html | School Shooting Shows More Police Alone Won't Reduce Crime | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/with-nine-new-attacks-bias-crimes-far-outpace-last-year.html | With Nine New Attacks, Bias Crimes Far Outpace Last Year | False | By George James | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-military-aid-imperils-salvadoran-peace-pact-882992.html | Military Aid Imperils Salvadoran Peace Pact | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/arts/reviews-pop-blues-with-a-mostly-chicago-bite.html | Reviews/Pop; Blues With a Mostly Chicago Bite | False | By Jon Pareles | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/tally-of-ex-soviets-a-arms-stirs-worry.html | Tally of Ex-Soviets' A-Arms Stirs Worry | False | By Philip J. Hilts | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/comntron-corp-reports-earnings-for-qtr-to-feb-29.html | Comntron Corp. reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-school-shooting-shows-more-police-alone-won-t-reduce-crime-remove-the-problems-888892.html | School Shooting Shows More Police Alone Won't Reduce Crime; Remove the Problems | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/sports/pro-hockey-amonte-of-rangers-sees-stock-growing.html | PRO HOCKEY; Amonte Of Rangers Sees Stock Growing | False | By Filip Bondy | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/business-digest-156592.html | BUSINESS DIGEST | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/the-media-business-nickelodeon-planning-to-add-nick-in-print-and-in-toys.html | THE MEDIA BUSINESS; Nickelodeon Planning to Add Nick in Print and in Toys | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/article-254592-no-title.html | Article 254592 -- No Title | False | By Seth Faison Jr. | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/dismal-section-of-brighton-beach-resists-revival-efforts.html | Dismal Section of Brighton Beach Resists Revival Efforts | False | By Mary B. W. Tabor | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/a-dangerous-gun-law-loophole.html | A Dangerous Gun Law Loophole | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/worldbusiness/IHT-bonn-concedes-currency-union-entails-risks.html | Bonn Concedes Currency Union Entails Risks | False | By Tom Redburn, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | Biospherics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/world/rally-and-a-banned-congress-vex-yeltsin-from-left-and-right.html | Rally and a Banned Congress Vex Yeltsin From Left and Right | False | By Serge Schmemann | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/mrazek-faces-new-setback-for-campaign.html | Mrazek Faces New Setback for Campaign | False | By Jacques Steinberg | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/associated-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Associated Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/IHT-nonproliferation-had-better-interest-you.html | Nonproliferation Had Better Interest You | False | By Brian Beedham, International Herald Tribune | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/the-pentagon-s-superpower-fantasy.html | The Pentagon's Superpower Fantasy | False | By James Chace | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-feb-29.html | Carrington Laboratories Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/nyregion/bridge-453092.html | Bridge | False | By Alan Truscott | 1992-03-20 | TX 3-272272 | | |
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/opinion/l-school-shooting-shows-more-police-alone-won-t-reduce-crime-reform-family-court-965492.html | School Shooting Shows More Police Alone Won't Reduce Crime; Reform Family Court | False | | 1992-03-20 | TX 3-272272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-16 | 1992-03-16 | https://www.nytimes.com/1992/03/16/business/crystal-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Crystal Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-20 | TX 3-272272 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-dec-31.html | Universal Medical Buildings L.P. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | Market Facts Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/police-issue-sketch-of-suspect-in-editor-s-killing.html | Police Issue Sketch of Suspect in Editor's Killing | False | By Joseph B. Treaster | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/manor-care-reports-earnings-for-qtr-to-feb-29.html | Manor Care reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/the-right-message.html | The Right Message | False | By William Julius Wilson | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-white-house-bush-works-party-s-2-sides-blue-white-collars.html | THE 1992 CAMPAIGN: White House; Bush Works Party's 2 Sides: The Blue and White Collars | False | By Michael Wines | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | Energy Ventures Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/fox-plans-news-program.html | Fox Plans News Program | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/gotti-tapes-discuss-rats-and-paying-for-information.html | Gotti Tapes Discuss 'Rats' And Paying for Information | False | By Arnold H. Lubasch | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/IHT-west-presses-2-exsovietrepublics-on-weapons.html | West Presses 2 Ex-Soviet Republics on Weapons | False | By Joseph Fitchett, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/zimbabwe-moves-to-take-over-whites-farmland.html | Zimbabwe Moves to Take Over Whites' Farmland | False | By Jane Perlez | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/dinkins-sent-to-hospital-to-adjust-his-medication.html | Dinkins Sent to Hospital To Adjust His Medication | False | By Lee A. Daniels | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/baker-rebuffs-compromise-plan-by-congress-on-israel-loan-issue.html | Baker Rebuffs Compromise Plan By Congress on Israel Loan Issue | False | By Thomas L. Friedman | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-house-s-top-officers-act-as-adept-politicians-too.html | THE HOUSE BANK; House's Top Officers Act As Adept Politicians, Too | False | By Martin Tolchin | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/infodata-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Infodata Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-29.html | Luby's Cafeterias Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/college-basketball-5-big-east-teams-make-cut-but-still-have-more-to-prove.html | COLLEGE BASKETBALL; 5 Big East Teams Make Cut But Still Have More to Prove | False | By William C. Rhoden | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/canadian-jorex-reports-earnings-for-year-to-dec-31.html | Canadian Jorex reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ecology-environment-inc-reports-earnings-for-qtr-to-feb-1.html | Ecology & Environment Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-people-pro-football-flutie-eyes-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; Flutie Eyes N.F.L. | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/how-aids-smolders-immune-system-studies-follow-the-tracks-of-hiv.html | How AIDS Smolders: Immune System Studies Follow the Tracks of H.I.V. | False | By Gina Kolata | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-777192.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-people-onyx-pharmaceuticals-gets-executive-team.html | BUSINESS PEOPLE; Onyx Pharmaceuticals Gets Executive Team | False | By Andrew Pollack | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/quotation-of-the-day-938892.html | Quotation of the Day | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-people-martial-arts-garden-to-host-event.html | SPORTS PEOPLE: MARTIAL ARTS; Garden to Host Event | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/air-water-technologies-corp-reports-earnings-for-qtr-to-jan-31.html | Air & Water Technologies Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/oppenheimer-co-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer & Co. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/review-music-african-songs-and-tales.html | Review/Music; African Songs and Tales | False | By Jon Pareles | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/movies/the-talk-of-hollywood-a-mother-and-daughter-team-musters-forces-in-oscar-battle.html | The Talk of Hollywood; A Mother-and-Daughter Team Musters Forces in Oscar Battle | False | By Bernard Weinraub | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/as-calls-to-child-abuse-line-soar-to-highest-since-87-expansion-is-planned.html | As Calls to Child-Abuse Line Soar to Highest Since '87, Expansion Is Planned | False | By Celia W. Dugger | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-leap-year-demystified-776392.html | Leap Year Demystified | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/market-struggling-in-tokyo.html | Market Struggling In Tokyo | False | By James Sterngold | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/patterns-466792.html | Patterns | False | By Woody Hochswender | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/worldbusiness/IHT-bundesbank-gets-backing-on-rates.html | Bundesbank Gets Backing on Rates | False | By Richard E. Smith, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/market-place-nikkei-s-fall-tests-stock-managers.html | Market Place; Nikkei's Fall Tests Stock Managers | False | By Jonathan Fuerbringer | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/despite-aid-a-queens-bakery-is-shutting-down-and-moving.html | Despite Aid, a Queens Bakery Is Shutting Down and Moving | False | By Sarah Bartlett | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/link-found-between-species-diversity-and-hiding-places.html | Link Found Between Species Diversity and Hiding Places | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/new-studies-predict-profits-in-heading-off-warming.html | New Studies Predict Profits In Heading Off Warming | False | By William K. Stevens | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/personal-computers-useful-tools-for-simple-machines.html | PERSONAL COMPUTERS; Useful Tools for Simple Machines | False | By Peter H. Lewis | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/despite-cuts-nassau-faces-possible-tax-increase.html | Despite Cuts, Nassau Faces Possible Tax Increase | False | By Josh Barbanel | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/can-democrats-do-better-on-race.html | Can Democrats Do Better on Race? | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/santa-anita-cos-reports-earnings-for-qtr-to-dec-31.html | Santa Anita Cos. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hauser-chemical-reports-earnings-for-qtr-to-jan-31.html | Hauser Chemical reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/intermetco-reports-earnings-for-qtr-to-jan-31.html | Intermetco reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/chiron-corp-reports-earnings-for-qtr-to-dec-31.html | Chiron Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/careers-stepping-up-the-training-in-ecology.html | Careers; Stepping Up The Training In Ecology | False | By Elizabeth M. Fowler | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/killing-of-woman-waiting-for-justice-sounds-alert-on-domestic-violence.html | Killing of Woman Waiting for Justice Sounds Alert on Domestic Violence | False | By Don Terry | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/innovo-group-inc-reports-earnings-for-qtr-to-jan-31.html | Innovo Group Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gulfmark-international-reports-earnings-for-qtr-to-dec-31.html | Gulfmark International reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/on-pro-basketball-on-a-regional-dream-team-nets-prevail.html | ON PRO BASKETBALL; On a Regional Dream Team, Nets Prevail | False | By Harvey Araton | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/the-un-today.html | The U.N. Today | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/gertrude-shurr-memorial.html | Gertrude Shurr Memorial | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/company-news-pfizer-reportedly-wants-to-sell-coty.html | COMPANY NEWS; Pfizer Reportedly Wants to Sell Coty | False | By Eben Shapiro | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/dow-up-0.45-in-light-day-japan-s-drop-spurs-caution.html | Dow Up 0.45 in Light Day; Japan's Drop Spurs Caution | False | By Robert Hurtado | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-why-hasn-t-gm-switched-even-one-agency-since-58.html | THE MEDIA BUSINESS: ADVERTISING; Why Hasn't G.M. Switched Even One Agency Since '58? | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/elron-electronic-industries-ltd-reports-earnings-for-year-to-dec-31.html | Elron Electronic Industries Ltd. reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/koninklijke-ahold-nv-reports-earnings-for-12wks-to-dec-29.html | Koninklijke Ahold nv reports earnings for 12wks to Dec 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/haitian-leader-meets-hunger-striker-in-us.html | Haitian Leader Meets Hunger Striker in U.S. | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/mccormick-co-reports-earnings-for-qtr-to-feb-29.html | McCormick & Co. reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/maximum-health-corp-reports-earnings-for-qtr-to-dec-31.html | Maximum Health Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/paychex-inc-reports-earnings-for-qtr-to-feb-29.html | Paychex Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-most-nursing-homes-comply-with-the-laws-on-restraints-775592.html | Most Nursing Homes Comply With the Laws on Restraints | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/lawyer-says-accuser-of-mets-will-see-case-through.html | Lawyer Says Accuser of Mets Will See Case Through | False | By Joe Sexton | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hughes-resources-reports-earnings-for-qtr-to-jan-31.html | Hughes Resources reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/resorts-international-reports-earnings-for-qtr-to-dec-31.html | Resorts International reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-people-rowing-yale-crew-is-saved.html | SPORTS PEOPLE: ROWING; Yale Crew Is Saved | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/walker-power-inc-reports-earnings-for-qtr-to-dec-29.html | Walker Power Inc. reports earnings for Qtr to Dec 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sanifill-inc-reports-earnings-for-qtr-to-dec-31.html | Sanifill Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/bell-atlantic-plans-service-that-links-phone-numbers.html | Bell Atlantic Plans Service That Links Phone Numbers | False | By Anthony Ramirez | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/study-finds-one-cell-can-provoke-many-tumors.html | Study Finds One Cell Can Provoke Many Tumors | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/lobbyists-for-foreigners-barred-from-us-panels.html | Lobbyists for Foreigners Barred From U.S. Panels | False | By Keith Bradsher | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/company-briefs-392092.html | COMPANY BRIEFS | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/intervisual-books-inc-reports-earnings-for-year-to-dec-31.html | Intervisual Books Inc. reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-and-health-savings-expected-on-medicare-fees.html | Business and Health; Savings Expected On Medicare Fees | False | By Milt Freudenheim | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/c-corrections-726792.html | Corrections | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-armenians-have-also-known-massacres-762392.html | Armenians Have Also Known Massacres | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-bbdo-dismisses-22-including-unit-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Dismisses 22, Including Unit Chief | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/forget-the-close-encounters.html | Forget the Close Encounters | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/pro-basketball-nets-seem-to-bend-a-bit-put-prove-hard-to-break.html | PRO BASKETBALL; Nets Seem to Bend a Bit Put Prove Hard to Break | False | By Al Harvin | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/nytest-environmental-inc-reports-earnings-for-qtr-to-dec-31.html | Nytest Environmental Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-16.html | Max & Erma's Restaurants reports earnings for Qtr to Feb 16 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-lear-s-to-get-a-new-editor.html | THE MEDIA BUSINESS; Lear's to get A New Editor | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gitano-group-reports-earnings-for-qtr-to-dec-31.html | Gitano Group reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/a-clear-signal.html | A Clear Signal | False | By Paul Muldoon | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-political-week-top-candidates-duck-and-hope-nothing-hits.html | THE 1992 CAMPAIGN: Political Week; Top Candidates Duck And Hope Nothing Hits | False | By Howell Raines | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/business/sanborn-inc-reports-earnings-for-qtr-to-dec-31.html | Sanborn Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/state-auto-financial-reports-earnings-for-qtr-to-dec-31.html | State Auto Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/by-design-return-to-the-wild-west.html | By Design; Return to the Wild West | False | By Carrie Donovan | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hosposable-products-inc-reports-earnings-for-qtr-to-dec-31.html | Hosposable Products Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/books/books-of-the-times-trying-to-tickle-the-liberal-pulse-of-america.html | Books of The Times; Trying to Tickle the Liberal Pulse of America | False | By Herbert Mitgang | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-new-york-after-midwest-swing-democrats-are-ready-return-delegate.html | THE 1992 CAMPAIGN: New York; After Midwest Swing, Democrats Are Ready to Return to Delegate-Rich East | False | By Michael Specter | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/home-shopping-network-reports-earnings-for-qtr-to-feb-29.html | Home Shopping Network reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/bridge-373392.html | Bridge | False | By Alan Truscott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/review-television-an-irish-poet-takes-a-longer-view-much-longer.html | Review/Television; An Irish Poet Takes a Longer View, Much Longer | False | By John J. O'Connor | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-with-apologies-to-havel-let-reason-rule-end-too-of-modernism-774792.html | With Apologies to Havel, Let Reason Rule; End, Too, of Modernism | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/southwestern-electric-service-reports-earnings-for-qtr-to-dec-31.html | Southwestern Electric Service reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-458692.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-785292.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-creative-director-to-rejoin-chiat.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director To Rejoin Chiat | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/old-dominion-freight-line-reports-earnings-for-qtr-to-dec-31.html | Old Dominion Freight Line reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | Value Line Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/style/chronicle-784492.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/star-wars-instrument-is-lent-to-astronomers.html | 'Star Wars' Instrument Is Lent to Astronomers | False | By Malcolm W. Browne | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-with-apologies-to-havel-let-reason-rule-a-wan-spirituality-773992.html | With Apologies to Havel, Let Reason Rule; A Wan Spirituality | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ericsson-s-reports-earnings-for-year-to-dec-31.html | Ericsson's reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/rymer-foods-inc-reports-earnings-for-qtr-to-jan-25.html | Rymer Foods Inc. reports earnings for Qtr to Jan 25 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/investcorp-heads-group-seeking-to-buy-circle-k.html | Investcorp Heads Group Seeking to Buy Circle K | False | By Seth Faison Jr. | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/bergen-brunswig-reports-earnings-for-qtr-to-feb-29 | Bergen Brunswig reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/pro-basketball-whole-point-for-knicks-how-can-they-get-more.html | PRO BASKETBALL; Whole Point for Knicks: How Can They Get More? | False | By Clifton Brown | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/national-medical-waste-inc-reports-earnings-for-qtr-to-dec-31.html | National Medical Waste Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/peripherals-putting-america-at-your-fingertips.html | PERIPHERALS; Putting America At Your Fingertips | False | By L. R. Shannon | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hillsborough-resources-reports-earnings-for-qtr-to-dec-31.html | Hillsborough Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | Hallwood Group reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/public-interest-study-is-critical-of-council.html | Public-Interest Study Is Critical of Council | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/executive-changes-418792.html | EXECUTIVE CHANGES | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/russians-seeking-us-tours-don-t-wait-patiently-in-line.html | Russians Seeking U.S. Tours Don't Wait Patiently in Line | False | By Allan Kozinn | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/frenchtex-inc-reports-earnings-for-qtr-to-jan-31.html | Frenchtex Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-accounts-730592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/holiday-rv-superstores-reports-earnings-for-qtr-to-jan-31.html | Holiday RV Superstores reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-512492.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/obituaries/helen-deutsch-85-screenwriter-of-lili-and-national-velvet.html | Helen Deutsch, 85, Screenwriter Of 'Lili' and 'National Velvet' | False | By Bruce Lambert | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/briefs-393892.html | BRIEFS | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/trenton-vote-splits-raise-in-wage-law.html | Trenton Vote Splits Raise in Wage Law | False | By Jerry Gray | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/c-corrections-722492.html | Corrections | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-gingrich-takes-no-prisoners-in-the-house-s-sea-of-gentility.html | THE HOUSE BANK; Gingrich Takes No Prisoners in the House's Sea of Gentility | False | By Clifford Krauss | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-house-bank-us-prosecutors-begin-an-inquiry-into-house-bank.html | THE HOUSE BANK; U.S. Prosecutors Begin an Inquiry Into House Bank | False | by David Johnston | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/invest-in-venezuelan-democracy.html | Invest in Venezuelan Democracy | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ilio-inc-reports-earnings-for-qtr-to-jan-31.html | Ilio Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | Holly Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/g-i-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | G-I Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/inside-953192.html | INSIDE | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/venturian-corp-reports-earnings-for-qtr-to-dec-31.html | Venturian Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/worldbusiness/IHT-italian-bank-privatization-is-bellwether-for.html | Italian Bank Privatization Is Bellwether for Sector | False | By Laura Colby, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/news-summary-896992.html | NEWS SUMMARY | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-of-the-times-what-bo-didn-t-want-to-know.html | Sports of The Times; What Bo Didn't Want To Know | False | By Dave Anderson | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/connecticut-jail-escapees-surrender-in-new-york-new-lebanon-ny-march-16.html | Connecticut Jail Escapees Surrender in New York NEW LEBANON, N.Y., March 16 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/worldbusiness/IHT-ec-limits-oneparty-bank-loans.html | EC Limits One-Party Bank Loans | False | By Charles Goldsmith, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/rangers-prove-they-re-no-ice-charade.html | Rangers Prove They're No Ice Charade | False | By Filip Bondy | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/c-corrections-724092.html | Corrections | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/golden-knight-resources-reports-earnings-for-year-to-dec-31.html | Golden Knight Resources reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/boxing-notebook-cooper-s-biggest-distraction-is-outside-ring.html | BOXING: NOTEBOOK; Cooper's Biggest Distraction Is Outside Ring | False | By Phil Berger | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ge-whistle-blower-could-face-a-suit.html | G.E. Whistle Blower Could Face a Suit | False | By Richard W. Stevenson | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/amid-controversy-castration-plan-in-texas-rape-case-collapses.html | Amid Controversy, Castration Plan in Texas Rape Case Collapses | False | By Roberto Suro | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/credit-markets-prices-mixed-in-negative-market.html | CREDIT MARKETS; Prices Mixed in Negative Market | False | By Kenneth N. Gilpin | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/their-beaches-eroding-threatened-sea-turtles-have-few-places-to-nest.html | Their Beaches Eroding, Threatened Sea Turtles Have Few Places to Nest | False | By Cory Dean | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-dec-31.html | Uniforce Temporary Personnel reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/football-nfl-owners-debate-tv-deal.html | FOOTBALL; N.F.L. Owners Debate TV Deal | False | By Thomas George | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/food-aid-from-us-arrives-in-beirut.html | FOOD AID FROM U.S. ARRIVES IN BEIRUT | False | | 1992-03-23 | TX 3-272300 | | |