Exhibit G11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-sequestering-juries-guarantees-trial-system-764092.html | Sequestering Juries Guarantees Trial System | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-strategy-prospects-dim-tsongas-turns-attacks-old-theme.html | THE 1992 CAMPAIGN: Strategy; As Prospects Dim, Tsongas Turns From Attacks to Old Theme | False | By Richard L. Berke | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/american-building-maintenance-reports-earnings-for-qtr-to-jan-31.html | American Building Maintenance reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/coaxing-grand-central-s-homeless-into-light-sergeant-henry-tries-balance.html | Coaxing Grand Central's Homeless Into the Light; Sergeant Henry Tries to Balance Compassion and Firmness, Far Below Ground | False | By Jacques Steinberg | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/company-news-carter-hawley-consolidation.html | COMPANY NEWS; Carter Hawley Consolidation | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review.html | Classical Music in Review | False | By James R. Eostreich | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sherritt-gordon-reports-earnings-for-qtr-to-dec-31.html | Sherritt Gordon reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/dents-detected-in-boundary-of-earth-s-interior.html | Dents Detected in Boundary of Earth's Interior | False | By Walter Sullivan | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-31.html | Teleconcepts Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/fifth-dimension-inc-reports-earnings-for-qtr-to-dec-31.html | Fifth Dimension Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/input-output-reports-earnings-for-qtr-to-feb-29.html | Input/Output reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/chess-370992.html | Chess | False | By Robert Byrne | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/trenton-panel-backs-bill-to-lower-sales-tax-to-6.html | Trenton Panel Backs Bill To Lower Sales Tax to 6% | False | By Jerry Gray | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/1992-campaign-democrats-brown-betting-michigan-give-his-campaign-credibility.html | THE 1992 CAMPAIGN: Democrats; Brown Is Betting on Michigan to Give His Campaign Credibility | False | By R. W. Apple Jr. | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/robeson-industries-reports-earnings-for-qtr-to-aug30.html | Robeson Industries reports earnings for Qtr to Aug 30 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/asbestos-cases-are-cleared.html | Asbestos Cases Are Cleared | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/movies/art-buchwald-awarded-150000-in-suit-over-film.html | Art Buchwald Awarded $150,000 in Suit Over Film | False | By Bernard Weinraub | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/disillusionment-and-resentment-fill-the-cracks-in-moscow-s-new-veneer.html | Disillusionment and Resentment Fill The Cracks in Moscow's New Veneer | False | By Steven Erlanger | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/possis-corp-reports-earnings-for-qtr-to-jan-31.html | Possis Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/manatron-inc-reports-earnings-for-qtr-to-jan-31.html | Manatron Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-yanks-expect-nomination-to-be-passed.html | BASEBALL; Yanks Expect Nomination to Be Passed | False | By Jack Curry | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/spi-pharmaceuticals-inc-reports-earnings-for-year-to-dec-31.html | SPI Pharmaceuticals Inc. reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-people-baseball-bonds-still-bothered-by-injured-hamstring.html | SPORTS PEOPLE: BASEBALL; Bonds Still Bothered By Injured Hamstring | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/topics-of-the-times-what-do-they-think-in.html | Topics of The Times; What Do They Think in . . .? | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | Sonesta International Hotels Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/spi-suspension-parts-reports-earnings-for-year-to-dec-31.html | S.P.I.-Suspension & Parts reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/on-my-mind-the-hard-corps.html | On My Mind; The Hard Corps | False | By A. M. Rosenthal | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/classical-music-in-review-778092.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/judge-refuses-to-order-gay-group-admitted-to-st-patrick-s-parade.html | Judge Refuses to Order Gay Group Admitted to St. Patrick's Parade | False | By Bruce Weber | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gensia-reports-earnings-for-qtr-to-dec-31.html | Gensia reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/wavetech-inc-reports-earnings-for-year-to-aug-31.html | Wavetech Inc. reports earnings for Year to Aug 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/sports-people-women-s-athletics-lopiano-named-to-post.html | SPORTS PEOPLE: WOMEN'S ATHLETICS; Lopiano Named to Post | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/distributed-logic-corp-reports-earnings-for-year-to-oct-31.html | Distributed Logic Corp. reports earnings for Year to Oct 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/christie-s-international-reports-earnings-for-year-to-dec-31.html | Christie's International reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/c-corrections-725992.html | Corrections | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-primaries-clinton-foes-push-electability-issue.html | THE 1992 CAMPAIGN: Primaries; CLINTON FOES PUSH ELECTABILITY ISSUE | False | By Robin Toner | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-people-federated-names-head-for-jordan-marsh-unit.html | BUSINESS PEOPLE; Federated Names Head For Jordan Marsh Unit | False | By Stephanie Strom | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/hydropower-under-review-in-albany-bill.html | Hydropower Under Review In Albany Bill | False | By Sam Howe Verhovek | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/a-sad-day-for-the-irish.html | A Sad Day for the Irish | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/boston-technology-reports-earnings-for-qtr-to-jan-31.html | Boston Technology reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/detroit-canada-tunnel-corp-reports-earnings-for-qtr-to-jan-31.html | Detroit & Canada Tunnel Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/united-thermal-corp-reports-earnings-for-qtr-to-dec-31.html | United Thermal Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/reeworks-inc-reports-earnings-for-qtr-to-dec-31.html | Reeworks Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-decline-in-pcb-s.html | SCIENCE WATCH; Decline in PCB's | False | By Teresa L. Waite | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/l-with-apologies-to-havel-let-reason-rule-772092.html | With Apologies to Havel, Let Reason Rule | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-fehr-addresses-the-mets-but-not-about-investigation.html | BASEBALL; Fehr Addresses the Mets, But Not About Investigation | False | By Claire Smith | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sturm-ruger-co-reports-earnings-for-qtr-to-dec-31.html | Sturm Ruger & Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/national-security-group-reports-earnings-for-qtr-to-dec-31.html | National Security Group reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/synalloy-corp-reports-earnings-for-qtr-to-dec-28.html | Synalloy Corp. reports earnings for Qtr for Dec 28 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | Nu-Med Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hammond-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Hammond Manufacturing reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/worthington-industries-reports-earnings-for-qtr-to-feb-29.html | Worthington Industries reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/goldwyn-samuel-co-a-reports-earnings-for-qtr-to-jan-31.html | Goldwyn (Samuel) Co. (A) reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/ross-stores-reports-earnings-for-qtr-to-feb-1.html | Ross Stores reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | Dynascan Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/archbishop-s-new-house-raises-eyebrows.html | Archbishop's New House Raises Eyebrows | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/transact-international-reports-earnings-for-qtr-to-jan-31.html | Transact International reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/most-us-youths-in-survey-view-race-relations-as-poor.html | Most U.S. Youths in Survey View Race Relations as Poor | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/four-seasons-hotels-reports-earnings-for-qtr-to-dec-31.html | Four Seasons Hotels reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-media-on-the-campaign-trail-from-apathy-to-tedium.html | THE 1992 CAMPAIGN: Media; On the Campaign Trail: From Apathy to Tedium | False | By Elizabeth Kolbert | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/jerusalem-journal-ghostly-volumes-that-speak-of-the-unspeakable.html | Jerusalem Journal; Ghostly Volumes That Speak of the Unspeakable | False | By Clyde Haberman | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/sleek-designs-hefty-profits.html | Sleek Designs, Hefty Profits | False | By Ferdinand Protzman, | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | McClain Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/hudson-s-bay-reports-earnings-for-qtr-to-jan-31.html | Hudson's Bay reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-hillary-clinton-defends-her-conduct-in-law-firm.html | THE 1992 CAMPAIGN; Hillary Clinton Defends Her Conduct in Law Firm | False | By Gwen Ifill | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/officeland-inc-reports-earnings-for-year-to-nov-30.html | Officeland Inc. reports earnings for Year to Nov 30 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/style/IHT-.html | | False | by Suzy Menkes, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/microenergy-inc-reports-earnings-for-qtr-to-dec-31.html | Microenergy Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/musings-on-march-madness-no-method-plenty-of-theories.html | Musings on March Madness: No Method, Plenty of Theories | False | By Malcolm Moran | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/special-devices-inc-reports-earnings-for-qtr-to-jan-26.html | Special Devices Inc. reports earnings for Qtr to Jan 26 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gendis-inc-reports-earnings-for-qtr-to-jan-25.html | Gendis Inc. reports earnings for qtr to Jan 25 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-jan-31.html | Great American Management & Investment Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/russians-march-into-croatia-armed-with-promise-of-peace.html | Russians March Into Croatia Armed With Promise of Peace | False | By John F. Burns | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/american-eagle-petroleum-reports-earnings-for-year-to-dec-31.html | American Eagle Petroleum reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/newsmen-in-peril.html | Newsmen in Peril | False | By Guillermo Martinez | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/albanian-opposition-leader-woos-rural-vote.html | Albanian Opposition Leader Woos Rural Vote | False | By Henry Kamm | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/north-south-divide-is-marring-environment-talks.html | North-South Divide Is Marring Environment Talks | False | By Marlise Simons | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/russian-president-moves-to-create-a-separate-army.html | RUSSIAN PRESIDENT MOVES TO CREATE A SEPARATE ARMY | False | By Celestine Bohlen | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/php-healthcare-corp-reports-earnings-for-qtr-to-jan-31.html | PHP Healthcare Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/nike-inc-reports-earnings-for-qtr-to-feb-29.html | NIKE Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/pakistan-to-handle-iranian-affairs-in-us.html | Pakistan to Handle Iranian Affairs in U.S. | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/observer-ganga-nostra-days.html | Observer; Ganga Nostra Days | False | By Russell Baker | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gilead-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Gilead Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-prehistoric-building.html | SCIENCE WATCH; Prehistoric-building | False | AP | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/continental-deal-held-near.html | Continental Deal Held Near | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/omega-health-systems-reports-earnings-for-qtr-to-dec-31.html | Omega Health Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/the-nicaraguan-tinderbox-arms-and-anger.html | The Nicaraguan Tinderbox: Arms and Anger | False | By Shirley Christian | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/quake-jolts-salt-lake-valley.html | Quake Jolts Salt Lake Valley | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | Goldfield Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/officer-s-manslaughter-trial-opens.html | Officer's Manslaughter Trial Opens | False | By Joseph P. Fried | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/it-s-official-at-chrysler-gm-man-will-be-chief.html | It's Official at Chrysler: G.M. Man Will Be Chief | False | By Doron P. Levin | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/new-program-to-offer-handicapping-analysis.html | New Program to Offer Handicapping Analysis | False | By Joseph Durso | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/theater/private-lives-closing-early.html | 'Private Lives' Closing Early | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/the-1992-campaign-political-memo-clinton-speeches-echo-messages-of-his-rivals.html | THE 1992 CAMPAIGN: Political Memo; Clinton Speeches Echo Messages of His Rivals | False | By Gwen Ifill | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/andersen-civil-suit-is-settled.html | Andersen Civil Suit Is Settled | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/obituaries/chat-paterson-leader-of-veterans-dies-at-72.html | Chat Paterson, Leader Of Veterans, Dies at 72 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/c-corrections-723292.html | Corrections | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/transactions-558292.html | TRANSACTIONS | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/medaphis-corp-reports-earnings-for-qtr-to-dec-31.html | Medaphis Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/keltic-inc-reports-earnings-for-qtr-to-dec-31.html | Keltic Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/mrazek-says-he-will-press-senate-bid.html | Mrazek Says He Will Press Senate Bid | False | By Michael Specter | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/supreme-equipment-systems-reports-earnings-for-qtr-to-jan-31.html | Supreme Equipment & Systems reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/on-horse-racing-there-s-still-some-unfinished-business-in-florida.html | ON HORSE RACING; There's Still Some Unfinished Business in Florida | False | By Joseph Durso | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/g-iii-apparel-group-ltd-reports-earnings-for-qtr-to-jan-31.html | G-III Apparel Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/worldbusiness/IHT-former-hk-client-sues-schroders.html | Former H.K. Client Sues Schroders | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/cheney-presses-israeli-on-china-missile-aid-issue.html | Cheney Presses Israeli on China Missile-Aid Issue | False | By Eric Schmitt | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/arts/mary-childs-black-tribute.html | Mary Childs Black Tribute | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/health/doctor-s-world-dinkins-s-illness-offers-peek-modus-operandi-medical-detectives.html | THE DOCTOR'S WORLD; Dinkins's Illness Offers Peek at Modus Operandi Of Medical Detectives | False | By Lawrence K. Altman, M.d. | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/our-towns-a-brief-unnamed-spark-the-rest-is-darkness.html | OUR TOWNS; A Brief Unnamed Spark; The Rest Is Darkness | False | By Andrew H. Malcolm | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/running-ethiopian-runners-regain-olympic-purpose.html | RUNNING; Ethiopian Runners Regain Olympic Purpose | False | By Jane Perlez | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/right-start-inc-reports-earnings-for-qtr-to-feb-26.html | Right Start Inc. reports earnings for Qtr to Feb 26 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/semtech-corp-reports-earnings-for-qtr-to-dec-31.html | Semtech Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gehl-co-reports-earnings-for-qtr-to-dec-31.html | Gehl Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-wpp-group-net-off-37.7-for-91.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Net Off 37.7% for '91 | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/opinion/topics-of-the-times-a-confusion-of-spring.html | Topics of The Times; A Confusion of Spring | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/news/review-fashion-british-face-reality-with-flair.html | Review/Fashion; British Face Reality With Flair | False | By Bernadine Morris | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FCS Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | National Gypsum Co. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/national-computer-systems-reports-earnings-for-qtr-to-dec-31.html | National Computer Systems reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/baseball-mets-as-team-connect-the-doubts.html | BASEBALL; Mets as Team? Connect the Doubts | False | By Joe Sexton | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/science-watch-a-peculiar-molecule-is-found.html | SCIENCE WATCH; A Peculiar Molecule Is Found | False | By Malcolm W. Browne | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/parade-judge-avoids-tackling-the-constitutional-issues.html | Parade Judge Avoids Tackling the Constitutional Issues | False | By James Barron | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/brampton-brick-reports-earnings-for-year-to-dec-31.html | Brampton Brick reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/pension-funds-becoming-a-tool-for-growth.html | Pension Funds Becoming a Tool for Growth | False | By Richard W. Stevenson | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/key-rates-432292.html | Key Rates | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/dna-plant-technology-reports-earnings-for-qtr-to-dec-31.html | DNA Plant Technology reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/metro-digest-033592.html | METRO DIGEST | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/thermo-cardiosystems-reports-earnings-for-qtr-to-dec-28.html | Thermo Cardiosystems reports earnings for Qtr to Dec 28 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | T Cell Sciences Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/jawbone-offers-clues-in-search-for-missing-link.html | Jawbone Offers Clues in Search for 'Missing Link' | False | By John Noble Wilford | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/us/senate-counsel-seeks-phone-records-of-reporters.html | Senate Counsel Seeks Phone Records of Reporters | False | By Neil A. Lewis | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/excerpts-from-ruling-harm-to-both-sides.html | Excerpts From Ruling: Harm to Both Sides | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/science/q-a-571092.html | Q&A | False | By C. Claiborne Ray | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/3-students-caught-carrying-weapons-in-new-york-schools.html | 3 Students Caught Carrying Weapons In New York Schools | False | By George James | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/obituaries/myra-woodruff-95-education-specialist.html | Myra Woodruff, 95, Education Specialist | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/jarvis-cromwell-a-civic-leader-and-finance-executive-95-dies.html | Jarvis Cromwell, a Civic Leader And Finance Executive, 95, Dies | False | By Wolfgang Saxon | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/past-the-comfort-zone-at-chrysler.html | Past the 'Comfort Zone' at Chrysler | False | By Adam Bryant | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/nyregion/attacker-of-sharpton-is-sentenced.html | Attacker Of Sharpton Is Sentenced | False | By Lee A. Daniels | 1992-03-23 | TX 3-272300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA Cable TV Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/diodes-inc-reports-earnings-for-qtr-to-dec-31.html | Diodes Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/business-digest-987692.html | BUSINESS DIGEST | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/orthodox-warn-other-christians-on-east-europe.html | Orthodox Warn Other Christians on East Europe | False | By Peter Steinfels | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/world/nervous-south-africa-prepares-for-white-vote-on-democratization.html | Nervous South Africa Prepares for White Vote on Democratization | False | By Christopher S. Wren | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/rocky-mountain-helicopters-reports-earnings-for-qtr-to-jan-31.html | Rocky Mountain Helicopters reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/gencorp-reports-earnings-for-qtr-to-feb-29.html | Gencorp reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/bioplasty-inc-reports-earnings-for-qtr-to-jan-31.html | Bioplasty Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/sports/tennis-upsets-galore-edberg-loses-mcenroe-wins.html | TENNIS; Upsets Galore: Edberg Loses; McEnroe Wins | False | By Robin Finn | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/books/writers-whose-fiction-stays-free-of-politics.html | Writers Whose Fiction Stays Free of Politics | False | By Esther B. Fein | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/business/the-media-business-advertising-addenda-warner-music-nbc-and-coke-in-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Warner Music, NBC And Coke In Deal | False | By Stuart Elliott | 1992-03-23 | TX 3-272300 | | |
| 1992-03-17 | 1992-03-17 | https://www.nytimes.com/1992/03/17/style/IHT-everyones-talkingabout-craft-and-tailoring-swinging-60syield-to.html | Everyone's TalkingAbout Craft and Tailoring Swinging '60sYield to Tame '90s The New Spirit? | False | By Suzy Menkes, International Herald Tribune | 1992-03-23 | TX 3-272300 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-people-golf-norman-out-of-nestle.html | SPORTS PEOPLE: GOLF; Norman Out of Nestle | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-it-s-official-herman-s-is-on-the-block.html | COMPANY NEWS; It's Official: Herman's Is On the Block | False | By Eben Shapiro | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/ibm-offers-new-help-line.html | I.B.M. Offers New Help Line | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-158892.html | Theater in Review | False | By D. J. R. Bruckner | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-technology-the-ultimate-portable-phone-plan.html | BUSINESS TECHNOLOGY; The Ultimate Portable-Phone Plan | False | By Anthony Ramirez | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-820092.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/stock-is-worthless-but-it-finds-buyers-on-a-top-exchange.html | Stock Is Worthless, But It Finds Buyers On a Top Exchange | False | By Diana B. Henriques | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/less-for-environment-than-energy-in-tax-bill.html | Less for Environment Than Energy in Tax Bill | False | By Keith Bradsher | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/ozan-marsh-pianist-71.html | Ozan Marsh, Pianist, 71 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/critic-s-notebook-the-laid-back-no-frills-road-to-a-music-conference-in-texas.html | Critic's Notebook; The Laid-Back No-Frills Road To a Music Conference in Texas | False | By Karen Schoemer | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/suspect-died-of-asphyxiation-not-cocaine-pathologist-says.html | Suspect Died of Asphyxiation, Not Cocaine, Pathologist Says | False | By Joseph P. Fried | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/so-long-grim-slugger-it-s-a-new-card-game.html | So Long, Grim Slugger: It's a New Card Game | False | By Clifford J. Levy | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-addenda-bankruptcy-filing-by-clio-enterprises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bankruptcy Filing By Clio Enterprises | False | By Stuart Elliott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/worldbusiness/IHT-successful-investors-in-east-europe-didnt-just.html | Successful Investors in East Europe Didn't Just Arrive: Early Birds Catching Worms | False | By Tom Redburn, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/how-to-press-north-korea.html | How to Press North Korea | False | By David E. Sanger | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/gentlemen-cross-your-fingers.html | Gentlemen, Cross Your Fingers | False | By Brock Yates | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-074392.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-beyond-beer-and-sun-oil-the-beach-blanket-bazaar.html | THE MEDIA BUSINESS: Advertising; Beyond Beer and Sun Oil: The Beach-Blanket Bazaar | False | By Stuart Elliott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/un-demands-an-iraqi-plan-by-march-26-to-scrap-arms.html | U.N. Demands an Iraqi Plan By March 26 to Scrap Arms | False | By Paul Lewis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/transactions-050692.html | TRANSACTIONS | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/the-pop-life-011592.html | The Pop Life | False | By Peter Watrous | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/food-company-accused-of-selling-tainted-items.html | Food Company Accused Of Selling Tainted Items | False | By Barry Meier | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/style/add-50-food-writers-to-50-chefs-stir-warily-over-low-heat.html | Add 50 Food Writers to 50 Chefs; Stir Warily, Over Low Heat | False | By Deborah Scoblionkov, | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/eagle-picher-industries-reports-earnings-for-qtr-to-feb-29.html | Eagle-Picher Industries reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/news-summary-399292.html | NEWS SUMMARY | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/news/yes-baseball-fans-safe-perfect-pitching-can-be-learned.html | Yes, Baseball Fans, Safe, Perfect Pitching Can Be Learned | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/food-notes-992392.html | Food Notes | False | By Florence Fabricant | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/1-drug-treatment-doesn-t-reduce-homelessness-865092.html | Drug Treatment Doesn't Reduce Homelessness | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/housing-and-output-on-the-rise-spurring-talk-of-recession-s-end.html | Housing and Output on the Rise, Spurring Talk of Recession's End | False | By Robert D. Hershey Jr. | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-people-college-basketball-knight-in-no-mood-for-awards-dinner.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Knight in No Mood For Awards Dinner | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/5-people-hurt-in-a-brooklyn-restaurant-shooting.html | 5 People Hurt in a Brooklyn Restaurant Shooting | False | By Mary B. W. Tabor | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/a-knife-a-fork-and-a-pen.html | A Knife, a Fork and a Pen | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/education/tradition-inequity-states-are-urged-show-less-favoritism-university-systems.html | Tradition of Inequity; States Are Urged to Show Less Favoritism To University Systems' Flagship Campuses | False | By William Celis 3d | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/football-series-of-pacts-to-keep-toon-no-2-among-receivers.html | FOOTBALL; Series of Pacts to Keep Toon No. 2 Among Receivers | False | By Gerald Eskenazi | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/bush-rejects-israel-loan-guarantees.html | Bush Rejects Israel Loan Guarantees | False | By Thomas L Friedman | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/pioneer-financial-services-reports-earnings-for-qtr-to-dec-31.html | Pioneer Financial Services reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/technology/blacks-in-science-program-shatter-stereotype.html | Blacks in Science Program Shatter Stereotype | False | By Michel Marriott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/a-flood-of-illegal-aliens-enters-us-via-kennedy.html | A Flood of Illegal Aliens Enters U.S. Via Kennedy | False | By Donatella Lorch | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/worldbusiness/IHT-housing-output-give-new-signs-of-us-recovery.html | Housing, Output Give New Signs Of U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-people-college-basketball-tulane-coach-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tulane Coach Honored | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/east-europe-astir-on-ex-communists.html | East Europe Astir on Ex-Communists | False | By John Tagliabue | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-825092.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/health/personal-health-146492.html | Personal Health | False | By Jane E. Brody | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-no-plans-to-interfere-inquiry-on-three-mets-is-left-up-to-the-law.html | BASEBALL; No Plans to Interfere: Inquiry on Three Mets Is Left Up to the Law | False | By Claire Smith | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/football-nfl-trims-its-list-candidates-for-two-expansion-teams-seven-cities.html | FOOTBALL; N.F.L. Trims Its List of Candidates for the Two Expansion Teams to Seven Cities | False | By Thomas George | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/college-basketball-out-of-obscurity-and-into-spotlight.html | COLLEGE BASKETBALL; Out of Obscurity and Into Spotlight | False | By Barry Jacobs, | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/new-japanese-envoy-seeks-to-ease-tensions.html | New Japanese Envoy Seeks to Ease Tensions | False | By Steven R. Weisman | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/movies/review-film-front-line-soldiers-in-the-war-against-aids.html | Review/Film; Front-Line Soldiers in the War Against AIDS | False | By Vincent Canby | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/macy-reports-that-it-lost-671.6-million-in-2d-quarter.html | Macy Reports That It Lost $671.6 Million in 2d Quarter | False | By Stephanie Strom | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/security-council-weighs-role-in-somali-civil-war.html | Security Council Weighs Role in Somali Civil War | False | By Paul Lewis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/kimmins-environmental-reports-earnings-for-qtr-to-dec-31.html | Kimmins Environmental reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/l-diet-fare-as-cuisine-868492.html | Diet Fare as Cuisine | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/labors-choice-helmut-kohl-for-president.html | Labor's Choice: Helmut Kohl for President | False | By Thomas Geoghegan | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-23.html | Intermagnetics General Corp. reports earnings for Qtr to Feb 23 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/first-american-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First American Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/irish-march-with-protests-but-no-clash.html | Irish March, With Protests But No Clash | False | By Bruce Weber | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/pro-basketball-jordan-s-takeoff-cancels-nets-flight-of-fancy.html | PRO BASKETBALL; Jordan's Takeoff Cancels Nets' Flight of Fancy | False | By Harvey Araton | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/1992-campaign-clinton-wins-big-victories-2-midwestern-primaries-bush-increases.html | THE 1992 CAMPAIGN; CLINTON WINS BIG VICTORIES IN 2 MIDWESTERN PRIMARIES; BUSH INCREASES G.O.P. EDGE | False | By Robin Toner | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-new-top-management-for-hambrecht-quist.html | BUSINESS PEOPLE; New Top Management For Hambrecht & Quist | False | By Lawrence M. Fisher | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/clinton-driver-s-seat-nomination-now-seems-be-his-lose-but-foes-still-hope-he.html | Clinton in Driver's Seat; Nomination Now Seems to Be His to Lose, But Foes Still Hope He Trips in New York | False | By R. W. Apple Jr. | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-090592.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/belding-heminway-reports-earnings-for-qtr-to-dec-31.html | Belding Heminway reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/endevco-reports-earnings-for-year-to-dec-31.html | Endevco reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/style/IHT-two-views-of-caligula.html | Two Views of 'Caligula' | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/el-paso-refinery-lp-reports-earnings-for-qtr-to-dec-31.html | El Paso Refinery L.P. reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/at-least-6-die-as-blast-destroys-israel-s-embassy-in-buenos-aires.html | At Least 6 Die as Blast Destroys Israel's Embassy in Buenos Aires | False | By Nathaniel C. Nash | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-823492.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-people-college-basketball-dome-turf-cited.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Dome Turf Cited | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/mr-clinton-tightens-the-vise.html | Mr. Clinton Tightens the Vise | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/education/going-back-to-classics-to-see-how-words-work.html | Going Back to Classics To See How Words Work | False | By Lawrie Mifflin | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/books/books-of-the-times-for-president-bush-a-war-of-one-s-own.html | Books of The Times; For President Bush, A War of One's Own | False | By Herbert Mitgang | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/public-service-enterprise-reports-earnings-for-12mos-to-feb-29.html | Public Service Enterprise reports earnings for 12mos to Feb 29 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/hockey-as-injury-list-dwindles-devils-seek-turnaround.html | HOCKEY; As Injury List Dwindles, Devils Seek Turnaround | False | By Alex Yannis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/dow-up-19.68-on-favorable-economic-data.html | Dow Up 19.68 on Favorable Economic Data | False | By Robert Hurtado | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-india-will-buy-airbus-planes.html | COMPANY NEWS; India Will Buy Airbus Planes | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/babbage-s-inc-reports-earnings-for-qtr-to-feb-1.html | Babbage's Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/lawson-mardon-reports-earnings-for-year-to-dec-31.html | Lawson Mardon reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/bush-tells-congress-no-on-aid-to-israel.html | Bush Tells Congress 'No' on Aid to Israel | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/mrazek-says-his-checking-was-proper.html | Mrazek Says His Checking Was Proper | False | By Michael Specter | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/key-rates-738692.html | Key Rates | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/inside-420492.html | INSIDE | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/amcast-industrial-corp-reports-earnings-for-qtr-to-march-1.html | Amcast Industrial Corp. reports earnings for Qtr to March 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/conflicting-aims-in-booming-health-care-lobby-help-stall-congress.html | Conflicting Aims in Booming Health Care Lobby Help Stall Congress | False | By Robert Pear | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-feb-1.html | Foodarama Supermarkets Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/long-island-landfill-trial-is-postponed-by-subpoena-challenge.html | Long Island Landfill Trial Is Postponed by Subpoena Challenge | False | By Thomas J. Lueck | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/stop-the-senate-s-leak-madness.html | Stop the Senate's Leak Madness | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/check-abuse-prosecutions-would-face-difficulties.html | Check Abuse Prosecutions Would Face Difficulties | False | By David Johnston | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/pro-basketball-knick-alarm-clock-sounds-just-in-time.html | PRO BASKETBALL; Knick Alarm Clock Sounds Just in Time | False | By Clifton Brown | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/campbell-resources-reports-earnings-for-year-to-dec-31.html | Campbell Resources reports earnings for Year to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/ex-officer-pleads-guilty-to-rape-and-sex-abuse-of-stepdaughters.html | Ex-Officer Pleads Guilty to Rape And Sex Abuse of Stepdaughters | False | By Maria Newman | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/federal-express-corp-reports-earnings-for-qtr-to-feb-29.html | Federal Express Corp. reports earnings for Qtr to Feb 29 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-of-the-times-the-coaches-make-hoops-so-special.html | Sports of The Times; The Coaches Make Hoops So Special | False | By George Vecsey | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/market-place-exxon-is-facing-a-tougher-year.html | Market Place; Exxon Is Facing A Tougher Year | False | By Thomas C. Hayes | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/gay-irish-and-sad-as-marchers-go-by.html | Gay, Irish and Sad as Marchers Go By | False | By N. R. Kleinfield | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/nassau-s-mortgage-crunch-backlog-in-record-keeping-compounds-fiscal-problems.html | Nassau's Mortgage Crunch; Backlog in Record Keeping Compounds Fiscal Problems | False | By Diana Jean Schemo | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/deane-montgomery-is-dead-at-82-taught-theoretical-mathematics.html | Deane Montgomery Is Dead at 82; Taught Theoretical Mathematics | False | By Wolfgang Saxon | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/three-bush-officials-admit-writing-overdrafts-in-house.html | Three Bush Officials Admit Writing Overdrafts in House | False | By Michael Wines | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/two-giant-banks-plan-to-merge.html | Two Giant Banks Plan To Merge | False | By Steven Prokesch | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-digest-727092.html | BUSINESS DIGEST | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-keough-recovering-from-surgery-watches-a-replay.html | BASEBALL; Keough, Recovering From Surgery, Watches a Replay | False | By Murray Chass | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-mci-wins-contract-for-air-control-link.html | COMPANY NEWS; MCI Wins Contract For Air-Control Link | False | By Edmund L. Andrews | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/health/a-tighter-ship-with-a-leaner-diet.html | A Tighter Ship With a Leaner Diet | False | By Jane E. Brody | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/paul-gavert-singer-76.html | Paul Gavert, Singer, 76 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/about-new-york-the-swan-song-swings-when-freddie-plays-it.html | ABOUT NEW YORK; The Swan Song Swings When Freddie Plays It | False | By Douglas Martin | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/when-food-experts-share-recipes-a-little-picking-is-natural.html | When Food Experts Share Recipes, a Little Picking Is Natural | False | By Molly O'Neill | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/teen-ager-held-in-train-killing.html | Teen-Ager Held in Train Killing | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/2-israelis-killed-in-tel-aviv-attack.html | 2 ISRAELIS KILLED IN TEL AVIV ATTACK | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/le-pen-is-everybody-s-problem.html | Le Pen Is Everybody's Problem | False | By Flora Lewis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/audit-faults-care-program.html | Audit Faults Care Program | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/wine-talk-scholarly-rivalry-cambridge-noses-vs-oxford-palates.html | WINE TALK; Scholarly Rivalry; Cambridge Noses Vs. Oxford Palates | False | By Frank J. Prial | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/bridge-830792.html | Bridge | False | By Alan Truscott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/plo-suggests-federation-of-west-bank-with-jordan.html | P.L.O. Suggests Federation Of West Bank With Jordan | False | By Youssef M. Ibrahim | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-new-york-should-have-only-one-primary-day-850192.html | New York Should Have Only One Primary Day | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-white-house-president-visits-clinton-country.html | THE 1992 CAMPAIGN: White House; PRESIDENT VISITS CLINTON COUNTRY | False | By Andrew Rosenthal | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/soviet-die-hards-fume-by-candlelight.html | Soviet Die-Hards Fume by Candlelight | False | By Serge Schmemann | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/adolfo-odnoposoff-cellist-75.html | Adolfo Odnoposoff, Cellist, 75 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/bank-yields-show-mixed-trend-for-week.html | Bank Yields Show Mixed Trend for Week | False | By Elizabeth M. Fowler | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-american-stores-to-make-its-vice-chairman-president.html | BUSINESS PEOPLE; American Stores to Make Its Vice Chairman President | False | By Eben Shapiro | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/news/tribute-to-a-composer.html | Tribute to a Composer | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS; Treasury Issues Increase in Price | False | By Kenneth N. Gilpin | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/a-writer-who-heralds-the-unsung-and-ferrets-out-the-hard-to-find.html | A Writer Who Heralds the Unsung And Ferrets Out the Hard-to-Find | False | By Florence Fabricant | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/willcox-gibbs-reports-earnings-for-qtr-to-dec-31.html | Willcox & Gibbs reports earnings for Qtr to Dec 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-congress-illinois-senator-is-defeated-by-county-politician.html | THE 1992 CAMPAIGN: Congress; Illinois Senator Is Defeated by County Politician | False | By Isabel Wilkerson | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/no-headline-058192.html | No Headline | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/many-israelis-see-loan-aid-as-lost.html | MANY ISRAELIS SEE LOAN AID AS LOST | False | By Clyde Haberman | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/for-a-hibernian-relief-and-dismay.html | For a Hibernian, Relief and Dismay | False | By Alessandra Stanley | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-technology-number-of-cellular-users-is-up-40-industry-reports.html | BUSINESS TECHNOLOGY; Number of Cellular Users Is Up 40%, Industry Reports | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/arts/a-building-by-wright-incites-debate-in-tokyo.html | A Building by Wright Incites Debate in Tokyo | False | By James Sterngold | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/north-korea-ship-delivers-to-iran.html | NORTH KOREA SHIP DELIVERS TO IRAN | False | By Eric Schmitt | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-sasser-sitting-for-now-that-s-how-it-stands.html | BASEBALL; Sasser Sitting for Now; That's How It Stands | False | By Joe Sexton | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/real-estate-kansas-city-considering-a-new-mall.html | Real Estate; Kansas City Considering a New Mall | False | By Jilian Mincer | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/safety-panel-criticizes-nasa-on-space-shuttle.html | Safety Panel Criticizes NASA on Space Shuttle | False | By Warren E. Leary | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/counsel-retreats-on-thomas-disclosures.html | Counsel Retreats on Thomas Disclosures | False | By Neil A. Lewis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/IHT-cheney-admits-he-wrote-problem-checks.html | Cheney Admits He Wrote 'Problem' Checks | False | , International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-157092.html | Theater in Review | False | By Mel Gussow | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/bangkok-journal-it-s-business-as-usual-in-thailand-votes-for-sale.html | Bangkok Journal; It's Business as Usual in Thailand (Votes for Sale) | False | By Philip Shenon | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/obituaries/brendan-j-reilly-68-a-furniture-designer.html | Brendan J. Reilly, 68, A Furniture Designer | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/poll-says-home-rule-could-bend-to-ward-off-sprawling-growth.html | Poll Says Home Rule Could Bend To Ward Off Sprawling Growth | False | By Iver Peterson | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/united-way-stops-paying-salary-of-ousted-leader.html | United Way Stops Paying Salary of Ousted Leader | False | By Felicity Barringer | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/turnout-heavy-as-south-africans-vote-on-change.html | Turnout Heavy as South Africans Vote on Change | False | By Christopher S. Wren | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/stunned-by-editor-s-death-paper-draws-threats.html | Stunned by Editor's Death, Paper Draws Threats | False | By Joseph B. Treaster | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/ross-cosmetics-distribution-reports-earnings-for-qtr-to-feb-29.html | Ross Cosmetics Distribution reports earnings for Qtr for Feb 29 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/metro-digest-024792.html | METRO DIGEST | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/style/chronicle-866892.html | CHRONICLE | False | By Marvine Howe | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-agreements-don-t-bar-west-bank-settlements-everything-to-lose-822692.html | Agreements Don't Bar West Bank Settlements; Everything to Lose | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/prosecution-in-beating-by-police-rests.html | Prosecution in Beating by Police Rests | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-agreements-don-t-bar-west-bank-settlements-father-of-the-revolution-824292.html | Agreements Don't Bar West Bank Settlements; Father of the Revolution | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/dissolve-bridgeport-no-one-embraces-the-idea.html | Dissolve Bridgeport? No One Embraces the Idea | False | By Andrew L. Yarrow | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/tokyo-stocks-drift-lower-as-most-investors-stay-out.html | Tokyo Stocks Drift Lower, As Most Investors Stay Out | False | By James Sterngold | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/books/book-notes-023992.html | Book Notes | False | By Esther B. Fein | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/60-minute-gourmet-939792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-double-play-espinoza-goes-and-gallego-is-given-his-job.html | BASEBALL; Double Play: Espinoza Goes and Gallego Is Given His Job | False | By Jack Curry | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/report-cards-on-schools-show-some-improvement.html | Report Cards on Schools Show Some Improvement | False | By Jerry Gray | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/business-people-son-succeeds-father-as-h-r-block-chief.html | BUSINESS PEOPLE; Son Succeeds Father As H & R Block Chief | False | By Kim Foltz | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/federal-express-to-trim-european-operations.html | Federal Express to Trim European Operations | False | ADAM BRYANT | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/the-1992-campaign-voters-brown-s-supporters-a-diverse-group.html | THE 1992 CAMPAIGN: Voters; Brown's Supporters: a Diverse Group | False | By David E. Rosenbaum | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/metropolitan-diary-983492.html | Metropolitan Diary | False | By Ron Alexander | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/the-media-business-advertising-addenda-clearing-house-selects-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clearing House Selects Deutsch | False | By Stuart Elliott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/at-the-meals-on-reels-film-festival-chicken-soup-and-a-tasty-frenchman.html | At the Meals on Reels Film Festival, Chicken Soup and a Tasty Frenchman | False | By Georgia Dullea | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-blue-jays-welcome-veteran-free-agents.html | BASEBALL; Blue Jays Welcome Veteran Free Agents | False | By Murray Chass | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/executive-changes-751392.html | EXECUTIVE CHANGES | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/shoney-s-inc-reports-earnings-for-16wks-to-feb-16.html | Shoney's Inc. reports earnings for 16wks to Feb 16 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/jordan-may-not-play-in-olympics.html | Jordan May Not Play in Olympics | False | By Harvey Araton | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/sports-people-pro-basketball-from-rebels-to-sonics.html | SPORTS PEOPLE: PRO BASKETBALL; From Rebels to Sonics | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-827792.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/review-theater-close-hackman-and-dreyfuss-in-death-and-the-maiden.html | Review/Theater; Close, Hackman and Dreyfuss In 'Death and the Maiden' | False | By Frank Rich | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/1992-campaign-campaign-finance-presidential-field-raises-much-less-cash-this.html | THE 1992 CAMPAIGN: Campaign Finance; Presidential Field Raises Much Less Cash This Year Than in '88 | False | By Neil A. Lewis | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/economic-scene-czech-streetcars-none-desire.html | Economic Scene; Czech Streetcars None Desire | False | By Peter Passell | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/baseball-police-expand-inquiry-in-mets-case.html | BASEBALL; Police Expand Inquiry in Mets Case | False | By Michel Marriott | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/IHT-hongkong-bank-seeks-midland-in-strategy-shift.html | Hongkong Bank Seeks Midland In Strategy Shift | False | By Erik Ipsen and Lawrence Zuckerman, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-821892.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/c-corrections-826992.html | Corrections | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/police-say-woman-made-up-robbery.html | Police Say Woman Made Up Robbery | False | AP | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/capitol-hill-journal.html | Capitol Hill Journal | False | By Michael Decourcy Hinds | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-agreements-don-t-bar-west-bank-settlements-818892.html | Agreements Don't Bar West Bank Settlements | False | | 1992-03-23 | TX 3-272303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/company-news-new-ncr-product.html | COMPANY NEWS; New NCR Product | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/us-shoe-corp-reports-earnings-for-qtr-to-feb-1.html | U.S. Shoe Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/russia-and-ukraine-head-for-divorce.html | Russia and Ukraine Head for Divorce | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-implants-pit-appearance-against-health-759992.html | Implants Pit Appearance Against Health | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/IHT/check-scandal-reaches-high-into-bush-cabinet.html | Check Scandal Reaches High Into Bush Cabinet | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/eagle-food-centers-reports-earnings-for-qtr-to-feb-1.html | Eagle Food Centers reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/IHT-for-lineker-a-night-for-gifts-maradona-a-day-of-reckoning.html | For Lineker a Night for Gifts, Maradona a Day of Reckoning | False | By Rob Hughes, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/woman-killed-by-car-after-surviving-crash.html | Woman Killed by Car After Surviving Crash | False | AP | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/garden/as-the-rich-get-leaner-the-poor-get-the-french-fries.html | As the Rich Get Leaner, The Poor Get the French Fries | False | By Molly O'Neill | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/march-the-mischievous.html | March the Mischievous | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/l-when-us-helped-poor-college-students-763792.html | When U.S. Helped Poor College Students | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/quotation-of-the-day-414092.html | Quotation of the Day | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/mexico-s-capital-is-felled-by-smog.html | MEXICO'S CAPITAL IS FELLED BY SMOG | False | By Tim Golden | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/opinion/IHT-fancy-meeting-you-here-the-twain-busy-in-the-middle-east.html | Fancy Meeting You Here: The Twain Busy in the Middle East | False | By John K. Cooley, International Herald Tribune | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/angelica-corp-reports-earnings-for-qtr-to-jan-26.html | Angelica Corp. reports earnings for Qtr to Jan 26 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/hockey-new-islander-bosses-make-torrey-an-offer.html | HOCKEY; New Islander Bosses Make Torrey an Offer | False | By Joe Lapointe | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/tapes-crucial-to-prosecution-pick-up-gotti-saying-i-m-innocent.html | Tapes Crucial to Prosecution Pick Up Gotti Saying 'I'm Innocent' | False | By Arnold H. Lubasch | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/macy-rh-co-reports-earnings-for-qtr-to-feb-1.html | Macy (R.H.) & Co. reports earnings for Qtr to Feb 1 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/nyregion/region-s-united-ways-review-spending-practices.html | Region's United Ways Review Spending Practices | False | By Dennis Hevesi | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/sports/tennis-at-the-lipton-becker-follows-edberg-s-lead.html | TENNIS; At the Lipton, Becker Follows Edberg's Lead | False | By Robin Finn | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/theater/theater-in-review-156192.html | Theater in Review | False | By Mel Gussow | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/business/chicago-dock-canal-reports-earnings-for-qtr-to-jan-31.html | Chicago Dock & Canal reports earnings for Qtr to Jan 31 | False | | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/us/private-interests-are-said-to-benefit-from-us-plan-for-needy.html | Private Interests Are Said to Benefit From U.S. Plan for Needy | False | By Jason Deparle | 1992-03-23 | TX 3-272303 | | |
| 1992-03-18 | 1992-03-18 | https://www.nytimes.com/1992/03/18/world/sudanese-troops-push-into-south.html | SUDANESE TROOPS PUSH INTO SOUTH | False | By Jane Perlez | 1992-03-23 | TX 3-272303 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/market-place-a-surprise-belies-chambers-s-surge.html | Market Place; A Surprise Belies Chambers's Surge | False | By Floyd Norris | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/home-video-866392.html | Home Video | False | By Peter M. Nichols | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-socialism-makes-everybody-equally-poor-301292.html | Socialism Makes Everybody Equally Poor | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-a-dim-intimate-venue-for-jesters.html | CURRENTS; A Dim, Intimate Venue for Jesters | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/hockey-nicholls-finds-a-niche-far-from-bright-lights.html | HOCKEY; Nicholls Finds a Niche Far From Bright Lights | False | By Alex Yannis | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/closing-in-on-myanmar-s-murderers.html | Closing In on Myanmar's Murderers | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-japan-has-learned-from-bypassed-giants-308092.html | Japan Has Learned From Bypassed Giants | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-317992.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-uconn-hopes-center-can-step-forward.html | COLLEGE BASKETBALL; UConn Hopes Center Can Step Forward | False | By William N. Wallace | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/surveys-by-fed-find-a-bit-more-optimism.html | Surveys by Fed Find A Bit More Optimism | False | By Steven Greenhouse | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/gop-senators-balk-on-transit-financing-deal.html | G.O.P. Senators Balk on Transit-Financing Deal | False | By Sarah Lyall | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/credit-markets-us-issues-flat-in-light-trading.html | CREDIT MARKETS; U.S. Issues Flat in Light Trading | False | By Kenneth N. Gilpin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/stocks-mixed-in-busy-day-dow-off-1.79.html | Stocks Mixed in Busy Day; Dow Off 1.79 | False | By Robert Hurtado | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-direct-response-firm-in-a-shift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Direct-Response Firm in a Shift | False | By Stuart Elliott | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/nassau-clerk-s-backlog-includes-civil-judgments.html | Nassau Clerk's Backlog Includes Civil Judgments | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/lawmakers-in-trenton-say-report-shows-huge-budget-shortfall.html | Lawmakers in Trenton Say Report Shows Huge Budget Shortfall | False | By Jerry Gray | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/un-sending-envoy-to-aid-burmese-refugees.html | U.N. Sending Envoy to Aid Burmese Refugees | False | By Paul Lewis | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/IHT-when-the-free-world-expands-so-should-nato.html | When the Free World Expands, So Should NATO | False | By Frederick Bonnart, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/worldbusiness/IHT-european-couriers-hope-for-an-end-to-pricecutting.html | European Couriers Hope for an End to Price-Cutting; Life After Federal Express | False | By Charles Goldsmith, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-attacks-planned-in-newspaper-phone-company-turf-war.html | THE MEDIA BUSINESS; Attacks Planned in Newspaper-Phone Company Turf War | False | By Edmund L. Andrews | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-people-baseball-keough-is-improving.html | SPORTS PEOPLE: BASEBALL; Keough Is Improving | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/vote-sought-on-gasoline-in-california.html | Vote Sought On Gasoline In California | False | By Matthew L. Wald | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-republicans-buchanan-pledges-to-go-on-but-at-quiet-pace.html | THE 1992 CAMPAIGN: Republicans; Buchanan Pledges to Go On, but at Quiet Pace | False | By Steven A. Holmes | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-834592.html | New Video Releases | False | By Janet Maslin | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/IHT-south-africa-whats-next.html | South Africa: What's Next? | False | , International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/panel-revises-cause-of-air-accident-that-killed-9.html | Panel Revises Cause of Air Accident That Killed 9 | False | By John H. Cushman Jr. | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/business-people-next-finds-a-president-in-telephone-industry.html | BUSINESS PEOPLE; Next Finds a President In Telephone Industry | False | By Lawrence Fisher | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-top-guns-will-duel-in-a-west-showdown.html | COLLEGE BASKETBALL; Top Guns Will Duel In a West Showdown | False | By William C. Rhoden | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/japan-keeps-ban-on-birth-control-pill.html | Japan Keeps Ban on Birth Control Pill | False | By Steven R. Weisman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-return-to-lotus-for-a-marketer.html | COMPANY NEWS; Return to Lotus For a Marketer | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-936892.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/florio-to-veto-school-bill-after-elections.html | Florio to Veto School Bill After Elections | False | By Wayne King | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/south-african-whites-ratify-de-klerk-s-move-negotiate-with-blacks-new-order.html | SOUTH AFRICAN WHITES RATIFY DE KLERK'S MOVE TO NEGOTIATE WITH BLACKS ON A NEW ORDER | False | By Christopher S. Wren | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/cato-seeking-to-retire-debt.html | Cato Seeking to Retire Debt | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/stanford-names-chicago-provost-as-its-president.html | Stanford Names Chicago Provost As Its President | False | By Anthony Depalma | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/china-will-keep-trade-privileges.html | CHINA WILL KEEP TRADE PRIVILEGES | False | By Keith Bradsher | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/quotation-of-the-day-262292.html | Quotation of the Day | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/executives.html | EXECUTIVES | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/analysts-consider-recovery-too-weak-to-make-jobs-yet.html | Analysts Consider Recovery Too Weak To Make Jobs Yet | False | By Louis Uchitelle | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-hewlett-and-convex-in-18-million-accord.html | COMPANY NEWS; Hewlett and Convex In $18 Million Accord | False | By Lawrence M. Fisher | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-people-football-giants-sign-amsler.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Amsler | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/armand-d-amato-is-arraigned-says-fraud-trial-will-clear-him.html | Armand D'Amato Is Arraigned; Says Fraud Trial Will Clear Him | False | By Josh Barbanel | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/on-further-review-instant-replay-dies.html | On Further Review, Instant Replay Dies | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-women-hansen-s-29-lead-a-romp-by-rutgers.html | COLLEGE BASKETBALL: WOMEN; Hansen's 29 Lead A Romp by Rutgers | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/worldbusiness/IHT-red-ink-for-japans-brokers.html | Red Ink for Japan's Brokers | False | By Steven Brull, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-socialism-makes-everybody-equally-poor-change-the-terms-306392.html | Socialism Makes Everybody Equally Poor; Change the Terms | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/amex-to-halt-trading-in-continental.html | Amex to Halt Trading in Continental | False | By Diana B. Henriques | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/debt-deal-for-trump-on-plaza.html | Debt Deal For Trump On Plaza | False | By Richard D. Hylton | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/marta-istomin-named-to-head-music-school.html | Marta Istomin Named To Head Music School | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-948192.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/pentagon-charts-military-options-for-bombing-iraq.html | PENTAGON CHARTS MILITARY OPTIONS FOR BOMBING IRAQ | False | By Patrick E. Tyler With Eric Schmitt | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/celebration-of-a-gift.html | Celebration of a Gift | False | By Ari L. Goldman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-cuddle-up-little-ones.html | CURRENTS; Cuddle Up, Little Ones | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/dim-view-of-economy-from-oil-industry.html | Dim View of Economy From Oil Industry | False | By Matthew L. Wald | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/a-market-for-pennies-and-shells.html | A Market for 'Pennies' and 'Shells' | False | By Floyd Norris | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/despite-frantic-appeals-helmsley-gets-four-years.html | Despite Frantic Appeals, Helmsley Gets Four Years | False | By James Barron | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/tv-sports-walton-analyst-for-the-90-s.html | TV SPORTS; Walton: Analyst For the 90's? | False | By Richard Sandomir | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-strategy-for-seton-hall-its-all-or-not-much-at-all.html | COLLEGE BASKETBALL; Strategy for Seton Hall: It's All or Not Much at All | False | By Barry Jacobs, | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/pro-basketball-fitch-and-nets-make-do-despite-injuries.html | PRO BASKETBALL; Fitch and Nets Make Do Despite Injuries | False | By Al Harvin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/phone-fear.html | Phone Fear | False | By Jeff Giles | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-media-clinton-strategy-to-defuse-rumors.html | THE 1992 CAMPAIGN: Media; CLINTON STRATEGY TO DEFUSE RUMORS | False | By Gwen Ifill | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-guidelines-are-needed-in-treating-labor-pains-302092.html | Guidelines Are Needed In Treating Labor Pains | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/business-people-mccormick-company-names-chief-executive.html | BUSINESS PEOPLE; McCormick & Company Names Chief Executive | False | By Adam Bryant | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-953892.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/slain-editor-honored-at-mass-as-fearless-warrior.html | Slain Editor Honored at Mass as Fearless Warrior | False | By Ian Fisher | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/regional-bank-rates.html | Regional Bank Rates | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/improv-in-chapter-11-protection-is-still-joking.html | Improv, in Chapter 11 Protection, Is Still Joking | False | By Dennis Hevesi | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-3-candidates-reach-out-to-cuomo-who-demurs.html | THE 1992 CAMPAIGN; 3 Candidates Reach Out To Cuomo, Who Demurs | False | By Kevin Sack | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/IHT-french-in-anglosaxon-game-can-no-longer-rest-on-latin-laurels.html | French, in Anglo-Saxon Game, Can No Longer Rest on Latin Laurels | False | By Tara Patel, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/president-s-plan-seeks-to-create-a-market-for-cars-that-pollute.html | President's Plan Seeks to Create a Market for Cars That Pollute | False | By Robert D. Hershey Jr. | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/biggest-maker-of-breast-implants-is-said-to-be-abandoning-market.html | Biggest Maker of Breast Implants Is Said to Be Abandoning Market | False | By Philip J. Hilts | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-318792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/critic-s-notebook-lessons-in-broadcasting-the-power-of-a-show-for-children.html | Critic's Notebook; Lessons in Broadcasting: The Power of a Show for Children | False | By Bill Carter | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/bangladesh-chief-visits-washington.html | BANGLADESH CHIEF VISITS WASHINGTON | False | By Barbara Crossette | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/football-instant-replay-hardly-infallible.html | FOOTBALL; Instant Replay Hardly Infallible | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/consumer-rates-tax-free-fund-yields-up-taxables-are-mostly-stable.html | CONSUMER RATES; Tax-Free Fund Yields Up; Taxables Are Mostly Stable | False | By Elizabeth M. Fowler | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/finance-briefs-706392.html | FINANCE BRIEFS | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/obituaries/walter-gerstgrasser-book-clubs-chief-58.html | Walter Gerstgrasser, Book Clubs' Chief, 58 | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/polish-government-completes-a-budget-approved-by-imf.html | Polish Government Completes a Budget Approved by I.M.F. | False | By Stephen Engelberg | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/house-looks-beyond-bank-scandal.html | House Looks Beyond Bank Scandal | False | By Clifford Krauss | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/events-flower-show-and-lectures-for-spring.html | Events: Flower Show And Lectures for Spring | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-stanford-hid-no-data-from-government-300492.html | Stanford Hid No Data From Government | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/14-to-20-are-dead-in-embassy-blast.html | 14 TO 20 ARE DEAD IN EMBASSY BLAST | False | By Nathaniel C. Nash | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/yeltsin-says-ukraine-will-give-up-nuclear-arms.html | Yeltsin Says Ukraine Will Give Up Nuclear Arms | False | By Serge Schmemann | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/investigation-of-patriot-missile-critic-angers-him.html | Investigation of Patriot Missile critic Angers Him | False | By William J. Broad | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-in-new-jolt-honda-loses.html | COMPANY NEWS; In New Jolt, Honda Loses | False | By David E. Sanger | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-pull-up-a-guitar-have-a-seat.html | CURRENTS; Pull Up A Guitar, Have a Seat | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/essay-blaming-the-victim.html | Essay; Blaming The Victim | False | By William Safire | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/rejected-builder-sues-new-york.html | Rejected Builder Sues New York | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-people-basketball-san-diego-state-decides-not-to-hire-tarkanian.html | SPORTS PEOPLE: BASKETBALL; San Diego State Decides Not to Hire Tarkanian | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/where-to-find-it-spring-is-here-so-it-s-time-to-scrub.html | WHERE TO FIND IT; Spring Is Here, So It's Time to Scrub | False | By Terry Trucco | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-opera-presenting-a-boris-without-any-frills.html | Review/Opera; Presenting A 'Boris' Without Any Frills | False | By Edward Rothstein | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/key-rates-721792.html | Key Rates | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/inside-247992.html | INSIDE | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-people-baseball-surgery-for-wilson.html | SPORTS PEOPLE: BASEBALL; Surgery for Wilson | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-when-in-seville-paint-as-sevillians-do.html | CURRENTS; When in Seville, Paint as Sevillians Do | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/IHT-success-in-europe-raises-hopes-for-future-wlaf-a-survivor.html | Success in Europe Raises Hopes for Future: WLAF: A Survivor OpensSecond Season. | False | By Doug Cress, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-vows-painful-punishment-for-bombing-in-argentina.html | Israel Vows 'Painful Punishment' for Bombing in Argentina | False | By Clyde Haberman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/japan-sets-lower-ceiling-for-auto-exports.html | Japan Sets Lower Ceiling for Auto Exports | False | By David E. Sanger | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-latest-in-computer-couture.html | The Latest in Computer Couture | False | By Andrew Pollack | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/washington-at-work-on-a-dark-stormy-republican-night.html | Washington at Work; On a Dark, Stormy Republican Night | False | By Andrew Rosenthal | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-and-let-us-also-vote-for-none-of-the-above-305592.html | And Let Us Also Vote for 'None of the Above' | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-shifts-way-of-picking-premier.html | ISRAEL SHIFTS WAY OF PICKING PREMIER | False | By Clyde Haberman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/movies/new-video-releases-315292.html | New Video Releases | False | By Janet Maslin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-voters-primaries-drawing-fewer-blacks-overall-turnout-declines.html | THE 1992 CAMPAIGN: Voters; Primaries Drawing Fewer Blacks as Overall Turnout Declines | False | By David E. Rosenbaum | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-people-football-so-which-was-it.html | SPORTS PEOPLE: FOOTBALL; So Which Was It? | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/agency-says-marijuana-is-not-proven-medicine.html | Agency Says Marijuana Is Not Proven Medicine | False | By Joseph B. Treaster | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/IHT-arazi-may-be-raced-in-epsom-derby.html | Arazi May Be Raced in Epsom Derby | False | , International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/worldbusiness/IHT-lack-of-details-on-midland-takeover-plan-hits.html | Lack of Details on Midland Takeover Plan Hits Stock: Hongkong Bank Shares Slide 7% | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/company-news-regulators-are-urged-to-cut-new-york-telephone-s-rates.html | COMPANY NEWS; Regulators Are Urged to Cut New York Telephone's Rates | False | By Anthony Ramirez | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/faa-warns-port-authority-on-transit-links-to-airports.html | F.A.A. Warns Port Authority On Transit Links to Airports | False | By Jacques Steinberg | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-3-big-advertisers-get-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Big Advertisers Get New Agencies | False | By Stuart Elliott | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/an-evolving-south-africa-the-years-under-de-klerk.html | An Evolving South Africa: The Years Under de Klerk | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/art-or-furniture-a-little-of-both.html | Art or Furniture? A Little of Both. | False | By Suzanne Slesin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/tennis-capriati-soundly-beats-no-1-seles-in-lipton.html | TENNIS; Capriati Soundly Beats No. 1 Seles in Lipton | False | By Robin Finn | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/l-socialism-makes-everybody-equally-poor-huge-inequities-307192.html | Socialism Makes Everybody Equally Poor; Huge Inequities | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/baseball-notebook-after-a-day-s-work-johnson-gets-benefits.html | BASEBALL: NOTEBOOK; After a Day's Work, Johnson Gets Benefits | False | By Claire Smith | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/afghan-president-agrees-to-step-down.html | Afghan President Agrees to Step Down | False | By Edward A. Gargan | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/williamsbridge-journal-if-only-an-inventor-says-he-could-invent-capital.html | WILLIAMSBRIDGE JOURNAL; If Only, an Inventor Says, He Could Invent Capital | False | By David Gonzalez | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/alhambra-gathers-treasures-from-1492.html | Alhambra Gathers Treasures From 1492 | False | By Alan Riding | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/analyzing-the-analyst-s-couch.html | Analyzing the Analyst's Couch | False | By Meryl Gordon | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/measure-allowing-royalties-on-cable-may-cause-rift.html | Measure Allowing Royalties On Cable May Cause Rift | False | By Edmund L Andrews | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/pro-basketball-for-the-knicks-talk-is-best-medicine.html | PRO BASKETBALL; For the Knicks, Talk Is Best Medicine | False | By Clifton Brown | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/calendar-monuments-and-stained-glass.html | Calendar: Monuments And Stained Glass | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/union-rejects-pact-for-buses-and-subway.html | Union Rejects Pact for Buses And Subway | False | By Alan Finder | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-dance-surreal-beach-life-amid-the-silences-of-unreality.html | Review/Dance; Surreal Beach Life Amid the Silences of Unreality | False | By Anna Kisselgoff | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/review-fashion-past-perfect-future-tense.html | Review/Fashion; Past Perfect, Future Tense | False | By Anne-Marie Schiro | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-woman-storming-senate-club-carol-elizabeth-moseley-braun.html | THE 1992 CAMPAIGN: Woman in the News; Storming Senate 'Club': Carol Elizabeth Moseley Braun | False | By Isabel Wilkerson | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/yugoslav-groups-reach-an-accord.html | YUGOSLAV GROUPS REACH AN ACCORD | False | By Chuck Sudetic | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/sports-of-the-times-no-replay-on-nfl-s-wrong-call.html | Sports of The Times; No Replay On N.F.L.'s Wrong Call | False | By Dave Anderson | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/some-b-1-bombers-ordered-grounded-because-of-cracks.html | Some B-1 Bombers Ordered Grounded Because of Cracks | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/obituaries/jack-washburn-dies-actor-and-singer-64.html | Jack Washburn Dies; Actor and Singer, 64 | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-954692.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/baseball-inquiry-of-mets-winds-down.html | BASEBALL; Inquiry of Mets Winds Down | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/31-die-as-landslide-buries-shantytown-in-southeast-brazil.html | 31 Die as Landslide Buries Shantytown In Southeast Brazil | False | RIO DE JANEIRO, March 18 -- | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/scientists-press-east-west-accord.html | SCIENTISTS PRESS EAST-WEST ACCORD | False | By William J. Broad | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/william-j-voute-is-dead-at-53-former-salomon-vice-chairman.html | William J. Voute Is Dead at 53; Former Salomon Vice Chairman | False | By Bruce Lambert | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/media-business-advertising-industry-begins-rethink-importance-awards.html | THE MEDIA BUSINESS: Advertising; Industry Begins to Rethink The Importance of Awards | False | By Stuart Elliott | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-313692.html | New Video Releases | False | By Janet Maslin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-congress-the-rumble-of-discontent-rattles-illinois-incumbents.html | THE 1992 CAMPAIGN: Congress; The Rumble of Discontent Rattles Illinois Incumbents | False | By Adam Clymer | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/theater/review-theater-desperate-for-a-reason-to-live.html | Review/Theater; Desperate for a Reason to Live | False | By Frank Rich | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/obituaries/caroline-a-penney-a-philanthropist-96.html | Caroline A. Penney, A Philanthropist, 96 | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/movies/review-film-idealism-and-reality-at-hormel.html | Review/Film; Idealism And Reality At Hormel | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-64-teams-start-coast-to-coast-quest-for-a-spot-in-minneapolis.html | COLLEGE BASKETBALL; 64 Teams Start Coast-to-Coast Quest for a Spot in Minneapolis | False | By Malcolm Moran | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/reporter-s-notebook-the-race-to-keep-pace-with-pop.html | Reporter's Notebook; The Race to Keep Pace With Pop | False | By Esther B. Fein | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/new-haven-is-the-target-of-inquiry.html | New Haven Is the Target of Inquiry | False | By Constance L. Hays | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/not-all-bounces-are-bad.html | Not All Bounces Are Bad | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-949092.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/woman-ending-fast-that-was-a-protest-against-deportation.html | Woman Ending Fast That Was a Protest Against Deportation | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/frank-shumway-manufacturer-sportsman-and-philanthropist-85.html | Frank Shumway, Manufacturer, Sportsman and Philanthropist, 85 | False | BY Wolfgang Saxon | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/IHT-the-wlaf-on-tv.html | The WLAF on TV | False | , International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/1992-campaign-connecticut-clinton-taking-campaign-tsongas-turf-connecticut.html | THE 1992 CAMPAIGN: Connecticut; Clinton Taking the Campaign to Tsongas Turf: Connecticut Is Looming as Vital Battleground | False | By Kirk Johnson | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/coke-s-chief-paid-a-million-shares-in-91.html | Coke's Chief Paid a Million Shares in '91 | False | By Alison Leigh Cowan | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/former-bcci-executive-says-bank-wooed-jackson.html | Former B.C.C.I. Executive Says Bank Wooed Jackson | False | By Dean Baquet | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/news-summary-241092.html | NEWS SUMMARY | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/home-improvements.html | HOME IMPROVEMENTS | False | By John Warde | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-945792.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/news-summary-548692.html | NEWS SUMMARY | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/munich-journal-last-straw-refugees-occupy-beer-s-fabled-field.html | Munich Journal; Last Straw? Refugees Occupy Beer's Fabled Field | False | By Stephen Kinzer | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/baseball-a-step-forward-for-meulens-but-pitchers-still-losing-ground.html | BASEBALL; A Step Forward for Meulens, but Pitchers Still Losing Ground | False | By Jack Curry | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/abroad-at-home-a-new-south-africa.html | Abroad at Home; A New South Africa | False | By Anthony Lewis | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/metro-digest-179692.html | METRO DIGEST | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-democrats-tired-but-upbeat-tsongas-shrugs-off-midwest-losses.html | THE 1992 CAMPAIGN: Democrats; Tired but Upbeat, Tsongas Shrugs Off Midwest Losses | False | By Richard L Berke | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/the-1992-campaign-primaries-brown-and-tsongas-search-for-victory-in-connecticut.html | THE 1992 CAMPAIGN: Primaries; Brown and Tsongas Search For Victory in Connecticut | False | By R. W. Apple Jr. | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/growing.html | Growing | False | By Anne Raver | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/football-instant-replay-goes-the-way-of-the-single-wing.html | FOOTBALL; Instant Replay Goes the Way of the Single Wing | False | By Thomas George | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/transactions-905892.html | TRANSACTIONS | False | | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/the-media-business-advertising-addenda-new-pepsi-spots-for-magic-johnson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Pepsi Spots For Magic Johnson | False | By Stuart Elliott | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/pop-and-jazz-in-review-316092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/miami-journal-when-a-city-newspaper-is-the-enemy.html | Miami Journal; When a City Newspaper Is the Enemy | False | By Larry Rohter | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/new-indictment-cites-talk-of-killing-gravano-family.html | New Indictment Cites Talk of Killing Gravano Family | False | By Joseph F. Sullivan | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/in-brooklyn-the-general-store-recycled.html | In Brooklyn, the General Store Recycled | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/edge-on-the-power-plays-just-keeps-islanders-even.html | Edge on the Power Plays Just Keeps Islanders Even | False | By Filip Bondy | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/now-what-about-black-opinion-in-south-africa.html | Now, What About Black Opinion in South Africa? | False | By Sebastian Mallaby | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/college-basketball-st-peter-s-stumbles-against-connecticut.html | COLLEGE BASKETBALL; St. Peter's Stumbles Against Connecticut | False | By Jack Cavanaugh | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/worldbusiness/IHT-bundesbankwarns-bonn-to-curb-spending.html | Bundesbank Warns Bonn to Curb Spending | False | By Richard E. Smith, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/rising-poverty-threatening-elite-projects.html | Rising Poverty Threatening Elite 'Projects' | False | By Maria Newman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/c-corrections-941492.html | Corrections | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/opinion/south-africa-s-earthquake.html | South Africa's Earthquake | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/worldbusiness/IHT-officials-dismiss-oilseed-ruling-usec-farm-pact-on.html | Officials Dismiss Oilseed Ruling: U.S.-EC Farm Pact On Track | False | By Tom Redburn, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/new-video-releases-314492.html | New Video Releases | False | By Janet Maslin | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/movies/the-road-to-howards-end.html | The Road To 'Howards End' | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/blocks-seen-to-trade-pact-with-canada-and-mexico.html | Blocks Seen to Trade Pact With Canada and Mexico | False | By Keith Bradsher | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/obituaries/robert-volkening-stockbroker-87.html | Robert Volkening, Stockbroker, 87 | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/books-of-the-times-they-wanted-their-due-and-got-it.html | Books of The Times; They Wanted Their Due, and Got It | False | By Susan Jacoby | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/sports/hockey-tickets-might-cost-less-new-islanders-group-says.html | HOCKEY; Tickets Might Cost Less, New Islanders Group Says | False | By Joe Lapointe | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/business/nbd-bancorp-of-detroit-agrees-to-buy-indiana-bank.html | NBD Bancorp of Detroit Agrees to Buy Indiana Bank | False | By Michael Quint | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/arts/review-television-afterschool-mini-series-on-life-at-the-mall.html | Review/Television; 'Afterschool' Mini-Series on Life at the Mall | False | By John J. O'Connor | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/damage-to-bush-seen.html | Damage to Bush Seen | False | By Thomas L Friedman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/us/beaten-driver-depicted-as-combative-by-medic.html | Beaten Driver Depicted As Combative by Medic | False | | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/23-in-council-assail-delay-on-recycling.html | 23 in Council Assail Delay On Recycling | False | By Calvin Sims | 1992-03-26 | TX 3-278083 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/style/currents-garden-for-live-poets-in-los-angeles.html | CURRENTS; Garden for Live Poets in Los Angeles | False | By Elaine Louie | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/bridge-275092.html | Bridge | False | By Alan Truscott | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/world/israel-considers-effect-of-rebuff-by-bush-on-us-loan-guarantees.html | Israel Considers Effect of Rebuff by Bush on U.S. Loan Guarantees | False | By Clyde Haberman | 1992-03-26 | TX 3-278083 | | |
| 1992-03-19 | 1992-03-19 | https://www.nytimes.com/1992/03/19/nyregion/slaying-of-a-restaurant-owner-is-tied-to-crime-family-warfare.html | Slaying of a Restaurant Owner Is Tied to Crime Family Warfare | False | By Lee A. Daniels | 1992-03-26 | TX 3-278083 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-finalists-are-named-in-four-a-s-contests.html | THE MEDIA BUSINESS: ADDENDA; Finalists Are Named In Four A's Contests | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-to-be-a-jew-in-1880-s-hungary.html | Review/Film; To Be a Jew In 1880's Hungary | False | By Stephen Holden | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-art-william-harnett-and-the-trompe-l-oeil-still-life.html | Review/Art; William Harnett and the Trompe l'Oeil Still Life | False | By Holland Cotter | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/basketball-look-fans-one-hand-knicks-survive-again.html | BASKETBALL; Look Fans, One Hand: Knicks Survive Again | False | By Clifton Brown | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-white-house-bush-plans-withhold-spending-fight-over-economic.html | THE 1992 CAMPAIGN: White House; Bush Plans to Withhold Spending In Fight Over Economic Program | False | By Michael Wines | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-589492.html | CHRONICLE | False | By Marvine Howe | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/un-urges-iraqis-to-reach-oil-pact.html | U.N. URGES IRAQIS TO REACH OIL PACT | False | By Paul Lewis | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/hockey-richter-isn-t-crease-lightning-just-yet.html | HOCKEY; Richter Isn't Crease Lightning Just Yet | False | By Filip Bondy | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/japan-s-gift-to-bush.html | Japan's Gift to Bush | False | By David E. Sanger | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-congressman-sees-redistricting-on-the-wall.html | A Congressman Sees Redistricting on the Wall | False | By Wayne King | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-reebok-is-criticized-about-pay.html | COMPANY NEWS; Reebok Is Criticized About Pay | False | By Michael Quint | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-the-hour-has-come-rams-vs-minutemen.html | COLLEGE BASKETBALL; The Hour Has Come: Rams vs. Minutemen | False | By Malcolm Moran | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-front-runner-clinton-campaign-watches-obstacles-democratic.html | THE 1992 CAMPAIGN: Front-Runner; Clinton Campaign Watches as Obstacles to the Democratic Nomination Fall | False | By Gwen Ifill | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/news/tv-weekend-all-absolutely-all-about-old-m-g-m.html | TV Weekend; All, Absolutely All, About Old M-G-M | False | By John J. O'Connor | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-tsongas-keeps-his-delegates.html | THE 1992 CAMPAIGN; Tsongas Keeps His Delegates | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/style/IHT-hear.html | HEAR | False | , International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/key-rates-107492.html | Key Rates | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-when-thrown-out-where-do-they-go-833892.html | When Thrown Out, Where Do They Go? | False | | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/us-urges-citizens-to-quit-libya-now.html | U.S. URGES CITIZENS TO QUIT LIBYA NOW | False | By Barbara Crossette | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-dance-merce-cunningham-premiere-is-an-ode-to-unison.html | Review/Dance; Merce Cunningham Premiere Is an Ode to Unison | False | By Anna Kisselgoff | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/editorial-notebook-chicago-s-message-of-hope.html | Editorial Notebook; Chicago's Message of Hope | False | By Brent Staples | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-suddenly-the-choices-are-clearer.html | THE 1992 CAMPAIGN; Suddenly, the Choices Are Clearer | False | By R. W. Apple Jr. | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-briefs-971192.html | COMPANY BRIEFS | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/c-corrections-786292.html | Corrections | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-woody-allen-on-the-loose-in-kafka-country.html | Review/Film; Woody Allen on the Loose in Kafka Country | False | By Vincent Canby | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/restaurants-399992.html | Restaurants | False | By Bryan Miller | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/IHT-usat-the-close.html | U.S./AT THE CLOSE | False | , International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/court-ends-ban-on-outside-income-for-thousands-of-us-employees.html | Court Ends Ban on Outside Income For Thousands of U.S. Employees | False | By Neil A. Lewis | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/police-plan-to-buy-guns-from-public.html | Police Plan To Buy Guns From Public | False | By James Bennet | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-opera-atys-the-baroque-but-suffused-with-eroticism.html | Review/Opera: Atys; The Baroque, But Suffused With Eroticism | False | By Edward Rothstein | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/report-in-california-recommends-customizing-high-school-studies.html | Report in California Recommends Customizing High School Studies | False | By Seth Mydans | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/news/bar-keeping-tabs-legal-fees-means-going-after-people-who-are-hired-go-after.html | At the Bar; Keeping tabs on legal fees means going after the people who are hired to go after people. | False | By David Margolick | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/sounds-around-town-517792.html | Sounds Around Town | False | By Jon Pareles | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/cuomo-backs-airport-rail-links-in-port-authority-faa-clash.html | Cuomo Backs Airport Rail Links In Port Authority-F.A.A. Clash | False | By Jacques Steinberg | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/don-t-borrow-to-balance-the-budget-rohatyn-says.html | Don't Borrow to Balance the Budget, Rohatyn Says | False | By James C. McKinley Jr. | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/style/IHT-hotels-never-pay-the-rack-rates.html | Hotels: Never Pay the Rack Rates | False | By Roger Collis, International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/workers-mourn-maxwell-house-s-last-drop.html | Workers Mourn Maxwell House's Last Drop | False | By Evelyn Nieves | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/inside-687992.html | INSIDE | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-democrats-brown-seems-to-relish-a-narrowed-race.html | THE 1992 CAMPAIGN: Democrats; Brown Seems to Relish a Narrowed Race | False | By George Judson | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/a-salute-to-bernstein.html | A Salute to Bernstein | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/foreign-affairs-the-anti-israeli-leaks.html | Foreign Affairs; The Anti-Israeli Leaks | False | By Leslie H. Gelb | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/investigators-say-us-shielded-iraqis-from-bank-inquiry.html | INVESTIGATORS SAY U.S. SHIELDED IRAQIS FROM BANK INQUIRY | False | By Dean Baquet | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-du-pont-bought-conoco-831192.html | Du Pont Bought Conoco | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/laura-ashley-distribution.html | Laura Ashley Distribution | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-house-proposal-to-require-cable-units-to-pay-royalty.html | THE MEDIA BUSINESS; House Proposal to Require Cable Units to Pay Royalty | False | By Edmund L Andrews | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-rochelle-klein-plans-to-join-hal-riney.html | THE MEDIA BUSINESS: ADDENDA; Rochelle Klein Plans To Join Hal Riney | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/now-you-see-it-now-you-don-t.html | Now You See It, Now You Don't | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/sergeant-says-king-appeared-to-be-on-drugs.html | Sergeant Says King Appeared to Be on Drugs | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/c-corrections-787092.html | Corrections | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/political-notebook-shifting-of-fiscal-blame-is-spreading-in-albany.html | POLITICAL NOTEBOOK; Shifting of Fiscal Blame Is Spreading in Albany | False | By Kevin Sack | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/democratic-convention-attracts-corporate-help.html | Democratic Convention Attracts Corporate Help | False | By James Barron | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/market-place-drug-stocks-slip-into-the-doldrums.html | Market Place; Drug Stocks Slip Into the Doldrums | False | By Milt Freudenheim | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-a-long-road-back-for-tulane-and-coach.html | COLLEGE BASKETBALL; A Long Road Back For Tulane and Coach | False | By Timothy W. Smith | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-advertising-addenda-midlantic-confirms-report-on-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midlantic Confirms Report on Review | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/house-postmaster-swept-out-as-inquiries-widen.html | House Postmaster Swept Out as Inquiries Widen | False | By David Johnston | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/bernard-j-lasker-81-chairman-of-big-board-in-70-crisis-dies.html | Bernard J. Lasker, 81, Chairman Of Big Board in '70 Crisis, Dies | False | By Steve Lohr | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/c-corrections-790092.html | Corrections | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/short-positions-at-19-month-low-on-the-big-board.html | Short Positions at 19-Month Low on the Big Board | False | By Floyd Norris | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/ncaa-tournament-southeast-uconn-s-romp-sets-up-date-with-buckeyes.html | N.C.A.A. TOURNAMENT: SOUTHEAST; UConn's Romp Sets Up Date With Buckeyes | False | By William N. Wallace | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/if-israel-sold-patriot-secrets . . .html | If Israel Sold Patriot Secrets . . . | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/boxing-hearns-and-barkley-both-fight-for-redemption.html | BOXING; Hearns and Barkley Both Fight for Redemption | False | By Phil Berger | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-adobe-lawsuit-is-dismissed.html | COMPANY NEWS; Adobe Lawsuit Is Dismissed | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-people-baseball-pirates-cut-landrum.html | SPORTS PEOPLE: BASEBALL; Pirates Cut Landrum | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-people-baseball-canseco-enters-plea.html | SPORTS PEOPLE: BASEBALL; Canseco Enters Plea | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/acerbity-and-escapism-in-proof-from-australia.html | Acerbity and Escapism in 'Proof,' From Australia | False | By Janet Maslin | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-of-the-times-spring-training-at-bellevue.html | Sports of The Times; Spring Training At Bellevue | False | By Ira Berkow | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/dismissal-of-coach-explained-by-board.html | Dismissal of Coach Explained by Board | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-historical-edward-ii-and-gay-issues-today.html | Review/Film; Historical Edward II and Gay Issues Today | False | By Stephen Holden | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/executive-changes-232192.html | EXECUTIVE CHANGES | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/records-show-gotti-filed-no-tax-returns-for-years.html | Records Show Gotti Filed No Tax Returns for Years | False | By Arnold H. Lubasch | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-connecticut-protest-vote-looms-in-state-once-vital-to-tsongas.html | THE 1992 CAMPAIGN: Connecticut; Protest Vote Looms in State Once Vital to Tsongas | False | By Michael Specter | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/greenfield-journal-broccoli-and-bicycles-something-in-common.html | Greenfield Journal; Broccoli and Bicycles: Something in Common | False | By Katherine Bishop, | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-people-pro-football-cunningham-and-pals-are-going-to-las-vegas.html | SPORTS PEOPLE: PRO FOOTBALL; Cunningham and Pals Are Going to Las Vegas | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/theater/review-theater-tony-randall-directs-the-master-builder.html | Review/Theater; Tony Randall Directs 'The Master Builder' | False | By Frank Rich | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/ncaa-tournament-east-with-seconds-to-spare-seton-hall-gets-an-edge.html | N.C.A.A. TOURNAMENT: EAST; With Seconds to Spare, Seton Hall Gets an Edge | False | By Barry Jacobs, | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/city-college-president-supported.html | City College President Supported | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/ex-rep-michael-a-feighan-87-architect-of-65-immigration-law.html | Ex-Rep. Michael A. Feighan, 87; Architect of '65 Immigration Law | False | By Wolfgang Saxon | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/warmest-winter-slips-on-ice-into-history.html | Warmest Winter Slips (on Ice) Into History | False | By Matthew L. Wald | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/books/books-of-the-times-six-generations-of-mediterranean-wandering.html | Books of The Times; Six Generations of Mediterranean Wandering | False | By Herbert Mitgang | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/finance-briefs-298492.html | FINANCE BRIEFS | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/business-people-air-products-names-next-chief-executive.html | BUSINESS PEOPLE; Air Products Names Next Chief Executive | False | By Jonathan P. Hicks | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/white-voices-black-voices.html | White Voices, Black Voices | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-825792.html | Art in Review | False | By Charles Hagen | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/paul-ylvisaker-70-educator-and-urban-planner.html | Paul Ylvisaker, 70, Educator and Urban Planner | False | By Bruce Lambert | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/united-ways-challenge-method-used-to-divide-their-donations.html | United Ways Challenge Method Used to Divide Their Donations | False | By Dennis Hevesi | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-apple-s-new-damage-claim.html | COMPANY NEWS; Apple's New Damage Claim | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/news/sweet-smell-of-nature-s-bounty-in-all-seasons.html | Sweet Smell Of Nature's Bounty In All Seasons | False | By Anne Raver | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-318292.html | CHRONICLE | False | By Marvine Howe | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/baseball-jeff-johnson-bothered-by-rumor-and-bad-impressions.html | BASEBALL; Jeff Johnson Bothered by Rumor and Bad Impressions | False | By Jack Curry | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/on-my-mind-evans-novak-popeye.html | On My Mind; Evans-Novak & Popeye | False | By A. M. Rosenthal | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/news/yale-alumni-take-lead-again-even-if-not-in-law.html | Yale Alumni Take Lead Again, Even If Not in Law | False | By David Margolick | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/colt-s-in-bankruptcy-court-filing.html | Colt's in Bankruptcy Court Filing | False | By Adam Bryant | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/sounds-around-town-463492.html | Sounds Around Town | False | By Peter Watrous | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/mrazek-is-said-to-be-ready-to-quit-senate-race.html | Mrazek Is Said to Be Ready to Quit Senate Race | False | By Robert Pear | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/concern-on-plans-by-quayle-council.html | CONCERN ON PLANS BY QUAYLE COUNCIL | False | By Philip J. Hilts | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-bare-winter-remembers-to-get-it-right-as-it-leaves.html | A Bare Winter Remembers To Get It Right as It Leaves | False | By James Barron | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/quotation-of-the-day-697692.html | Quotation of the Day | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/us-says-bank-group-is-victim-in-fraud-case.html | U.S. Says Bank Group Is Victim in Fraud Case | False | By Ronald Sullivan | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/football-replay-out-of-the-loop-nfl-fast-forwards.html | FOOTBALL; Replay Out of the Loop, N.F.L. Fast Forwards | False | By Thomas George | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/business-digest-850292.html | BUSINESS DIGEST | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-thomas-wasn-t-wrong-in-prison-beating-case-legislating-from-bench-829092.html | Thomas Wasn't Wrong in Prison Beating Case; Legislating From Bench | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-shareholder-suit-aimed-at-farley.html | COMPANY NEWS; Shareholder Suit Aimed at Farley | False | AP | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/baseball-what-s-better-for-a-cold-bat-than-a-hot-corner.html | BASEBALL; What's Better for a Cold Bat than a Hot Corner? | False | By Joe Sexton | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/police-role-is-denied-in-death.html | Police Role Is Denied In Death | False | By Joseph P. Fried | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/some-worker-leasing-programs-defraud-insurers-and-employers.html | Some 'Worker Leasing' Programs Defraud Insurers and Employers | False | By Barry Meier | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/a-mandate-for-change-for-south-africa-pace-is-now-issue.html | A Mandate For Change; For South Africa, Pace Is Now Issue | False | By Christopher S. Wren | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/the-spoken-word.html | The Spoken Word | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/style/chronicle-587892.html | CHRONICLE | False | By Marvine Howe | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/dow-gains-7.15-points-to-3261.40.html | Dow Gains 7.15 Points, To 3,261.40 | False | By Robert Hurtado | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-festival-in-a-rich-japan-the-poor-motorist.html | Review/Film Festival; In a Rich Japan, the Poor Motorist | False | By Vincent Canby | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-political-memo-in-tv-age-tsongas-built-a-campaign-on-his-book.html | THE 1992 CAMPAIGN: Political Memo; In TV Age, Tsongas Built A Campaign on His Book | False | By John Tierney | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/parking-rules-025692.html | Parking Rules | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/a-superintendent-s-stormy-history-repeats-itself.html | A Superintendent's Stormy History Repeats Itself | False | By Lynda Richardson | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/nestle-is-set-for-victory.html | Nestle Is Set For Victory | False | By Roger Cohen | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/last-chance.html | Last Chance | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/business-people-new-europe-president-for-international-paper.html | BUSINESS PEOPLE; New Europe President For International Paper | False | By Jonathan P. Hicks | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/kabul-journal-winter-too-is-hell-afghans-teeter-on-abyss.html | Kabul Journal; Winter, Too, Is Hell. Afghans Teeter on Abyss. | False | By Edward A. Gargan | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-honors.html | THE MEDIA BUSINESS: ADDENDA; Honors | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/results-plus-439192.html | RESULTS PLUS | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/anti-gay-crimes-are-reported-on-rise-in-5-cities.html | Anti-Gay Crimes Are Reported on Rise in 5 Cities | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/labor-may-review-support-for-dinkins.html | Labor May Review Support for Dinkins | False | By Calvin Sims | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/IHT-tsongas-broke-halts-campaign-for-presidency-clinton-virtually-assured-of.html | Tsongas, Broke, Halts Campaign For Presidency. Clinton Virtually Assured Of Democratic Nomination | False | By Paul F. Horvitz, International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-perot-attacks-high-salaries.html | COMPANY NEWS; Perot Attacks High Salaries | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/epa-research-lags-report-finds.html | E.P.A. Research Lags, Report Finds | False | By Warren E. Leary | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/news-summary-692592.html | NEWS SUMMARY | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/60-of-americans-favor-us-arts-support.html | 60% of Americans Favor U.S. Arts Support | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-media-tsongas-s-negative-ads-prove-to-be-fatal-error.html | THE 1992 CAMPAIGN: Media; Tsongas's Negative Ads Prove to Be Fatal Error | False | By Elizabeth Kolbert | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/economic-scene-forecasting-tool-gives-nod-to-bush.html | Economic Scene; Forecasting Tool Gives Nod to Bush | False | By Leonard Silk | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-west-in-victory-thompson-salutes-opponent.html | COLLEGE BASKETBALL: WEST; In Victory, Thompson Salutes Opponent | False | By William C. Rhoden | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/horse-racing-the-exclusive-haute-training-of-arazi.html | HORSE RACING; The Exclusive, Haute Training of Arazi | False | By Christopher Clarey | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/democrats-prepare-veto-friendly-tax-bill.html | Democrats Prepare Veto Friendly Tax Bill | False | By Adam Clymer | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/the-un-today.html | The U.N. Today | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/gop-success-in-house-splits-party-leadership.html | G.O.P. Success in House Splits Party Leadership | False | By Clifford Krauss | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-photography-trying-to-bridge-the-gap-between-art-and-politics.html | Review/Photography; Trying to Bridge the Gap Between Art and Politics | False | By Charles Hagen | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/us-postpones-requiring-labels-on-nutrition-in-meats-and-poultry.html | U.S. Postpones Requiring Labels On Nutrition in Meats and Poultry | False | By Robert D. Hershey Jr. | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/company-news-new-ibm-name-for-storage-unit.html | COMPANY NEWS; New I.B.M. Name For Storage Unit | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/invective-flavors-election-in-marseilles.html | Invective Flavors Election in Marseilles | False | By Roger Cohen | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/andrew-and-duchess-all-britain-is-talking.html | Andrew and Duchess: All Britain Is Talking | False | By Craig R. Whitney | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-824992.html | Art in Review | False | By Michael Kimmelman | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/drug-link-is-focus-of-murder-inquiry.html | Drug Link Is Focus Of Murder Inquiry | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/our-towns-the-last-picture-show-not-if-he-can-help-it.html | OUR TOWNS; The Last Picture Show? Not if He Can Help It | False | By Andrew H. Malcolm | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/business-digest-927492.html | BUSINESS DIGEST | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/worldbusiness/IHT-shrinking-gnp-rings-the-alarm-louder-in-japan.html | Shrinking GNP Rings the Alarm Louder in Japan | False | By Steven Brull, International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/c-corrections-789792.html | Corrections | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/haiti-accord-is-set-back-in-parliament.html | Haiti Accord Is Set Back in Parliament | False | By Howard W. French | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/the-1992-campaign-more-on-politics.html | THE 1992 CAMPAIGN; More on Politics | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/company-accused-of-bilking-us-on-waste-sites.html | Company Accused of Bilking U.S. on Waste Sites | False | By Keith Schneider | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/credit-markets-long-term-rates-drop-below-8.html | CREDIT MARKETS; Long-Term Rates Drop Below 8% | False | By Kenneth N. Gilpin | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/tennis-capriati-too-tired-for-pace.html | TENNIS; Capriati Too Tired For Pace | False | By Robin Finn | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/confronting-hussein-risky-for-bush.html | Confronting Hussein: Risky for Bush | False | By Patrick E. Tyler | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-festival-acerbity-and-escapism-in-proof-from-australia.html | Review/Film Festival; Acerbity and Escapism In 'Proof,' From Australia | False | By Janet Maslin | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-sure-she-may-be-mean-but-is-she-a-murderer.html | Review/Film; Sure, She May Be Mean, but Is She a Murderer? | False | By Janet Maslin | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-thomas-wasn-t-wrong-in-prison-beating-case-827392.html | Thomas Wasn't Wrong in Prison Beating Case | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/critic-s-choice-film-works-of-art-about-art.html | Critic's Choice/Film; Works of Art About Art | False | By Roberta Smith | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/obituaries/jack-washburn-dies-actor-and-singer-64.html | Jack Washburn Dies; Actor and Singer, 64 | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/housing-for-the-elderly-new-life-for-hotelstyle-rental-project.html | Housing for the Elderly; New Life for Hotel-Style Rental Project | False | By Rachelle Garbarine, | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/review-opera-a-coq-d-or-that-s-plain-but-not-bad-to-look-at.html | Review/Opera; A 'Coq d'Or' That's Plain But Not Bad To Look At | False | By Bernard Holland | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/media-business-advertising-bush-quayle-campaign-looking-for-tuesday-team-ii.html | THE MEDIA BUSINESS: ADVERTISING; Bush-Quayle Campaign Is Looking for a 'Tuesday Team II' | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-to-the-victor-go-far-too-many-spoils-820692.html | To the Victor Go Far Too Many Spoils | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-dissension-in-the-ranks-of-a-household-s-4-wives.html | Review/Film; Dissension in the Ranks of a Household's 4 Wives | False | By Janet Maslin | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-primaries-tsongas-abandons-campaign-leaving-clinton-clear-path.html | THE 1992 CAMPAIGN: Primaries; TSONGAS ABANDONS CAMPAIGN, LEAVING CLINTON A CLEAR PATH TOWARD SHOWDOWN WITH BUSH | False | By Robin Toner | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/mr-tsongas-departs-gracefully.html | Mr. Tsongas Departs, Gracefully | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/blaze-breaks-out-at-westbury-concert.html | Blaze Breaks Out At Westbury Concert | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/the-media-business-addenda-talking-up-areas-outside-manhattan.html | THE MEDIA BUSINESS: ADDENDA; Talking Up Areas Outside Manhattan | False | By Stuart Elliott | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/bonn-is-warned-about-costs-of-unification.html | Bonn Is Warned About Costs of Unification | False | By Ferdinand Protzman, | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/hockey-devils-prove-that-mcvie-is-no-psychic.html | HOCKEY; Devils Prove That McVie Is No Psychic | False | By Alex Yannis | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/as-it-quits-implant-business-maker-says-product-is-safe.html | As It Quits Implant Business, Maker Says Product is Safe | False | By Philip J. Hilts | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/1992-campaign-bowing-tsongas-quiet-home-faces-realities-finances.html | THE 1992 CAMPAIGN: Bowing Out; Tsongas, in Quiet of Home, Faces Realities of Finances | False | By Richard L. Berke | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/world/argentine-rally-condemns-bombing.html | Argentine Rally Condemns Bombing | False | By Nathaniel C. Nash | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/worldbusiness/IHT-rise-in-uk-jobless-deals-a-blow-to-major.html | Rise in U.K. Jobless Deals a Blow to Major | False | By Erik Ipsen, International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/a-film-series-with-an-eye-for-offbeat-relationships.html | A Film Series With an Eye For Offbeat Relationships | False | By Stephen Holden | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/let-the-mud-fly.html | Let the Mud Fly | False | By Susan Estrich | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/c-corrections-788992.html | Corrections | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-people-college-basketball-three-more-arrested.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Three More Arrested | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/college-basketball-late-turnover-lifts-manhattan-in-nit.html | COLLEGE BASKETBALL; Late Turnover Lifts Manhattan in N.I.T. | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/worldbusiness/IHT-spain-has-big-problem-with-prices-oecd-says.html | Spain Has Big Problem With Prices, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/basketball-jordan-s-lawyer-says-he-will-be-at-barcelona.html | BASKETBALL; Jordan's Lawyer Says He Will Be at Barcelona | False | By Harvey Araton | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/after-overdrafts-a-withdrawal.html | After Overdrafts, a Withdrawal | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/tv-sports-nothing-further-on-review-and-that-s-a-promise.html | TV SPORTS; Nothing Further on Review. And That's a Promise | False | By Richard Sandomir | 1992-03-25 | TX 3-279388 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-thomas-wasn-t-wrong-in-prison-beating-case-for-rehabilitation-828192.html | Thomas Wasn't Wrong in Prison Beating Case; For Rehabilitation | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-virginians-of-zulu-descent-vote-gop-830392.html | Virginians of Zulu Descent Vote G.O.P. | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/sports-people-pro-football-chiefs-sign-krieg.html | SPORTS PEOPLE: PRO FOOTBALL; Chiefs Sign Krieg | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/movies/review-film-americanizing-an-english-farce-hmmm-quite-so.html | Review/Film; Americanizing an English Farce. Hmmm. Quite So. | False | By Vincent Canby | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/pop-jazz-soul-singer-of-the-1960-s-defines-his-craft.html | Pop/Jazz; Soul Singer Of the 1960's Defines His Craft | False | By Peter Watrous | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/joe-camel-an-x-rated-smoke.html | Joe Camel, an X-Rated Smoke | False | By Marjorie Garber | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/job-cuts-set-in-bank-deal.html | Job Cuts Set In Bank Deal | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/article-499592-no-title.html | Article 499592 -- No Title | False | By Eric Asimov | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/arts/art-in-review-384092.html | Art in Review | False | By Michael Kimmelman | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/opinion/l-drug-dealer-evictions-are-conducted-fairly-832092.html | Drug-Dealer Evictions Are Conducted Fairly | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/us/as-gun-debate-rages-ammunition-makers-are-quietly-and-busily-at-work.html | As Gun Debate Rages, Ammunition Makers Are Quietly, and Busily, at Work | False | By Barnaby J. Feder | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/business/when-outsiders-get-the-top-job.html | When Outsiders Get the Top Job | False | By Barnaby J. Feder | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/sports/baseball-investigators-look-north.html | BASEBALL; Investigators Look North | False | | 1992-03-25 | TX 3-279388 | | |
| 1992-03-20 | 1992-03-20 | https://www.nytimes.com/1992/03/20/nyregion/new-jersey-s-new-treasurer-defends-budget-to-assembly.html | New Jersey's New Treasurer Defends Budget to Assembly | False | By Jerry Gray | 1992-03-25 | TX 3-279388 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/hans-jelinek-81-dies-an-artist-and-teacher.html | Hans Jelinek, 81, Dies; An Artist and Teacher | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/penwest-ltd-reports-earnings-for-qtr-to-feb-29.html | Penwest Ltd. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/basketball-first-things-first-the-nets-are-in-3d.html | BASKETBALL; First Things, First: The Nets Are in 3d | False | By Al Harvin | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/amity-bancorp-reports-earnings-for-qtr-to-dec-31.html | Amity Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canadian-newscope-reports-earnings-for-year-to-dec-31.html | Canadian Newscope reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/dateq-information-network-inc-reports-earnings-for-qtr-to-dec-31.html | Dateq Information Network Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-feb-1.html | Oshman's Sporting Goods reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns L.P. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/circuit-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Circuit Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | Automatix Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/film-festival-shabby-lives-in-brooklyn-with-camera-looking-on.html | FILM FESTIVAL; Shabby Lives in Brooklyn, With Camera Looking On | False | By Vincent Canby | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/informal-latin-economy-saves-day.html | Informal Latin Economy Saves Day | False | By Nathaniel C. Nash | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-in-korea-time-runs-short-for-inspections-141092.html | In Korea, Time Runs Short for Inspections | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/micron-technology-reports-earnings-for-qtr-to-march-5.html | Micron Technology reports earnings for Qtr to March 5 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/grist-mill-co-reports-earnings-for-qtr-to-feb-29.html | Grist Mill Co. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/airsensors-inc-reports-earnings-for-qtr-to-jan-31.html | Airsensors Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/budget-talks-place-mayor-in-a-squeeze.html | Budget Talks Place Mayor In a Squeeze | False | By James C. McKinley Jr. | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/cabot-medical-corp-reports-earnings-for-qtr-to-feb-1.html | Cabot Medical Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-southeast-tulane-comes-from-nowhere-to-oust-st-john-s.html | N.C.A.A. TOURNAMENT; SOUTHEAST; Tulane Comes From Nowhere To Oust St. John's | False | By Timothy W. Smith | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/guard-is-killed-in-an-ambush-in-brooklyn.html | Guard Is Killed In an Ambush in Brooklyn | False | By Dennis Hevesi | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/hockey-rangers-get-going-in-detroit.html | HOCKEY; Rangers Get Going In Detroit | False | By Joe Lapointe | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/us-is-working-on-soviet-aid-package.html | U.S. Is Working on Soviet Aid Package | False | By Steven Greenhouse | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/forest-city-enterprises-reports-earnings-for-qtr-to-jan-31.html | Forest City Enterprises reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/review-film-the-cute-kids-of-a-couple-of-crooks.html | Review/Film; The 'Cute Kids' of a Couple of Crooks | False | By Vincent Canby | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/calprop-corp-reports-earnings-for-qtr-to-dec-31.html | Calprop Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/ukrainian-uses-summit-to-berate-russians-and-the-commonwealth.html | Ukrainian Uses Summit to Berate Russians and the Commonwealth | False | By Serge Schmemann | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-22.html | Art's Way Manufacturing Co. reports earnings for Qtr to Feb 22 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/information-solutions-reports-earnings-for-year-to-dec-31.html | Information Solutions reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/appeals-panel-supports-broker-on-margins.html | Appeals Panel Supports Broker on Margins | False | By Seth Faison Jr. | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/chinese-smugglers-lucrative-cargo-humans.html | Chinese Smugglers' Lucrative Cargo: Humans | False | By Seth Mydans | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/florida-acts-on-prudential-broker-teacher.html | Florida Acts on Prudential Broker-Teacher | False | By Diana B. Henriques | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/a-salute-to-bernstein.html | A Salute to Bernstein | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-of-the-times-a-question-of-priorities-and-patience.html | Sports of The Times; A Question Of Priorities And Patience | False | By William C. Rhoden | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/richard-a-ruskay-restaurateur-44.html | Richard A. Ruskay Restaurateur, 44 | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/consumers-financial-reports-earnings-for-qtr-to-dec-31.html | Consumers Financial reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canadian-natural-resources-reports-earnings-for-qtr-to-dec-31.html | Canadian Natural Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/jhm-mortgage-securities-reports-earnings-for-qtr-to-dec-31.html | JHM Mortgage Securities reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canstar-sports-inc-reports-earnings-for-year-to-dec-31.html | Canstar Sports Inc. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/atlantis-res-reports-earnings-for-year-to-dec-31.html | Atlantis Res reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/efforts-to-resolve-nassau-s-government-impasse-spin-into-a-vortex-of-confusion.html | Efforts to Resolve Nassau's Government Impasse Spin Into a Vortex of Confusion | False | By Josh Barbanel | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/miller-herman-inc-o-reports-earnings-for-qtr-to-feb-29.html | Miller (Herman) Inc. (O) reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/metro-digest-079092.html | METRO DIGEST | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/couples-with-2-jobs-ask-when-interests-conflict.html | Couples With 2 Jobs Ask When Interests Conflict | False | By Felicity Barringer | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/iraq-agrees-to-destroy-missiles-to-meet-un-cease-fire-terms.html | Iraq Agrees to Destroy Missiles To Meet U.N. Cease-Fire Terms | False | By Paul Lewis | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-a-new-spinnaker-for-racing-yachts.html | Patents; A New Spinnaker for Racing Yachts | False | By Edmund L Andrews | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/heir-apparent-at-time-warner-is-out-amid-signs-of-dissension.html | Heir Apparent at Time Warner Is Out Amid Signs of Dissension | False | By Geraldine Fabrikant | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/manufacturer-of-faulty-heart-valve-barred-data-on-dangers-fda-says.html | Manufacturer of Faulty Heart Valve Barred Data on Dangers, F.D.A. Says | False | By Gina Kolata | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/american-united-global-inc-reports-earnings-for-qtr-to-jan-31.html | American United Global Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/the-fed-is-investigating-dealings-in-us-note.html | The Fed Is Investigating Dealings in U.S. Note | False | By Kenneth N. Gilpin | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Forest Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/college-basketball-blue-devils-make-plans-to-stop-iowas-presses.html | COLLEGE BASKETBALL; Blue Devils Make Plans To Stop Iowa's Presses | False | By Barry Jacobs, | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/kenya-orders-ban-on-political-meetings.html | Kenya Orders Ban on Political Meetings | False | By Jane Perlez | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/tatar-area-in-russia-votes-on-sovereignty-today.html | Tatar Area in Russia Votes on Sovereignty Today | False | By Steven Erlanger | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/hughes-supply-reports-earnings-for-qtr-to-jan-31.html | Hughes Supply reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/diversified-industries-reports-earnings-for-qtr-to-jan-31.html | Diversified Industries reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/alice-marriott-82-scholar-who-wrote-of-american-indians.html | Alice Marriott, 82, Scholar Who Wrote Of American Indians | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/future-communications-inc-reports-earnings-for-qtr-to-jan-31.html | Future Communications Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/a-turn-to-peace-in-afghanistan.html | A Turn to Peace in Afghanistan | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/judge-admonishes-gotti-over-behavior-at-trial.html | Judge Admonishes Gotti Over Behavior at Trial | False | By Arnold H. Lubasch | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/running-a-course-so-familiar-jennings-could-teach-it.html | RUNNING; A Course So Familiar Jennings Could Teach It | False | By Michael Janofsky | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/british-air-has-stake-in-german-line.html | British Air Has Stake in German Line | False | By Steven Prokesch | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/american-bancorp-reports-earnings-for-qtr-to-dec-31.html | American Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/boxing-decision-goes-to-barkley-after-a-12-round-brawl.html | BOXING; Decision Goes to Barkley After a 12-Round Brawl | False | By Phil Berger | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/standardized-college-exam-is-customized-by-computers.html | Standardized College Exam Is Customized by Computers | False | By Anthony Depalma | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/c-corrections-798692.html | Corrections | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | False | By Kenneth N. Gilpin | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/IHT-black-voices-white-voices.html | Black Voices, White Voices | False | , International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/failure-group-inc-reports-earnings-for-qtr-to-feb-28.html | Failure Group Inc. reports earnings for Qtr to Feb 28 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/parks-union-in-contract-accord.html | Parks Union in Contract Accord | False | By Calvin Sims | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/cimarron-petroleum-reports-earnings-for-qtr-to-jan-31.html | Cimarron Petroleum reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/alimentation-couche-tard-reports-earnings-for-qtr-to-feb-2.html | Alimentation Couche-Tard reports earnings for Qtr to Feb 2 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canadian-western-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Western Bank reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/1992-campaign-economic-issues-tax-bill-passed-democrats-bush-vetos-it.html | THE 1992 CAMPAIGN: Economic Issues; TAX BILL IS PASSED BY THE DEMOCRATS AND BUSH VETOS IT | False | By Adam Clymer | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/celutel-inc-reports-earnings-for-qtr-to-jan-31.html | Celutel Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/bridge-928892.html | Bridge | False | By Alan Truscott | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/belleville-journal-rash-of-arson-darkens-the-image-of-a-quiet-amish-community.html | Belleville Journal; Rash of Arson Darkens the Image of a Quiet Amish Community | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/nucorp-inc-reports-earnings-for-qtr-to-dec-31.html | Nucorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/asa-international-ltd-reports-earnings-for-qtr-to-dec-31.html | ASA International Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/washington-governor-signs-measure-on-obscene-music.html | Washington Governor Signs Measure on Obscene Music | False | By Timothy Egan | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/gantos-inc-reports-earnings-for-qtr-to-feb-1.html | Gantos Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/results-plus-361192.html | RESULTS PLUS | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/getty-petroleum-reports-earnings-for-qtr-to-jan-31.html | Getty Petroleum reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/henley-properties-reports-earnings-for-qtr-to-dec-31.html | Henley Properties reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/wrong-war-wrong-weapons-wrong-thinking.html | Wrong War, Wrong Weapons, Wrong Thinking | False | By Adlai E. Stevenson | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-first-column.html | FIRST COLUMN | False | M.B., International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/robbers-slay-vendor-78-a-neighborhood-institution.html | Robbers Slay Vendor, 78, A Neighborhood Institution | False | By Steven Lee Myers | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-jan-30.html | Comtech Telecommunications Corp. reports earnings for Qtr to Jan 30 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-coffee-percolator-that-s-disposable.html | Patents; Coffee Percolator That's Disposable | False | By Edmund L Andrews | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/americana-hotels-realty-reports-earnings-for-year-to-dec-31.html | Americana Hotels & Realty reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/cooper-development-reports-earnings-for-qtr-to-jan-31.html | Cooper Development reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/mobile-telecommunications-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | Mobile Telecommunications Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/caucasus-shooting-resumes-after-vance-and-iran-efforts.html | Caucasus Shooting Resumes After Vance and Iran Efforts | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/frequency-electronics-reports-earnings-for-qtr-to-jan-31.html | Frequency Electronics reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-east-umass-flies-past-rams-orange-not-ripe-for-an-upset.html | N.C.A.A. TOURNAMENT: EAST; UMass Flies Past Rams; Orange Not Ripe for an Upset | False | By Malcolm Moran | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/homeplex-mortgage-reports-earnings-for-qtr-to-dec-31.html | Homeplex Mortgage reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-the-house-counsel-to-review-house-overdrafts.html | THE 1992 CAMPAIGN: The House; COUNSEL TO REVIEW HOUSE OVERDRAFTS | False | By David Johnston | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/dow-up-14.99-to-3276.39-broad-market-off.html | Dow Up 14.99, to 3,276.39; Broad Market Off | False | By Robert Hurtado | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | Brascan Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/kaiser-steel-resources-inc-reports-earnings-for-year-to-dec-31.html | Kaiser Steel Resources Inc. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/inside-137692.html | INSIDE | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-information-for-tourists-in-variety-of-languages-146092.html | Information for Tourists In Variety of Languages | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/theater/review-theater-women-who-fight-on-when-there-is-no-hope.html | Review/Theater; Women Who Fight On When There Is No Hope | False | By Mel Gussow | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/a-worthless-185-million-theft.html | A Worthless $185 Million Theft | False | By James Bennet | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/news/guidepost-bye-bye-bambi.html | GUIDEPOST; Bye-Bye Bambi | False | By Andree Brooks | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/powell-criticizes-further-military-cuts.html | Powell Criticizes Further Military Cuts | False | By Eric Schmitt | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-nuclear-generator-for-exploring-mars.html | Patents; Nuclear Generator for Exploring Mars | False | By Edmund L. Andrews | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/your-taxes-many-forgo-cut-in-withholding.html | Your Taxes; Many Forgo Cut In Withholding | False | By John H. Cushman Jr. | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/acap-corp-reports-earnings-for-year-to-dec-31.html | ACAP Corp. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/aar-corp-reports-earnings-for-qtr-to-feb-29.html | AAR Corp. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/news-summary-102392.html | News Summary | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/global-income-plus-fund-reports-earnings-for-qtr-to-jan-31.html | Global Income Plus Fund reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/computer-petroleum-reports-earnings-for-qtr-to-jan-31.html | Computer Petroleum reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/kevlin-corp-reports-earnings-for-qtr-to-feb-29.html | Kevlin Corp. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/baseball-coach-loses-bid-for-another-school-season.html | Baseball Coach Loses Bid For Another School Season | False | By Charles Strum | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/archives/wash-it-or-clean-it-read-the-fine-print.html | Wash It or Clean It? Read the Fine Print | True | By Clare Collins | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-some-lowbudget-strategies-for-investing-with-highrollers.html | Some Low-Budget Strategies for Investing With High-Rollers | False | By D. Jacqueline Smith, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/nassau-clerk-is-faulted-for-backlogs.html | Nassau Clerk Is Faulted for Backlogs | False | By Diana Jean Schemo | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-to-protect-more-of-the-montana-wilderness-139892.html | To Protect More of the Montana Wilderness | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/echlin-inc-reports-earnings-for-qtr-to-feb-29.html | Echlin Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/asamera-minerals-reports-earnings-for-year-to-dec-31.html | Asamera Minerals reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/care-group-inc-reports-earnings-for-qtr-to-dec-31.html | Care Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/american-enterprises-reports-earnings-for-qtr-to-jan-31.html | American Enterprises reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/patents-levitating-materials-for-testing.html | Patents; Levitating Materials For Testing | False | By Edmund L. Andrews | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/volunteer-ambulance-corps-fill-the-gaps.html | Volunteer Ambulance Corps Fill the Gaps | False | By Steven Lee Myers | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/confidence-indexes-show-brighter-consumer-outlook.html | Confidence Indexes Show Brighter Consumer Outlook | False | By Sylvia Nasar | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/review-pop-evoking-a-youthful-sinatra.html | Review/Pop; Evoking A Youthful Sinatra | False | By Jon Pareles | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/computrac-inc-reports-earnings-for-year-to-jan-31.html | Computrac Inc. reports earnings for Year to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/1992-campaign-roll-call-house-vote-tax-package-sponsored-democrats.html | THE 1992 CAMPAIGN; Roll Call in House on Vote on a Tax Package Sponsored by the Democrats | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/a-silver-screen-sequel.html | A Silver-Screen Sequel? | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/high-stakes-poker-in-albany.html | High-Stakes Poker in Albany | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-people-baseball-keough-goes-home.html | SPORTS PEOPLE: BASEBALL; Keough Goes Home | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/elinor-montgomery-a-volunteer-dies-at-54.html | Elinor Montgomery, A Volunteer, Dies at 54 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-people-football-colts-sign-matich.html | SPORTS PEOPLE: FOOTBALL; Colts Sign Matich | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-wall-st-grand-prix-would-just-glorify-bedlam-who-needs-this-145292.html | Wall St. Grand Prix Would Just Glorify Bedlam; Who Needs This? | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/advanced-interventional-systems-reports-earnings-for-year-to-dec-31.html | Advanced Interventional Systems reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/hills-department-stores-inc-reports-earnings-for-qtr-to-feb-1.html | Hills Department Stores Inc. reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/grise-fiord-journal-an-unlikely-eden-amid-the-frozen-polar-wastes.html | Grise Fiord Journal; An Unlikely Eden Amid the Frozen Polar Wastes | False | By Clyde H. Farnsworth | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/hockey-march-30-is-strike-date-for-players-in-the-nhl.html | HOCKEY; March 30 Is Strike Date For Players In the N.H.L. | False | By Joe Lapointe | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/kelley-oil-gas-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Kelley Oil & Gas Partners Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/legislators-from-two-states-attack-commuter-tax-plan.html | Legislators from Two States Attack Commuter Tax Plan | False | By William Glaberson | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/observer-farewell-mrs-keppel.html | Observer; Farewell, Mrs. Keppel | False | By Russell Baker | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/cineplex-odeon-reports-earnings-for-year-to-dec-31.html | Cineplex Odeon reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/baseball-2-innings-5-runs-gooden-is-dented-but-undaunted.html | BASEBALL; 2 Innings, 5 Runs: Gooden Is Dented But Undaunted | False | By Joe Sexton | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-people-football-a-deal-is-reached-on-sale-of-patriots.html | SPORTS PEOPLE: FOOTBALL; A Deal Is Reached On Sale of Patriots | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/capucino-s-inc-reports-earnings-for-qtr-to-jan-31.html | Capucino's Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/florida-employers-insurance-co-reports-earnings-for-year-to-dec-31.html | Florida Employers Insurance Co. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/white-house-allows-some-advice-at-public-clinics-about-abortion.html | White House Allows Some Advice At Public Clinics About Abortion | False | By Philip J. Hilts | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/life-term-upheld-for-israel-s-agent.html | LIFE TERM UPHELD FOR ISRAEL'S AGENT | False | By Neil A. Lewis | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-979292.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/new-chairman-elected-at-brooklyn-n-academy.html | New Chairman Elected At Brooklyn Academy | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/essex-corp-reports-earnings-for-qtr-to-dec-29.html | Essex Corp. reports earnings for Qtr to Dec 29 | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/fair-share-for-whom.html | Fair Share for Whom? | False | By Edward C. Wallace | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/company-news-macy-can-extend-lease-decision.html | COMPANY NEWS; Macy Can Extend Lease Decision | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-989092.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/ldi-corp-reports-earnings-for-qtr-to-jan-31.html | LDI Corp. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/faint-hearts.html | Faint Hearts | False | By Mindy J. Byer | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-wall-st-grand-prix-would-just-glorify-bedlam-144492.html | Wall St. Grand Prix Would Just Glorify Bedlam | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/news/debit-vs-credit-cards-pay-now-or-later.html | Debit vs. Credit Cards: Pay Now, or Later | False | By Leonard Sloane | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canamax-res-reports-earnings-for-year-to-dec-31.html | Canamax Res reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/for-bereft-father-a-dark-cloud-clears.html | For Bereft Father, a Dark Cloud Clears | False | By Maria Newman | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-people-baseball-surgery-for-quintana.html | SPORTS PEOPLE: BASEBALL; Surgery for Quintana | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/commercial-metals-reports-earnings-for-qtr-to-feb-29.html | Commercial Metals reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/college-basketball-surrender-the-huskies-have-just-begun-to-bark.html | COLLEGE BASKETBALL; Surrender? The Huskies Have Just Begun to Bark | False | By William N.wallace | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/ccnb-corp-reports-earnings-for-qtr-to-dec-31.html | CCNB Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/aw-computer-reports-earnings-for-qtr-to-dec-31.html | AW Computer reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/business-digest-942392.html | BUSINESS DIGEST | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/pic-n-save-reports-earnings-for-qtr-to-feb-2.html | Pic 'n' Save reports earnings for Qtr to Feb 2 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/death-toll-in-israeli-embassy-bombing-rises-to-32.html | Death Toll in Israeli Embassy Bombing Rises to 32 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/new-jersey-district-is-carved-into-four.html | New Jersey District Is Carved into Four | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/military-is-seen-stalling-on-ozone.html | MILITARY IS SEEN STALLING ON OZONE | False | By Keith Schneider | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/movies/film-festival-a-writer-adrift-in-a-movie-mad-world.html | FILM FESTIVAL; A Writer Adrift in a Movie-Mad World | False | By Janet Maslin | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/indictment-in-marketing-tax-shelters.html | Indictment In Marketing Tax Shelters | False | By Adam Bryant | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/tennis-courier-falls-to-chang-and-loses-no-1-spot.html | TENNIS; Courier Falls to Chang And Loses No. 1 Spot | False | By Robin Finn | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | Atlantic American Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/oshawa-group-x-reports-earnings-for-qtr-to-jan-25.html | Oshawa Group (X) reports earnings for Qtr to Jan 25 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-a-global-guide-to-responsible-shareholding.html | A Global Guide To Responsible Shareholding | False | , International Herald Tribune | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/domco-industries-reports-earnings-for-qtr-to-dec-31.html | Domco Industries reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/more-trouble-for-united-way.html | More Trouble for United Way | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/sec-in-action-against-brokerage.html | S.E.C. in Action Against Brokerage | False | By Diana B. Henriques | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/comcast-corp-reports-earnings-for-year-to-dec-31.html | Comcast Corp. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/cato-corp-reports-earnings-for-qtr-to-feb-1.html | Cato Corp. reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | Jacor Communications reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/let-germany-do-it.html | Let Germany Do It | False | By Robert G. Livingston | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/theater/theft-of-box-office-receipts-is-reported-at-catskills-theater.html | Theft of Box-Office Receipts Is Reported at 'Catskills' Theater | False | By Glenn Collins | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/supreme-court-agrees-to-hear-census-dispute.html | Supreme Court Agrees to Hear Census Dispute | False | By Linda Greenhouse | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/harold-potter-is-dead-film-archivist-was-60.html | Harold Potter Is Dead; Film Archivist Was 60 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-primary-clinton-facing-hurdles-opens-new-york-drive.html | THE 1992 CAMPAIGN: Primary; Clinton, Facing Hurdles, Opens New York Drive | False | By Sam Roberts | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/new-jersey-panel-redraws-14-congressional-districts-into-13.html | New Jersey Panel Redraws 14 Congressional Districts Into 13 | False | By Wayne King | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/review-dance-liveliness-of-film-but-onstage.html | Review/Dance; Liveliness Of Film, But Onstage | False | By Anna Kisselgoff | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/c-corrections-796092.html | Corrections | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-in-bashing-some-stocks-markets-may-be-overlooking-gems-picking.html | In Bashing Some Stocks, Markets May Be Overlooking Gems Picking for Share Bargains Among the Markets' Castaways | False | By Judith Rehak, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/football-it-s-baaack-world-league-set-to-begin-second-season.html | FOOTBALL; It's Baaack! World League Set to Begin Second Season | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/kohl-is-expected-to-act-as-trade-envoy-in-talks-with-bush.html | Kohl Is Expected to Act as Trade Envoy in Talks With Bush | False | By Stephen Kinzer | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/filene-s-basement-reports-earnings-for-qtr-to-feb-1.html | Filene's Basement reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/agreement-will-open-skies-to-reconnaissance-flights.html | Agreement Will Open Skies To Reconnaissance Flights | False | By Patrick E. Tyler | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/fedders-corp-reports-earnings-for-qtr-to-feb-29.html | Fedders Corp. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/petrie-stores-reports-earnings-for-qtr-to-feb-1.html | Petrie Stores reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-985792.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/enzo-biochem-inc-reports-earnings-for-qtr-to-jan-31.html | Enzo Biochem Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/inverness-petroleum-reports-earnings-for-qtr-to-dec-31.html | Inverness Petroleum reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/quote-of-the-day.html | Quote of the Day | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/obituaries/roy-o-allen-jr-71-skyscraper-architect.html | Roy O. Allen Jr., 71; Skyscraper Architect | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/baseball-police-to-study-medical-data.html | BASEBALL; Police to Study Medical Data | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/american-safety-closure-reports-earnings-for-qtr-to-jan-31.html | American Safety Closure reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/news/post-office-joins-recycled-paper-drive.html | Post Office Joins Recycled Paper Drive | False | By Barth Healey | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/f-m-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | F&M Financial Services Corp. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/aramed-inc-reports-earnings-for-qtr-to-dec-31.html | Aramed Inc. reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/arts/classical-music-in-review-999792.html | Classical Music in Review | False | By Bernard Holland | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/news/let-there-be-light-but-not-heat-cold-or-ultraviolet-rays.html | Let There Be Light (but not Heat, Cold or Ultraviolet Rays) | False | By John Warde | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-human-rights-picture-in-tunisia-is-grim-143692.html | Human Rights Picture in Tunisia Is Grim | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/huge-fund-turns-up-proxy-heat.html | Huge Fund Turns Up Proxy Heat | False | By Richard W. Stevenson | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/sports-people-basketball-worthy-out-for-season.html | SPORTS PEOPLE: BASKETBALL; Worthy Out for Season | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/IHT/the-correct-clothes-for-a-season-of-crisis.html | The 'Correct' Clothes For a Season of Crisis | False | By Suzy Menkes, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/alpine-group-inc-reports-earnings-for-qtr-to-jan-31.html | Alpine Group Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-cataract-surgery-142892.html | Cataract Surgery | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/continental-savings-of-america-reports-earnings-for-year-to-dec-31.html | Continental Savings of America reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/henley-group-reports-earnings-for-qtr-to-dec-31.html | Henley Group reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/bolder-approach-is-urged-for-china.html | 'Bolder Approach' Is Urged for China | False | By Nicholas D. Kristof | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/company-news-u-s-west-will-adopt-interim-technology.html | COMPANY NEWS; U S West Will Adopt Interim Technology | False | By Anthony Ramirez | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/baseball-yankees-shake-up-affects-michael-s-role.html | BASEBALL; Yankees' Shake-Up Affects Michael's Role | False | By Jack Curry | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/wayne-dumont-jr-77-is-dead-was-dean-of-new-jersey-senate.html | Wayne Dumont Jr., 77, Is Dead; Was Dean of New Jersey Senate | False | By Ian Fisher | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/louis-gerstman-61-a-specialist-in-speech-disorders-and-processes.html | Louis Gerstman, 61, a Specialist In Speech Disorders and Processes | False | By Bruce Lambert | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/munsingwear-inc-reports-earnings-for-year-to-jan-4.html | Munsingwear Inc. reports earnings for Year to Jan 4 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/colombian-to-be-questioned-on-editor-s-killing.html | Colombian to Be Questioned on Editor's Killing | False | By Joseph B. Treaster | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/equitable-real-estate-shopping-centers-lp-reports-earnings-for-year-to-dec-31.html | Equitable Real Estate Shopping Centers L.P. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/IHT-treaty-on-spy-flights-to-be-initialed-saturday.html | Treaty on Spy Flights To Be Initialed Saturday | False | By Joseph Fitchett, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/galactic-resources-reports-earnings-for-qtr-to-dec-31.html | Galactic Resources reports earnings for Qtr to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-feb-29.html | Lindsay Manufacturing Co. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-feb-29.html | Beauticontrol Cosmetics Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/tax-bill-veto-is-no-loss.html | Tax Bill Veto Is No Loss | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/IHT-paris-notes.html | PARIS NOTES | False | By Karen Burshtein, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/colortech-corp-reports-earnings-for-year-to-dec-31.html | Colortech Corp. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/key-rates-067792.html | Key Rates | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/opinion/l-to-protect-more-of-the-montana-wilderness-what-constituency-140192.html | To Protect More of the Montana Wilderness; What Constituency? | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/a-soda-seagram-didn-t-swallow.html | A Soda Seagram Didn't Swallow | False | By Eben Shapiro | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/sports/ncaa-tournament-west-depaul-tripped-by-giant-killers.html | N.C.A.A. TOURNAMENT: WEST; DePaul Tripped by Giant Killers | False | By Thomas George | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/data-translation-inc-reports-earnings-for-qtr-to-feb-29.html | Data Translation Inc. reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/conagra-inc-reports-earnings-for-qtr-to-feb-23.html | Conagra Inc. reports earnings for Qtr to Feb 23 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/dycom-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Dycom Industries Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/national-data-reports-earnings-for-qtr-to-feb-29.html | National Data reports earnings for Qtr to Feb 29 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/industrial-training-corp-reports-earnings-for-year-to-dec-31.html | Industrial Training Corp. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | Club Med Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/alliance-global-environment-fund-inc-reports-earnings-for-qtr-to-jan-31.html | Alliance Global Environment Fund Inc. reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/canadian-imperial-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Imperial Bank reports earnings for Qtr to Jan 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/c-corrections-797892.html | Corrections | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-connecticut-to-cheers-brown-jabs-campaign-gong-show.html | THE 1992 CAMPAIGN: Connecticut; To Cheers, Brown Jabs Campaign 'Gong Show' | False | By George Judson | 1992-03-26 | TX 3-278099 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/us/the-1992-campaign-democrats-clinton-says-golfing-at-all-white-club-was-mistake.html | THE 1992 CAMPAIGN: Democrats; Clinton Says Golfing at All-White Club Was Mistake | False | By Andrew Rosenthal | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/world/israelis-close-off-gaza-strip-after-palestinian-slays-two.html | Israelis Close Off Gaza Strip After Palestinian Slays Two | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/your-money/IHT-playing-the-recovery-with-tv-broadcasters.html | Playing the Recovery With TV Broadcasters | False | By Philip Crawford, International Herald Tribune | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/nyregion/about-new-york-having-beat-the-odds-they-gather-in-triumph.html | ABOUT NEW YORK; Having Beat the Odds, They Gather in Triumph | False | By Douglas Martin | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/jamesway-reports-earnings-for-qtr-to-feb-1.html | Jamesway reports earnings for Qtr to Feb 1 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-21 | 1992-03-21 | https://www.nytimes.com/1992/03/21/business/arrhythmia-research-technology-inc-reports-earnings-for-year-to-dec-31.html | Arrhythmia Research Technology Inc. reports earnings for Year to Dec 31 | False | | 1992-03-26 | TX 3-278099 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/teachers-leader-backs-old-values.html | TEACHERS' LEADER BACKS OLD VALUES | False | By Deborah Sontag | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/karen-williams-is-to-marry-in-may.html | Karen Williams Is to Marry in May | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/montgomery-journal-leaping-into-the-fray-over-gay-group-at-auburn.html | Montgomery Journal; Leaping Into the Fray Over Gay Group at Auburn | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/wendy-s-loeb-manager-wed.html | Wendy S. Loeb, Manager, Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/their-old-virginia-homes.html | Their Old Virginia Homes | False | By Susan Spano | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-getting-to-work-other-views-977192.html | Getting to Work: Other Views | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/it-started-with-anna.html | It Started With Anna | False | By Ellen Pall | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-people-basketball-i-am-no-pete-rose-says-michael-jordan.html | SPORTS PEOPLE: BASKETBALL; 'I Am No Pete Rose,' Says Michael Jordan | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-vote-for-the-first-candidate-who-says-between-him-and-me-129092.html | Vote for the First Candidate Who Says, 'Between Him and Me' | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/style-makers-larry-bitterman.html | Style Makers; Larry Bitterman | False | By Francine Parnes | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-new-ultimatum-tick-tock-iraq.html | THE WORLD: New Ultimatum; Tick-Tock Iraq | False | By Patrick E. Tyler | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-338192.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/patricia-schoor-wed-in-queens.html | Patricia Schoor Wed in Queens | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/kelly-saletan-has-wedding.html | Kelly Saletan Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-where-was-the-crime-in-house-bank-affair-127492.html | Where Was the Crime in House Bank Affair? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/all-about-financial-planners-some-abuses-planners-stir-forces-regulation.html | All About/Financial Planners; Some Abuses by Planners Stir the Forces of Regulation | False | By Leonard Sloane | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-haitian-rule-of-terror-spreads-ever-wider-128292.html | Haitian Rule of Terror Spreads Ever Wider | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/l-new-zealand-s-kiwi-tactics-679392.html | New Zealand's Kiwi Tactics | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/backtalk-stop-sniping-us-deserves-world-cup.html | BACKTALK; Stop Sniping. U.S. Deserves World Cup. | False | By Keir Radnedge | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/classical-music-elektra-complex-at-the-met.html | CLASSICAL MUSIC; 'Elektra' Complex at the Met | False | By Kenneth Furie | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/headliners-unqueenly.html | HEADLINERS; Unqueenly | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/michelle-segall-wed.html | Michelle Segall Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-336592.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/at-work-making-family-leave-a-local-issue.html | At Work; Making Family Leave a Local Issue | False | By Barbara Presley Noble | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-branch-journal-how-one-idea-solved-two-problems-lifting-a.html | Long Branch Journal; How One Idea Solved Two Problems, Lifting a City's Spirits | False | By Jacqueline Shaheen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-337392.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilrens-books.html | CHILREN'S BOOKS | False | By Nancy Bray Cardozo | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/state-burns-tall-reeds-to-preserve-wetlands.html | State Burns Tall Reeds To Preserve Wetlands | False | By Vivien Kellerman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/executives-inspire-innercity-students.html | Executives Inspire Inner-City Students | False | By Louise Saul | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/minnesota-death-trip.html | Minnesota Death Trip | False | By Caleb Carr | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/soccer-giants-stadium-sitting-pretty-as-94-cup-site.html | SOCCER; Giants Stadium Sitting Pretty as '94 Cup Site | False | By Filip Bondy | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-rockingham-vt-distributing-ben-jerry-s.html | NORTHEAST NOTEBOOK: Rockingham, Vt.; Distributing Ben & Jerry's | False | By Phebe Mace | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/cynthia-pratt-plans-to-wed.html | Cynthia Pratt Plans to Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-symphony-reaches-out-with-jazz-and-country.html | MUSIC; Symphony Reaches Out With Jazz and Country | False | By Rena Fruchter | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/campus-life-smu-the-student-as-tutor-and-also-as-neighbor.html | CAMPUS LIFE: S.M.U.; The Student as Tutor And Also as Neighbor | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-an-all-you-can-eat-feast-chinese-style.html | DINING OUT; An All-You-Can-Eat Feast, Chinese Style | False | By Joanne Starkey | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-making-the-islanders-their-business.html | HOCKEY; Making the Islanders Their Business | False | By Joe Lapointe | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/television-barefoot-in-the-loft-a-real-new-york-story.html | TELEVISION; Barefoot in the Loft: A Real New York Story | False | By N. R. Kleinfield | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-sweden-redefines-sexual-revolution.html | THE WORLD; Sweden Redefines Sexual Revolution | False | By William E. Schmidt | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-bush-s-other-race-defeating-the-recession.html | THE NATION; Bush's Other Race: Defeating the Recession | False | By Leonard Silk | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/l-a-fire-in-the-mind-847892.html | 'A Fire in the Mind' | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/sunday-menu-scallops-out-of-the-brine-into-the-broiler.html | Sunday Menu; Scallops: Out of the Brine, Into the Broiler | False | By Marian Burros | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/connecticut-qa-joanne-freundlich-i-think-it-is-constructive-to.html | CONNECTICUT Q&A:; JOANNE FREUNDLICH; 'I Think It Is Constructive to Fight' Cancer | False | By Nicole Wise | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-people-auto-racing-nannini-makes-return.html | SPORTS PEOPLE: AUTO RACING; Nannini Makes Return | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-east-underdog-status-is-gladly-welcomed.html | COLLEGE BASKETBALL: EAST; Underdog Status Is Gladly Welcomed | False | By Malcolm Moran | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/l-leo-castelli-dispute-disputed-320992.html | LEO CASTELLI; Dispute Disputed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-setting-aside-fears-africa-finds-reasons-to-hope-for.html | THE WORLD: Setting Aside Fears; Africa Finds Reasons to Hope for Democracy's Future | False | By Michael Clough | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/malls-shifting-focus-to-bargain-shoppers.html | Malls Shifting Focus To Bargain Shoppers | False | By Linda Saslow | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/review-opera-russian-visitors-offer-pique-dame.html | Review/Opera; Russian Visitors Offer 'Pique Dame' | False | By James R. Oestreich | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/quotation-of-the-day-246792.html | Quotation of the Day | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/5-sides-5-floors-with-plans-to-grow.html | 5 Sides, 5 Floors, With Plans to Grow | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/where-home-once-was.html | Where Home Once Was | False | By K. Anthony Appiah | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/on-the-street-the-long-and-the-slim-of-it.html | On the Street; The Long and the Slim of It | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/style-makers-helene-safire-jewelry-designer.html | Style Makers; Helene Safire, Jewelry Designer | False | By Enid Nemy | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/aids-plan-after-year-dire-needs-still-unmet.html | AIDS Plan After Year: Dire Needs Still Unmet | False | By Sandra Friedland | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/l-buppie-vs-homeboy-why-the-guilt-and-ambivalence-319592.html | BUPPIE VS. HOMEBOY; Why the Guilt And Ambivalence? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-sinan-s-mosques-090092.html | Sinan's Mosques | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-the-latest-technology-fuels-the-oldest-of-drives.html | THE NATION; The Latest Technology Fuels the Oldest of Drives | False | By John Markoff | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/wall-street-baby-bells-go-skimpy-on-dividend-raises.html | Wall Street; Baby Bells Go Skimpy on Dividend Raises | False | By Diana B. Henriques | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-two-college-choirs-offer-programs-today.html | MUSIC; Two College Choirs Offer Programs Today | False | By Robert Sherman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/once-privileged-writers-now-share-russian-pain.html | Once-Privileged Writers Now Share Russian Pain | False | By Celestine Bohlen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/rounding-up-the-forgotten-cowboy.html | Rounding Up the Forgotten Cowboy | False | By Eileen N. Moon | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/on-language-what-to-do-with-soviet.html | ON LANGUAGE; What to Do With 'Soviet'? | False | By William Safire | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-pittsburgh-housing-grows-with-airport.html | NORTHEAST NOTEBOOK: Pittsburgh; Housing Grows With Airport | False | By Chriss Swaney | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/amy-ciabattoni-dietitian-weds.html | Amy Ciabattoni, Dietitian, Weds | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-health-plans-on-the-qe2.html | TRAVEL ADVISORY; Health Plans On the QE2 | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-first-steps.html | IN SHORT: NONFICTION; First Steps | False | By Richard F. Shepard | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/recordings-view-in-mozart-levine-remains-a-romantic.html | RECORDINGS VIEW; In Mozart, Levine Remains a Romantic | False | By John Rockwell | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/the-view-from-rye-pedestrians-are-unhappy-as-a-yearlong-bridge.html | THE VIEW FROM: RYE; Pedestrians Are Unhappy as a Yearlong Bridge Project Begins | False | By Lynne Ames | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/camera.html | Camera | False | By John Durniak | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/market-watch-a-weak-europe-could-prevent-us-recovery.html | MARKET WATCH; A Weak Europe Could Prevent U.S. Recovery | False | By Floyd Norris | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/photography-view-a-mexican-master-surveys-the-past.html | PHOTOGRAPHY VIEW; A Mexican Master Surveys the Past | False | By Charles Hagen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/bret-jacobson-weds-deborah-isaacs.html | Bret Jacobson Weds Deborah Isaacs | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-an-escape-to-another-closed-door.html | Review/Film Festival; An Escape To Another Closed Door | False | By Janet Maslin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/c-corrections-849492.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-coaches-howard-foote-offer-advice-with-capital-hey-for-yanks-hitting.html | BASEBALL: Coaches Howard and Foote Offer Advice With a Capital Hey!; For the Yanks, A Hitting Tutor Who's a Jolly Good Bellow | False | By Michael Martinez | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/is-the-recession-over.html | Is the Recession Over? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/music-songs-from-early-america-and-russia.html | MUSIC; Songs From Early America and Russia | False | By Robert Sherman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-adults-were-disappearing.html | The Adults Were Disappearing | False | By Andrea Lee | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/kate-seligson-is-wed.html | Kate Seligson Is Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/patrolling-polluted-waterways-and-discovering-surprise-boons.html | Patrolling Polluted Waterways And Discovering Surprise Boons | False | By Richard D. Lyons | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-837092.html | IN SHORT: NONFICTION | False | By Suzanne Berne | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/maid-found-dead-in-midtown-hotel.html | MAID FOUND DEAD IN MIDTOWN HOTEL | False | By James Bennet | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-technology-hasn-t-kept-its-promises-125892.html | Technology Hasn't Kept Its Promises | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-young-face-of-inner-city-unemployment.html | The Young Face of Inner City Unemployment | False | By Seth Mydans | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/connecticut-guide-412492.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/experts-views-differ-on-cellular-site-safety.html | Experts' Views Differ On Cellular Site Safety | False | By Barbara Kaplan Lane | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/between-fur-covers.html | Between Fur Covers | False | By Edith Kunhardt Davis | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/deanne-mayrowetz-therapist-wed.html | Deanne Mayrowetz, Therapist, Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/westchester-guide-640292.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/postings-project-for-the-zabars-a-buildings-4th-incarnation.html | POSTINGS: Project for the Zabars; A Building's 4th Incarnation | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-new-york-region-in-other-years-brawls-began-after-the-parade.html | THE NEW YORK REGION; In Other Years, Brawls Began After the Parade | False | By Bruce Weber | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-new-jersey-recent-sales-082092.html | In the Region: New Jersey; Recent Sales | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-where-was-the-crime-in-house-bank-affair-a-in-cash-management-158392.html | Where Was the Crime in House Bank Affair?; A in Cash Management | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/elizabeth-smith-marries-on-si.html | Elizabeth Smith Marries on S.I. | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-york-state-pair-wins-a-bridge-event.html | New York State Pair Wins a Bridge Event | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-review-playing-our-song-in-intimate-setting.html | THEATER REVIEW; 'Playing Our Song' In Intimate Setting | False | By Leah D. Frank | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-people-basketball-hire-em-cowboys.html | SPORTS PEOPLE: BASKETBALL; Hire 'Em, Cowboys | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-four-new-shows-at-universal.html | TRAVEL ADVISORY; Four New Shows at Universal | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-of-the-times-hockey-s-ongoing-concern.html | Sports of The Times; Hockey's 'Ongoing' Concern | False | By Dave Anderson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Donovan Fitzpatrick | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-a-cross-section-of-styles-by-23-contemporary-black-artists.html | ART; A Cross Section of Styles by 23 Contemporary Black Artists | False | By Vivien Raynor | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/too-much-past-no-future.html | Too Much Past, No Future | False | By Amniel Alcalay | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/data-update.html | Data Update | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/commercial-property-relocation-the-taste-for-interregional-moves.html | Commercial Property; Relocation; The Taste for Inter-Regional Moves Subsides | False | By Joseph P. Griffith | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-adelphi-plans-to-add-550-dorm-rooms-962392.html | Adelphi Plans to Add 550 Dorm Rooms | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-review-indelible-period-in-hungarian-art.html | ART REVIEW; Indelible Period in Hungarian Art | False | By Phyllis Braff | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/headliners-getting-serious.html | HEADLINERS; Getting Serious | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-zuckerman-weds-m-a-broude.html | Ms. Zuckerman Weds M. A. Broude | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/beauty-tooth-and-nail.html | BEAUTY; TOOTH AND NAIL | False | By Terry Trucco | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction-838992.html | IN SHORT: NONFICTION | False | By Richard E. Nicholls | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/rocks-liberace.html | Rock's Liberace | False | By Patricia Romanowski | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/l-the-union-side-of-employment-at-will-686692.html | The Union Side of Employment-at-Will | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/world-markets-in-tokyo-s-decline-a-glint-of-silver.html | World Markets; In Tokyo's Decline, a Glint of Silver | False | By Jonathan Fuerbringer | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/when-the-waterworks-lands-on-you.html | When the Waterworks Lands on You | False | By Ruth Bayard Smith | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-government-that-means-business-345492.html | GOVERNMENT THAT MEANS BUSINESS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/l-a-fire-in-the-mind-846092.html | 'A Fire in the Mind' | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dinkins-urged-to-act-on-police-review-board.html | Dinkins Urged to Act on Police Review Board | False | By Ian Fisher | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-the-melancholy-that-forged-a-comic-genius.html | FILM; The Melancholy That Forged A Comic Genius | False | By Benedict Nightingale | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/voter-rally-offers-shelter-from-feinstein-s-tempest.html | Voter Rally Offers Shelter From Feinstein's Tempest | False | By Mary B. W. Tabor | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/data-bank-march-22-1992.html | Data Bank/March 22, 1992 | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-what-am-i-doing-here.html | Making a Difference; 'What Am I Doing Here?' | False | By Barbara Presley Noble | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-using-psychological-pressure-at-ibm.html | FORUM; Using Psychological Pressure at I.B.M. | False | By Webster Brown | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-of-the-times-save-places-for-champs-among-the-64.html | Sports of The Times; Save Places For Champs Among the 64 | False | By George Vecsey | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dedication-brings-arts-to-litchfield.html | Dedication Brings Arts to Litchfield | False | By Frances Chamberlain | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/taxpayers-cling-to-small-school-districts.html | Taxpayers Cling to Small School Districts | False | By Ina Aronow | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/what-makes-gerry-run.html | What Makes Gerry Run? | False | BY Susan Ferraro | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-another-tour-of-duty.html | Making a Difference; Another Tour of Duty | False | By Diana B. Henriques | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/chilren-s-books-bookshelf.html | CHILREN'S BOOKS; Bookshelf | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Bradley W. Blotch | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-an-abortion-rights-idea-that-backfired.html | THE NATION; An Abortion-Rights Idea That Backfired | False | By Tamar Lewin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-new-jersey-choosing-to-remodel-rather-than-move.html | In the Region: New Jersey; Choosing to Remodel Rather Than Move | False | By Rachelle Garbarine | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-clinton-starts-setting-sights-on-fall-and-bush.html | THE 1992 CAMPAIGN; Clinton Starts Setting Sights on Fall and Bush | False | By Andrew Rosenthal | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/the-specter-of-40-more-chernobyls.html | The Specter of 40 More Chernobyls | False | By Maurice Strong | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/westchester-qa-william-cohen-losing-a-spouse-to-the-nursing-home.html | WESTCHESTER Q&A.; WILLIAM COHEN; Losing a Spouse to the Nursing Home | False | By Donna Greene | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/boxing-inside-story-barkley-crowded-hearns.html | BOXING; Inside Story: Barkley Crowded Hearns | False | By Phil Berger | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/history-with-caboose.html | History With Caboose | False | By John R. Stilgoe | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-york-tourism-supported.html | New York Tourism Supported | False | By Edwin McDowell | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-west-florida-state-knocks-off-georgetown.html | COLLEGE BASKETBALL; WEST; Florida State Knocks Off Georgetown | False | By William C. Rhoden | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/high-school-basketball-a-title-for-brandeis-amid-garden-delights.html | HIGH SCHOOL BASKETBALL; A Title for Brandeis Amid Garden Delights | False | By Harvey Araton | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/c-correction-323392.html | Correction | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/as-mediator-iran-begins-quest-for-influence.html | As Mediator, Iran Begins Quest for Influence | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/cross-country-jennings-in-her-own-backyard-finds-winning-as-easy-as-1-2-3.html | CROSS-COUNTRY; Jennings, in Her Own Backyard, Finds Winning as Easy as 1-2-3 | False | By Michael Janofsky | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/as-it-cuts-back-pentagon-faces-growing-pains.html | As It Cuts Back, Pentagon Faces Growing Pains | False | By Eric Schmitt | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-island-journal-503192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-free-at-last-from-sexist-tyranny.html | Review/Film Festival; Free at Last From Sexist Tyranny | False | By Janet Maslin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/shoppers-world-vibrant-textiles-of-north-thailand.html | SHOPPER'S WORLD; Vibrant Textiles Of North Thailand | False | By Martha Stevenson Olson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/perspectives-bertelsmann-on-broadway-a-buyer-takes-a-stake-in-times-square.html | Perspectives: Bertelsmann on Broadway; A Buyer Takes a Stake in Times Square | False | By Alan S. Oser | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/prosecution-using-rebuttal-in-a-last-attack-on-noriega.html | Prosecution Using Rebuttal In a Last Attack on Noriega | False | By Larry Rohter | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/chess-634392.html | Chess | False | By Robert Byrne | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/view-ragged-mountain-rock-climbers-band-together-protect-chunk-nature.html | THE VIEW FROM: RAGGED MOUNTAIN; Rock Climbers Band Together To Protect a Chunk of Nature | False | By Ruth Robinson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/an-oregon-oasis-for-bird-life.html | An Oregon Oasis for Bird Life | False | By Denise Fainberg Firestone | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-sardonic-look-at-the-puerto-rican-image.html | Review/Film Festival; Sardonic Look at the Puerto Rican Image | False | By Stephen Holden | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-view-why-forster-s-novels-have-star-quality.html | FILM VIEW; Why Forster's Novels Have Star Quality | False | By Caryn James | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/demons-dangerous-when-annoyed.html | Demons: Dangerous When Annoyed | False | By Edward Hower | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/results-plus-495392.html | RESULTS PLUS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/pro-basketball-bowie-needs-cool-down-as-nets-prepare-for-miami.html | PRO BASKETBALL; Bowie Needs 'Cool Down' As Nets Prepare for Miami | False | By Al Harvin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/best-sellers-march-22-1992.html | BEST SELLERS: March 22, 1992 | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/art-degas-and-mrs-manet.html | ART; Degas and Mrs. Manet | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-athletes-playing-to-empty-seats-1-944592.html | Athletes Playing To Empty Seats?! | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-928392.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/l-music-for-children-sweet-intentions-sour-notes-322592.html | MUSIC FOR CHILDREN; Sweet Intentions, Sour Notes | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/up-and-coming-marisa-tomei-she-s-straight-out-of-brooklyn.html | UP AND COMING: Marisa Tomei; She's Straight Out of Brooklyn | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/transactions-669192.html | TRANSACTIONS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/recordings-view-david-byrne-finds-a-groove-closer-to-home.html | RECORDINGS VIEW; David Byrne Finds a Groove Closer to Home | False | By Jon Pareles | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/claire-svetlik-student-weds.html | Claire Svetlik, Student, Weds | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/northeast-notebook-towson-md-retail-district-expanding.html | NORTHEAST NOTEBOOK: Towson, Md.; Retail District Expanding | False | By Larry Carson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/postings-lower-east-side-parish-home-for-a-homeless-church.html | POSTINGS: Lower East Side Parish; Home for a Homeless Church | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/adm-george-w-anderson-85-was-in-charge-of-cuba-blockade.html | Adm. George W. Anderson, 85; Was in Charge of Cuba Blockade | False | By Bruce Lambert | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/talking-co-op-sublets-delays-mean-lost-tenants.html | Talking: Co-op Sublets; Delays Mean Lost Tenants | False | By Andree Brooks | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/arts-artifacts-for-those-who-believe-you-can-tell-a-book-by-its-cover.html | ARTS/ARTIFACTS; For Those Who Believe You Can Tell a Book by Its Cover | False | By Rita Reif | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-343892.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-925992.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/veda-land-theme-parl-for-ontario.html | Veda Land: Theme Parl For Ontario | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/should-a-lawmaker-judge-his-partners.html | Should a Lawmaker Judge His Partners? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/nina-essman-a-student-wed.html | Nina Essman, A Student, Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-a-90s-movie-sees-40-s-war-through-60-s-eyes.html | FILM; A 90's Movie Sees 40's War Through 60's Eyes | False | By Alexander Stille | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/l-admiral-compton-to-the-lifeboat-683192.html | Admiral Compton to the Lifeboat! | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/pop-music-shedding-white-ties-and-tails-for-crazy-for-you.html | POP MUSIC; Shedding White Ties and Tails for 'Crazy for You' | False | By Stephen Holden | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/still-no-pill-for-japan.html | Still No Pill for Japan | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-fedex-s-troubleshooter-gets-a-workout.html | Making a Difference; Fedex's Troubleshooter Gets a Workout | False | By Adam Bryant | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-929192.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/food-all-the-trimmings-for-a-sunday-spring-dinner.html | FOOD; All the Trimmings for a Sunday Spring Dinner | False | By Florence Fabricant | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-africa-explorer-asks-volunteers.html | TRAVEL ADVISORY; Africa Explorer Asks Volunteers | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/paperback-best-sellers-march-22-1992.html | PAPERBACK BEST SELLERS: March 22, 1992 | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/marylee-r-deland-weds-peter-m-schwarzer.html | Marylee R. Deland Weds Peter M. Schwarzer | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/bridge-640892.html | Bridge | False | By Alan Truscott | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-culture-tours-to-3-continents.html | TRAVEL ADVISORY; Culture Tours to 3 Continents | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/art-view-helter-skelter-reveals-the-evil-of-banality.html | ART VIEW; 'Helter Skelter' Reveals The Evil of Banality | False | By Michael Kimmelman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/county-faces-challenges-in-upgrading-charles-point.html | County Faces Challenges In Upgrading Charles Point | False | By Tessa Melvin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/albany-considers-allowing-video-lottery-games.html | Albany Considers Allowing Video Lottery Games | False | By Dennis Hevesi | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/images-in-motion-in-style-in-bloom.html | Images in Motion, in Style, in Bloom | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-fox-television-s-new-mr-news.html | Making a Difference; Fox Television's New Mr. News | False | By Richard W. Stevenson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-q-a-angi-metler-a-leader-in-the-battle-for-animal-rights.html | New Jersey Q & A: Angi Metler; A Leader in the Battle for Animal Rights | False | By Rebecca Reisner | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/abroad-at-home-the-iceman-cometh.html | Abroad at Home; The Iceman Cometh | False | By Anthony Lewis | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/is-it-time-to-end-rent-regulation.html | Is It Time to End Rent Regulation? | False | By Nick Ravo | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/staying-after-school-for-the-fun-of-it.html | Staying After School, for the Fun of It | False | By Dianne Selditch | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/investors-seek-scraps-of-real-estate-empire.html | Investors Seek Scraps Of Real Estate Empire | False | By George Judson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-southbury-training-school-943792.html | Southbury Training School | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-a-bistro-that-plays-to-packed-crowds.html | DINING OUT; A Bistro That Plays to Packed Crowds | False | By Anne Semmes | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/a-june-wedding-for-miss-maxey.html | A June Wedding For Miss Maxey | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-long-island-on-the-docket-residents-v-developers.html | In the Region: Long Island; On the Docket: Residents v. Developers | False | By Diana Shaman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-how-cezanne-evokes-a-bach-fugue.html | ART; How Cezanne Evokes a Bach Fugue | False | By Vivien Raynor | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-israel-confronts-the-idea-of-life-without-washington.html | THE WORLD; Israel Confronts the Idea of Life Without Washington | False | By Clyde Haberman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/news-summary-251392.html | NEWS SUMMARY | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/tsongas-departure-changes-the-game-for-state-s-moment-in-the-political-sun.html | Tsongas Departure Changes the Game For State's Moment In the Political Sun | False | By Kirk Johnson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-who-s-happy-now-in-croton-falls.html | THEATER; 'Who's Happy Now?' in Croton Falls | False | By Alvin Klein | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/food-fish-under-wraps.html | FOOD; Fish Under Wraps | False | By Molly O'Neill | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-southeast-anything-uconn-do-buckeyes-do-better.html | COLLEGE BASKETBALL: SOUTHEAST; Anything UConn Do, Buckeyes Do Better | False | By William N. Wallace | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dance-royal-troupe-bows-to-modern-invention.html | DANCE; Royal Troupe Bows to Modern Invention | False | By Barbara Gilford | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-weisser-weds-seth-c-goldstein.html | Ms. Weisser Weds Seth C. Goldstein | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/review-dance-bridgman-and-packer-search-for-serenity.html | Review/Dance; Bridgman and Packer Search for Serenity | False | By Jack Anderson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-poems-on-the-politics-of-seduction.html | THEATER; Poems on the Politics of Seduction | False | By Alvin Klein | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/protest-sentiment-is-expected-to-hurt-mitterrand-in-french-regional-voting.html | Protest Sentiment Is Expected to Hurt Mitterrand in French Regional Voting | False | By Roger Cohen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/miss-humphreys-to-wed-robert-p-heckler-jr.html | Miss Humphreys to Wed Robert P. Heckler Jr. | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/audrey-wolfson-has-wedding.html | Audrey Wolfson Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/the-executive-life-at-21-real-insiders-get-shown-to-the-cellar.html | The Executive Life; At '21,' Real Insiders Get Shown to the Cellar | False | By Barbara Lyne | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/obituaries/lettie-gay-carson-rail-advocate-91.html | Lettie Gay Carson, Rail Advocate, 91 | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-government-that-means-business-346292.html | GOVERNMENT THAT MEANS BUSINESS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-long-island-recent-sales-103792.html | In the Region: Long Island; Recent Sales | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-westward-to-wed-d-b-johnson.html | Ms. Westward to Wed D. B. Johnson | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-tonkel-is-to-wed-r-c-nolan-jr.html | Ms. Tonkel Is to Wed R. C. Nolan Jr. | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/john-mckittrick-weds-faith-conlon.html | John McKittrick Weds Faith Conlon | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-where-was-the-crime-in-house-bank-affair-a-in-cash-management-158393.html | Where Was the Crime In House Bank Affair?; A in Cash Management | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/high-school-basketball-a-high-scoring-team-gets-shut-out.html | HIGH SCHOOL BASKETBALL; A High-Scoring Team Gets Shut Out | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/noreen-dvorkin-wed.html | Noreen Dvorkin Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/pondering-the-riddle-of-creativity.html | Pondering the Riddle of Creativity | False | By Daniel Goleman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/c-corrections-668892.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-roundelay-of-love-on-an-isle-in-wartime.html | Review/Film Festival; Roundelay Of Love On an Isle In Wartime | False | By Vincent Canby | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/stamps.html | Stamps | False | By Barth Healey | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/previn-coaches-players-in-his-first-love-chamber-music.html | Previn Coaches Players in His First Love, Chamber Music | False | By Roberta Hershenson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-congressman-announces-retirement.html | New Jersey Congressman Announces Retirement | False | By Wayne King | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/about-cars-the-civic-vx-a-honda-for-the-long-haul.html | ABOUT CARS; The Civic VX: a Honda for the Long Haul | False | By Marshall Schuon | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/streetwise-friends-offer-young-people-hope.html | Streetwise Friends Offer Young People Hope | False | By Jackie Fitzpatrick | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/campus-life-cornell-religious-studies-are-upgraded-to-a-new-major.html | CAMPUS LIFE: Cornell; Religious Studies Are Upgraded To a New Major | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/record-briefs-332292.html | RECORD BRIEFS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/poet-creates-holocaust-liturgy.html | Poet Creates Holocaust Liturgy | False | By Marjorie Kaufman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/japanese-shifting-their-investments-back-toward-home.html | JAPANESE SHIFTING THEIR INVESTMENTS BACK TOWARD HOME | False | By James Sterngold | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-westchester-and-connecticut-for-the-homeless-nimby.html | In the Region: Westchester and Connecticut; For the Homeless, 'Nimby' on the Doormat | False | By Joseph P. Griffith | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-926792.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/film-new-insights-from-the-outback.html | FILM; New Insights From the Outback | False | By Ellen Pall | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/theater-neil-simon-s-pinball-rules-for-playwriting.html | THEATER; Neil Simon's Pinball Rules for Playwriting | False | By Neil Simon | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bolshoi-emigres-showing-off-new-steps.html | Bolshoi Emigres Showing Off New Steps | False | By Barbara Delatiner | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-getting-to-work-other-views-543092.html | Getting to Work: Other Views | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-marijuana-still-a-drug-not-a-medicine.html | THE NATION; Marijuana Still a Drug, Not a Medicine | False | By Katherine Bishop | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-notebook-how-twins-dealt-themselves-a-winning-hand.html | BASEBALL NOTEBOOK; How Twins Dealt Themselves a Winning Hand | False | By Murray Chass | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/the-looking-glass-world-of-julie-taylor.html | The Looking Glass World of Julie Taylor | False | BY Mel Gussow | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/your-own-account-planning-for-the-end-of-life.html | Your Own Account; Planning for the End of Life | False | By Mary Rowland | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/design-call-of-the-wild.html | DESIGN; CALL OF THE WILD | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/kill-everyone-in-the-village.html | 'Kill Everyone in the Village' | False | By Doug Anderson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-sinan-s-mosques-116792.html | Sinan's Mosques | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-do-teachers-lead-the-greediest-966692.html | Do Teachers Lead The Greediest? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/making-a-difference-dan-kranzler-s-big-breakthrough.html | Making a Difference; Dan Kranzler's Big Breakthrough | False | By Anthony Ramirez | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/after-ballot-soweto-trusts-whites-more.html | After Ballot, Soweto Trusts Whites More | False | By Christopher S. Wren | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-is-it-duke-against-seton-hall-or-a-st-anthony-s-reunion.html | COLLEGE BASKETBALL; Is it Duke Against Seton Hall Or a St. Anthony's Reunion? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-west-mirror-image-bruins-and-cardinals.html | COLLEGE BASKETBALL; WEST; Mirror Image; Bruins and Cardinals | False | By Thomas George | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-342092.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/l-a-fire-in-the-mind-848692.html | 'A Fire in the Mind' | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/horse-racing-three-peat-dashes-away-with-bay-shore-stakes.html | HORSE RACING; Three Peat Dashes Away With Bay Shore Stakes | False | By Joseph Durso | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/streetscapes-the-new-york-coliseum-from-auditorium-to-bus-garage-to.html | Streetscapes: The New York Coliseum; From Auditorium To Bus Garage to . . . | False | By Christopher Gray | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-wedgwood-s-gift-077292.html | Wedgwood's Gift | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/wall-street-debunking-the-junk-bomb-theory.html | Wall Street; Debunking the Junk 'Bomb' Theory | False | By Diana B. Henriques | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/space-shuttle-lab-to-study-the-air.html | SPACE SHUTTLE LAB TO STUDY THE AIR | False | By John Noble Wilford | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/us-and-israel-at-sea.html | U.S. and Israel at Sea | False | By Thomas L Friedman | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/the-executive-computer-in-a-turnabout-ibm-says-we-ll-talk-to-anybody.html | The Executive Computer; In a Turnabout, I.B.M. Says, 'We'll Talk to Anybody' | False | By Peter H. Lewis | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/keeping-the-faith-in-the-gas-patch.html | Keeping the Faith In the Gas Patch | False | By Thomas C. Hayes | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-madsen-weds-c-h-kellers-jr.html | Ms. Madsen Weds C. H. Kellers Jr. | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/mutual-funds-a-potpourri-of-reader-questions.html | Mutual Funds; A Potpourri of Reader Questions | False | By Carole Gould | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-long-wharf-stages-an-enemy-of-the-people.html | THEATER; Long Wharf Stages 'An Enemy of the People' | False | By Alvin Klein | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/patricia-ann-sickafoose-is-married.html | Patricia Ann Sickafoose Is Married | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-westchester-and-connecticut-residential-resales.html | In the Region: Westchester and Connecticut; Residential Resales | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/naked-in-the-everyday-world.html | Naked in the Everyday World | False | By Nicholas Fox Weber | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/gardening-making-the-grass-so-green-in-spring.html | GARDENING; Making the Grass So Green in Spring | False | By Joan Lee Faust | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/cathy-altman-therapist-wed.html | Cathy Altman, Therapist, Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/in-short-fiction-834692.html | IN SHORT: FICTION | False | By Zofia Smardz | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-political-ads-may-wound-but-not-win-races.html | THE NATION; Political Ads May Wound, But Not Win Races | False | By Elizabeth Kolbert | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/albania-voting-today-is-expected-to-throw-out-old-guard.html | Albania, Voting Today, Is Expected to Throw Out Old Guard | False | By Henry Kamm | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/diana-goodman-a-designer-marries.html | Diana Goodman, a Designer, Marries | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/where-washington-and-lee-lived.html | Where Washington and Lee Lived | False | By Steven A. Holmes | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/votes-in-congress-611092.html | Votes in Congress | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-bank-of-crooks-and-criminals-international.html | 'The Bank of Crooks and Criminals International' | False | By Jeffrey E. Garten | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-garbage-could-raise-taxes-40-percent-971292.html | Garbage Could Raise Taxes 40 Percent | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-a-misguided-assault-on-keiretsu.html | FORUM; A Misguided Assault on Keiretsu | False | By Donald I. Baker and Donald B. Ayer | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/obituaries/cecile-ruth-sands-91-was-on-school-board.html | Cecile Ruth Sands, 91; Was on School Board | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/tech-notes-early-zap-for-auto-pollution.html | Tech Notes; Early Zap for Auto Pollution | False | By Daniel F. Cuff | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/postings-nudging-the-market-sonyma-drops-its-rates.html | POSTINGS: Nudging the Market; Sonyma Drops Its Rates | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/archives/record-briefs.html | RECORD BRIEFS | True | By Kevin Powell | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/q-and-a-393492.html | Q and A | False | By Shawn G. Kennedy | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/mapp-and-lucia-and-fred.html | Mapp and Lucia and Fred | False | By Sara Maitland | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/l-chicago-library-shush-321792.html | CHICAGO LIBRARY; Shush! | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/fashion-animal-magnetism.html | FASHION; Animal Magnetism | False | By Carrie Donovan | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-927592.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/sunday-dinner-smallish-and-friendly-italian-places.html | Sunday Dinner; Smallish and Friendly Italian Places | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/q-and-a-212092.html | Q and A | False | By Terence P. Neilan | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/l-boom-serves-and-slow-courts-945392.html | 'Boom' Serves And Slow Courts | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/l-abuse-of-power-and-star-power-920892.html | Abuse of Power And Star Power | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/survey-finds-workplace-remains-harassment-site.html | Survey Finds Workplace Remains Harassment Site | False | By Jacqueline Weaver | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/faulty-concorde-lands-safely.html | Faulty Concorde Lands Safely | False | By Steven Lee Myers | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-where-was-the-crime-in-house-bank-affair-akin-to-a-club-956992.html | Where Was the Crime in House Bank Affair?; Akin to a Club | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/susan-cuoco-has-wedding.html | Susan Cuoco Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/l-a-fire-in-the-mind-845192.html | 'A Fire in the Mind' | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/political-memo-new-kind-of-potomac-fever-is-caused-by-spartan-living.html | Political Memo; New Kind of Potomac Fever Is Caused by Spartan Living | False | By Maureen Dowd | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/headliners-stepping-aside.html | HEADLINERS; Stepping Aside? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-getting-to-work-other-views-978092.html | Getting to Work: Other Views | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/next-level-clinton-turns-his-energies-to-bush-battle.html | NEXT LEVEL; Clinton Turns His Energies To Bush Battle | False | By Robin Toner | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/valerie-roberts-has-wedding.html | Valerie Roberts Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-sinan-s-mosques-113292.html | Sinan's Mosques | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/volunteers-offer-worldwide-advice.html | Volunteers Offer Worldwide Advice | False | By Jack Cavanaugh | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/campus-life-wisconsin-regents-setting-new-boundaries-on-free-speech.html | CAMPUS LIFE: Wisconsin; Regents Setting New Boundaries On Free Speech | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/dr-ilene-goldstein-is-to-wed-in-may.html | Dr. Ilene Goldstein Is to Wed in May | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/networking-a-little-light-on-a-black-art.html | Networking; A Little Light on a Black Art | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-york-s-prisoners-with-aids-ask-for-dignity-during-last-days.html | New York's Prisoners With AIDS Ask for Dignity During Last Days | False | By James Dao | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/focus-cleveland-looking-to-score-with-a-sports-complex.html | Focus: Cleveland; Looking to Score With a Sports Complex | False | By Jennifer Stoffel | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/lopiano-just-smiles-before-the-brushback.html | Lopiano Just Smiles Before the Brushback | False | By Robert Lipsyte | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/whats-doing-in-prague.html | WHAT'S DOING IN; Prague | False | By Brenda Fowler | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/sheri-b-seigel-a-broker-weds.html | Sheri B. Seigel, A Broker, Weds | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/nancy-e-tarman-is-married-to-martin-j-black.html | Nancy E. Tarman Is Married to Martin J. Black | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-kebab-offers-invitation-to-afghan-cuisine.html | DINING OUT; Kebab Offers Invitation to Afghan Cuisine | False | By Patricia Brooks | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/center-stage-in-inner-mongolia.html | Center Stage in Inner Mongolia | False | By Sally Huxley | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-troutman-to-wed-in-june.html | Ms. Troutman To Wed In June | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/leslie-schwarz-has-wedding.html | Leslie Schwarz Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/prague-then-and-when-but-never-now.html | Prague: Then and When, but Never Now | False | By Patricia Hampl | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/china-to-reward-army-with-13-increase-in-military-budget.html | China to Reward Army With 13% Increase in Military Budget | False | By Nicholas D. Kristof | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/1992-campaign-organization-brown-off-cuff-campaigner-gets-advice-same-way.html | THE 1992 CAMPAIGN: Organization; Brown, Off-the-Cuff Campaigner, Gets Advice the Same Way | False | By Karen de Witt | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/this-week.html | This Week | False | By Anne Raver | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/andrea-karsch-lawyer-is-wed.html | Andrea Karsch, Lawyer, Is Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/by-jove-british-candidates-american-lingo.html | By Jove! British Candidates, American Lingo | False | By William E. Schmidt | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-coaches-howard-foote-offer-advice-with-capital-hey-for-torborg.html | BASEBALL: Coaches Howard and Foote Offer Advice With a Capital Hey!; For Torborg, a Lieutenant | False | By Joe Sexton | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/political-talk.html | Political Talk | False | By Jerry Gray | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/backtalk-from-early-on-allan-roth-was-man-behind-numbers.html | BACKTALK; From Early On, Allan Roth Was Man Behind Numbers | False | By Vin Scully | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/parallel-tyrants.html | Parallel Tyrants | False | By Norman Davies | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/a-family-running-on-empty.html | A Family Running on Empty | False | By David Bradley | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-airport-alert-in-buenos-aires.html | TRAVEL ADVISORY; Airport Alert In Buenos Aires | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/the-cholera-watch.html | The Cholera Watch | False | By Roberto Suro | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/dance-view-choreographing-deaths-of-the-heart-in-a-singular-age.html | DANCE VIEW; Choreographing Deaths of the Heart In a Singular Age | False | By Jennifer Dunning | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/sunday-view-maiden-is-a-thriller-in-spite-of-itself.html | SUNDAY VIEW; 'Maiden' Is a Thriller in Spite of Itself | False | By David Richards | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/mothers-are-the-fools-of-the-earth.html | Mothers Are the Fools of the Earth | False | By Ron Carlson | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/crime-910592.html | Crime | False | By Marilyn Stasio | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/regional-group-seeks-new-penalties-against-haiti.html | Regional Group Seeks New Penalties Against Haiti | False | By Barbara Crossette | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-democrats-there-are-still-enough-candidates-for-4-man-debate.html | THE 1992 CAMPAIGN: Democrats; There Are Still Enough Candidates for 4-Man Debate | False | By Andrew Rosenthal | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/police-sift-leads-in-editor-s-killing.html | POLICE SIFT LEADS IN EDITOR'S KILLING | False | By Joseph B. Treaster | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/inside-296392.html | INSIDE | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/end-kashmir-s-misery.html | End Kashmir's Misery | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-341192.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/travel-advisory-iberia-plans-9-new-routes-at-miami-hub.html | TRAVEL ADVISORY; Iberia Plans 9 New Routes At Miami Hub | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/tv-producer-focuses-on-true-life-programs.html | TV Producer Focuses on True-Life Programs | False | By Lisa Beth Pulitzer | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/burmese-rebels-await-a-foe-s-lucky-number.html | Burmese Rebels Await A Foe's Lucky Number | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/anne-hamburger-weds-rafe-jenney.html | Anne Hamburger Weds Rafe Jenney | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/closing-the-door-to-abortion.html | Closing the Door to Abortion | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/brazilian-removes-environment-chief.html | BRAZILIAN REMOVES ENVIRONMENT CHIEF | False | By James Brooke | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-new-york-region-new-york-medicaid-strained-by-newly-poor.html | THE NEW YORK REGION; New York Medicaid Strained by Newly Poor | False | By Kevin Sack | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/archives/style-makers-joy-liottahorvath-bag-designer.html | Style Makers; Joy Liotta-Horvath, Bag Designer | True | By Alice Feiring | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bill-would-privatize-nj-transit-bus-routes.html | Bill Would Privatize N.J. Transit Bus Routes | False | By Wayne King | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/the-1992-campaign-campaign-journal-grace-under-pressure-it-s-working-for-clinton.html | THE 1992 CAMPAIGN: Campaign Journal; Grace Under Pressure? It's Working for Clinton | False | By John Tierney | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/review-fashion-on-a-designer-s-easel-splashes-and-dabs.html | Review/Fashion; On a Designer's Easel, Splashes and Dabs | False | By Woody Hochswender | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/the-nobel-prize-in-misanthropy.html | The Nobel Prize In Misanthropy | False | By Andrew Sullivan | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/technology-gridlock-at-the-chip-to-microprocessor-intersection.html | Technology; Gridlock at the Chip-to-Microprocessor Intersection | False | By Andrew Pollack | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/art-hartford-show-recalls-adventures-of-an-18thcentury-painter.html | ART; Hartford Show Recalls Adventures of an 18th-Century Painter | False | By William Zimmer | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/focus-looking-to-score-with-a-sports-complex.html | FOCUS; Looking to Score With a Sports Complex | False | By Jennifer Stoffel | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-southeast-michigan-freshmen-pass-a-test.html | COLLEGE BASKETBALL: SOUTHEAST; Michigan Freshmen Pass A Test | False | By Timothy W. Smith | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-freedman-plans-to-marry.html | Ms. Freedman Plans to Marry | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/the-usual-suspect-cited-in-mexico-bugging-case.html | The Usual Suspect Cited In Mexico Bugging Case | False | By Tim Golden | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/elderly-man-and-home-care-aide-are-slain-in-bronx-apartment.html | Elderly Man and Home Care Aide Are Slain in Bronx Apartment | False | By Maria Newman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/l-where-was-the-crime-in-house-bank-affair-too-many-privileges-954292.html | Where Was the Crime in House Bank Affair?; Too Many Privileges | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-performing-double-duties-doesn-t-ruffle-gartner.html | HOCKEY; Performing Double Duties Doesn't Ruffle Gartner | False | By Joe Lapointe | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/headliners-legacy-of-anita-hill.html | HEADLINERS; Legacy of Anita Hill | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/results-plus-833492.html | RESULTS PLUS | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/helmsley-released-from-hospital-unit-in-improved-health.html | Helmsley Released From Hospital Unit In Improved Health | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ann-kaufman-to-wed-in-may.html | Ann Kaufman To Wed in May | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/social-events.html | Social Events | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/c-corrections-930592.html | Corrections | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/hers-locked-in.html | HERS; Locked In | False | By Lynn Freed | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/architecture-the-second-time-around-for-a-legendary-show.html | ARCHITECTURE; The Second Time Around for a Legendary Show | False | By Ari L. Goldman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/long-island-qa-priscilla-ciccariello-a-mother-leads-a-group.html | LONG ISLAND Q&A;; PRISCILLA CICCARIELLO; A Mother Leads a Group Publicizing a Damaging Disorder | False | By Rahel Musleah | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/a-78-million-year-steve-ross-defends-his-paycheck.html | A $78 Million Year: Steve Ross Defends His Paycheck | False | BY Roger Cohen | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/sunday-outing-on-a-covered-bridge-reverence-is-required-horse-and-buggy-optional.html | Sunday Outing; On a Covered Bridge, Reverence Is Required (Horse and Buggy Optional) | False | By Harold Faber | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/business-diary-march-15-20.html | Business Diary/March 15-20 | False | By Joel Kurtzman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-jensen-weds-dr-richard-chen.html | Ms. Jensen Weds Dr. Richard Chen | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-world-in-peru-s-shining-path-us-sees-road-to-ruin.html | THE WORLD; In Peru's Shining Path, U.S. Sees Road to Ruin | False | By Barbara Crossette | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/rightist-charged-in-tokyo-shooting.html | RIGHTIST CHARGED IN TOKYO SHOOTING | False | By David E. Sanger | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/theater-at-long-wharf-an-enemy-of-the-people.html | THEATER; At Long Wharf, 'An Enemy of the People' | False | By Alvin Klein | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/when-art-emanates-from-outside-the-academic-tradition.html | When Art Emanates From Outside the Academic Tradition | False | By Carolyn Battista | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/theater/theater-judd-hirsch-finds-the-echoes-in-conversations.html | THEATER; Judd Hirsch Finds the Echoes in 'Conversations' | False | By Ari L. Goldman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/tv-view-pull-the-plug-on-plug-on-pbs.html | TV VIEW; Pull The Plug On PBS? | False | By Walter Goodman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-339092.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/julia-j-wright-plans-to-wed.html | Julia J. Wright Plans to Wed | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/postings-nuts-and-bolts-seminar-sharing-city-construction.html | POSTINGS: Nuts and Bolts Seminar; Sharing City Construction | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-clean-pool-344692.html | CLEAN POOL | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/weekinreview/the-nation-feeding-time-at-the-capitol-hill-piranha-tank.html | THE NATION; Feeding Time at the Capitol Hill Piranha Tank | False | By Clifford Krauss | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/environmentalists-and-developers-dispute-advantages-of-new-building.html | Environmentalists And Developers Dispute Advantages Of New Building | False | By John Rather | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/practical-traveler-educational-tours-will-tax-rules-change.html | PRACTICAL TRAVELER; Educational Tours: Will Tax Rules Change? | False | By Betsy Wade | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/dining-out-in-harrison-italian-fare-for-families.html | DINING OUT; In Harrison: Italian Fare for Families | False | By M. H. Reed | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/magazine/l-does-she-speak-for-today-s-women-340392.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/movies/review-film-festival-a-plea-to-emancipate-africa-s-women.html | Review/Film Festival; A Plea to Emancipate Africa's Women | False | By Stephen Holden | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/l-pharmer-spare-that-cow-674292.html | Pharmer, Spare That Cow | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/bounty-hunter-i-do-whatever-i-have-to-do.html | Bounty Hunter: 'I Do Whatever I Have to Do' | False | By Jay Romano | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/forum-if-government-bullies-counterattack.html | FORUM; If Government Bullies, Counterattack | False | By Harris Diamond | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/miss-mersereau-banker-affianced.html | Miss Mersereau, Banker, Affianced | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/classical-view-newness-that-makes-no-apology.html | CLASSICAL VIEW; Newness That Makes No Apology | False | By Edward Rothstein | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-sinan-s-mosques-095092.html | Sinan's Mosques | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/review-fashion-matchless-pair-of-avant-garde-belgians.html | Review/Fashion; Matchless Pair of Avant-Garde Belgians | False | By Anne-Marie Schiro | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/schools-group-asks-change-in-aid-formula.html | Schools Group Asks Change in Aid Formula | False | By Ina Aronow | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/key-figures-in-house-bank-affair-were-partners-in-a-bahamian-land-deal.html | Key Figures in House Bank Affair Were Partners in a Bahamian Land Deal | False | By Stephen Labaton With Robert Pear | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/den-fujita-japan-s-mr-joint-venture.html | Den Fujita, Japan's Mr. Joint-Venture | False | By James Sterngold | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/home-clinic-wall-or-ceiling-projects-not-for-inexperienced.html | HOME CLINIC; Wall or Ceiling Projects Not for Inexperienced | False | By John Warde | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/mutual-funds-more-to-come-in-the-upturn.html | Mutual Funds; More to Come In the Upturn? | False | By Carole Gould | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/opinion/slouching-toward-gettysburg.html | Slouching Toward Gettysburg | False | By Bill Moyers | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/news-says-large-pay-went-to-ex-publisher.html | News Says Large Pay Went to Ex-Publisher | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/summer-gardens-of-granada-s-kings.html | Summer Gardens of Granada's Kings | False | By Caroline Seebohm | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/business/currency-gold-prices-take-a-tumble.html | CURRENCY; Gold Prices Take a Tumble | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/lucille-messina-marries-on-li.html | Lucille Messina Marries on L.I. | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/terrie-burrell-has-wedding.html | Terrie Burrell Has Wedding | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-people-baseball-no-inside-the-parkas.html | SPORTS PEOPLE: BASEBALL; No Inside-the-Parkas | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/travel/l-sinan-s-mosques-093492.html | Sinan's Mosques | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/christine-vento-to-wed-in-june.html | Christine Vento To Wed in June | False | | 1992-03-26 | TX 3-272600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/if-youre-thinking-of-living-in-stony-brook.html | If You're Thinking of Living in: Stony Brook | False | By Vivien Kellerman | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/janis-gottfried-and-ronald-lipson-are-married.html | Janis Gottfried and Ronald Lipson Are Married | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/ms-fishelman-weds-m-h-urbain.html | Ms. Fishelman Weds M. H. Urbain | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/taking-history-s-plaster-figures-and-making-them-real.html | Taking History's 'Plaster Figures' And Making Them Real | False | By Tom Callahan | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/convention-bureau-is-wooing-bus-tours.html | Convention Bureau Is Wooing Bus Tours | False | By Penny Singer | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/cellular-phone-growth-meets-detractors.html | Cellular Phone Growth Meets Detractors | False | By Barbara Kaplan Lane | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/cleanup-of-rubble-at-lake-is-pledged.html | Cleanup Of Rubble At Lake Is Pledged | False | By Stewart Ain | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/style/lisa-dodman-student-weds.html | Lisa Dodman, Student, Weds | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/hockey-devils-and-islanders-get-locked-up-again.html | HOCKEY; Devils and Islanders Get Locked Up Again | False | By Alex Yannis | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/l-no-one-gets-bye-in-game-of-life-753192.html | No One Gets Bye In Game of Life | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/world/tatars-vote-on-a-referendum-all-agree-is-confusing.html | Tatars Vote on a Referendum All Agree Is Confusing | False | By Steven Erlanger | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/baseball-new-york-times-guide-rotisserie-leagues-price-prejudice-aid-american.html | BASEBALL; The New York Times Guide to Rotisserie Leagues; Price and Prejudice to Aid in the American League Action | False | By Paul Belinkie | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/on-pro-football-after-his-fall-from-grace-aundray-bruce-starts-over.html | ON PRO FOOTBALL; After His Fall From Grace, Aundray Bruce Starts Over | False | By Thomas George | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/us/undelivered-adoptions-investigated-in-3-states.html | Undelivered Adoptions Investigated in 3 States | False | By Tamar Lewin | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/2d-trial-in-death-of-utah-tourist-set-to-begin.html | 2d Trial in Death of Utah Tourist Set to Begin | False | By Ronald Sullivan | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/sports-people-baseball-linda-knows-too.html | SPORTS PEOPLE: BASEBALL; Linda Knows, Too | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/realestate/l-local-firms-370592.html | Local Firms | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/arts/record-briefs-330692.html | RECORD BRIEFS | False | By Simon Reynolds | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/sports/college-basketball-east-tradition-in-making-seton-hall-gets-shot-at.html | COLLEGE BASKETBALL: EAST; Tradition in Making: Seton Hall Gets Shot at No. 1 | False | By Barry Jacobs, | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/news/cuttings-for-window-boxes-a-change-of-pace-no-impatiens.html | Cuttings; For Window Boxes, a Change Of Pace (No Impatiens) | False | By Anne Raver | 1992-03-26 | TX 3-272600 | | |
| 1992-03-22 | 1992-03-22 | https://www.nytimes.com/1992/03/22/nyregion/l-methadone-clinic-tied-up-in-politics-973992.html | Methadone Clinic Tied Up in Politics | False | | 1992-03-26 | TX 3-272600 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/the-un-today.html | The U.N. Today | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-southeast-sharpshooting-cowboys-are-next-for-michigan.html | COLLEGE BASKETBALL: SOUTHEAST; Sharpshooting Cowboys Are Next for Michigan | False | By Timothy W. Smith | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/credit-markets-will-recovery-stumble-over-long-term-rates.html | CREDIT MARKETS; Will Recovery Stumble Over Long-Term Rates? | False | By Sylvia Nasar | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-jackson-leads-candidates-in-protest-rally.html | THE 1992 CAMPAIGN; Jackson Leads Candidates in Protest Rally | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/used-car-auction-houses-accused-of-violations.html | Used-Car Auction Houses Accused of Violations | False | By Jacques Steinberg | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/city-sized-trouble-sours-dairy-town-life.html | City-Sized Trouble Sours Dairy-Town Life | False | By Robert Hanley | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/musical-chairs-in-congress.html | Musical Chairs in Congress | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/130-abravanels-celebrate-a-different-hero-of-1492.html | 130 Abravanels Celebrate a Different Hero of 1492 | False | By Ari L. Goldman | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/finance-briefs-390692.html | FINANCE BRIEFS | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/teachers-leader-calls-for-a-return-to-tradition.html | Teachers' Leader Calls for a Return to Tradition | False | By Deborah Sontag | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/awaiting-word-in-cleveland.html | Awaiting Word in Cleveland | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/books/turning-a-celebrity-s-story-into-a-salable-book.html | Turning a Celebrity's Story Into a Salable Book | False | By Richard Sandomir | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/worries-persisting-at-the-fed.html | Worries Persisting At the Fed | False | By Steven Greenhouse | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/sale-of-plutonium-by-russia-to-us-faces-unseen-snag.html | SALE OF PLUTONIUM BY RUSSIA TO U.S. FACES UNSEEN SNAG | False | By William J. Broad | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/clouds-may-delay-shuttle-s-flight.html | CLOUDS MAY DELAY SHUTTLE'S FLIGHT | False | By John Noble Wilford | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chronicle-831292.html | CHRONICLE | False | By Marvine Howe | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/trenton-moves-to-reclaim-old-factories-left-for-dead.html | Trenton Moves to Reclaim Old Factories Left for Dead | False | By Iver Peterson | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-basketball-in-the-knicks-defense-everyone-comes-to-rescue.html | Pro Basketball; In the Knicks' Defense, Everyone Comes to Rescue | False | By Clifton Brown | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/quotation-of-the-day-020692.html | Quotation of the Day | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/house-panel-expects-delay-in-its-report-on-overdrafts.html | House Panel Expects Delay In Its Report on Overdrafts | False | By Robert Pear | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/us-army-team-is-in-israel-for-inquiry-on-missiles.html | U.S. Army Team Is in Israel for Inquiry on Missiles | False | By Clyde Haberman | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/woman-20-shot-to-death-at-social-club-in-the-bronx.html | Woman, 20, Shot to Death At Social Club in the Bronx | False | By Ian Fisher | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/quickly-the-effects-are-felt-at-kennedy.html | Quickly, the Effects Are Felt at Kennedy | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/review-music-words-of-the-romantics-accompanied-by-piano.html | Review/Music; Words of the Romantics, Accompanied by Piano | False | By Bernard Holland | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/ex-communists-lose-in-albania-vote.html | Ex-Communists Lose in Albania Vote | False | By Henry Kamm | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/media-business-advertising-addenda-agency-shake-ups-four-advertisers-stuart.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Shake-Ups By Four Advertisers By STUART ELLIOTT | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-steinbrenner-back-but-not-really.html | BASEBALL; Steinbrenner Back, but Not Really | False | By Jack Curry | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-television-no-more-summer-vacation-for-networks.html | THE MEDIA BUSINESS: Television; No More Summer Vacation for Networks | False | By Bill Carter | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-voters-anxiety-and-loss-shape-the-mood-in-connecticut.html | THE 1992 CAMPAIGN: Voters; Anxiety and Loss Shape the Mood in Connecticut | False | By Kirk Johnson | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-828292.html | Dance in Review | False | By Jennifer Dunning | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/john-ireland-78-longtime-actor-with-role-in-all-the-king-s-men.html | John Ireland, 78, Longtime Actor With Role in 'All the King's Men' | False | By Bruce Lambert | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-et-cetera-golden-slumbers-feuding-dancers.html | SIDELINES: ET CETERA; Golden Slumbers; 'Feuding' Dancers | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/courthouse-is-a-citadel-no-longer-us-judges-curb-environmentalists.html | Courthouse Is a Citadel No Longer: U.S. Judges Curb Environmentalists | False | By Keith Schneider | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-marketing-is-the-message-giants-trying-to-sell-a-sellout-team.html | SIDELINES: MARKETING IS THE MESSAGE; Giants Trying to 'Sell' a Sellout Team | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/golf-couples-stands-alone-after-latest-triumph.html | GOLF; Couples Stands Alone After Latest Triumph | False | By Jaime Diaz | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/89-usair-wreck-killed-2.html | '89 USAir Wreck Killed 2 | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/white-house-sees-a-mission-to-cut-business-rules.html | White House Sees a Mission to Cut Business Rules | False | By Robert D. Hershey Jr. | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/era-of-the-tiny-pc-is-nearly-at-hand.html | Era of the Tiny PC Is Nearly at Hand | False | By John Markoff | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/on-baseball-players-involved-in-a-difficult-game.html | ON BASEBALL; Players Involved in a Difficult Game | False | By Claire Smith | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/style/ms-davis-wed-to-d-j-lyness.html | Ms. Davis Wed To D. J. Lyness | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/minnesota-health-plan-accord.html | Minnesota Health Plan Accord | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/alfred-j-bohlinger-89-led-fight-for-new-york-car-insurance-law.html | Alfred J. Bohlinger, 89, Led Fight For New York Car Insurance Law | False | By Bruce Lambert | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/style/e-g-levine-weds-wendy-solowey.html | E. G. Levine Weds Wendy Solowey | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/business-digest-096692.html | BUSINESS DIGEST | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/ukraine-fleshing-out-dreams-of-nationhood.html | Ukraine Fleshing Out Dreams of Nationhood | False | By Serge Schmemann | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/stanford-doctor-to-get-training-in-sensitivity.html | Stanford Doctor to Get Training in Sensitivity | False | AP | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/metro-digest-131892.html | METRO DIGEST | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/movies/casting-a-british-glance-at-the-south.html | Casting A British Glance at the South | False | By Bernard Weinraub | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/editorial-notebook-america-s-german-voice.html | Editorial Notebook; America's German Voice | False | By Karl E. Meyer | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/style/robert-waitman-weds-shira-prince.html | Robert Waitman Weds Shira Prince | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/books/books-of-the-times-and-he-grew-up-to-write-happily-ever-after.html | Books of The Times; And He Grew Up to Write Happily Ever After | False | By Christopher Lehmann-Haupt | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/brooklyn-cabdriver-is-killed-by-gunman.html | Brooklyn Cabdriver Is Killed by Gunman | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-mourning-o-neal-dream-duel-goes-down-in-defeat.html | COLLEGE BASKETBALL; Mourning-O'Neal Dream Duel Goes Down in Defeat | False | By William C. Rhoden | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chaos-at-crash-lights-officers-and-victims.html | Chaos at Crash: Lights, Officers And Victims | False | By Bruce Weber | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-a-new-ingredient-for-many-papers-soybean-ink.html | THE MEDIA BUSINESS; A New Ingredient for Many Papers: Soybean Ink | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/sotheby-s-and-museum-in-dispute-over-a-painting-with-a-murky-past.html | Sotheby's and Museum in Dispute Over a Painting With a Murky Past | False | By Carol Vogel | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/afghanistans-jagged-mosaic.html | Afghanistan's Jagged Mosaic | False | By Graham E. Fuller | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/media-business-advertising-conde-nast-plans-offer-family-plan-rate-discounts.html | THE MEDIA BUSINESS: Advertising; Conde Nast Plans to Offer Family-Plan Rate Discounts | False | By Stuart Elliott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/essay-canada-s-comeback-kid.html | Essay; Canada's Comeback Kid | False | By William Safire | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/results-plus-466092.html | Results Plus | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/1992-campaign-democrats-club-where-clinton-has-golfed-retains-ways-old-south.html | THE 1992 CAMPAIGN: Democrats; Club Where Clinton Has Golfed Retains Ways of Old South | False | | | | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-predators-vs-traps-117792.html | Predators vs. Traps | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-we-need-statistics-for-ballplayer-sales-appeal-122392.html | We Need Statistics for Ballplayer Sales Appeal | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-the-other-messier-mark-s-cousin-is-in-rangers-future.html | SIDELINES: THE OTHER MESSIER; Mark's Cousin Is in Rangers' Future | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/socialist-party-is-dealt-a-loss-in-french-vote.html | Socialist Party Is Dealt a Loss In French Vote | False | By Alan Riding | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-some-americans-aid-their-russian-colleagues-853392.html | Some Americans Aid Their Russian Colleagues | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/dividend-meetings-419892.html | Dividend Meetings | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/chronicle-439292.html | CHRONICLE | False | By Marvine Howe | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-basketball-despite-coleman-s-efforts-heat-too-intense-for-nets.html | Pro Basketball; Despite Coleman's Efforts, Heat Too Intense for Nets | False | By Charlie Nobles | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/austin-prolongs-grief-over-4-victims.html | Austin Prolongs Grief Over 4 Victims | False | By Roberto Suro | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/movies/film-and-broadcast-awards.html | Film and Broadcast Awards | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/high-school-basketball-anderson-guides-bishop-loughlin-to-a-title.html | HIGH SCHOOL BASKETBALL; Anderson Guides Bishop Loughlin to a Title | False | By Harvey Araton | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/soccer-world-cup-set-to-name-sites-silverdome-seems-a-shoo-in.html | SOCCER; World Cup Set to Name Sites; Silverdome Seems a Shoo-In | False | By Michael Janofsky | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/obituaries/david-ben-raphael-israeli-diplomat-43.html | David Ben Raphael, Israeli Diplomat, 43 | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-829092.html | Dance in Review | False | By Jack Anderson | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/bridge-452092.html | Bridge | False | By Alan Truscott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/apple-printer-for-windows.html | Apple Printer For Windows | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-new-york-brown-in-new-york-assails-clinton-with-a-new-ferocity.html | THE 1992 CAMPAIGN: New York; Brown, in New York, Assails Clinton With a New Ferocity | False | By Jeffrey Schmalz | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/c-correction-068092.html | Correction | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-hockey-maine-st-lawrence-get-top-seedings-in-hockey.html | COLLEGE HOCKEY; Maine, St. Lawrence Get Top Seedings in Hockey | False | By William N. Wallace | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-football-knights-suffer-the-effects-of-too-many-turnovers.html | PRO FOOTBALL; Knights Suffer the Effects Of Too Many Turnovers | False | By Teresa L. Waite | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/iranian-seems-set-to-oust-hard-liners.html | Iranian Seems Set to Oust Hard-Liners | False | By Chris Hedges | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/wider-us-deficits-are-now-forecast-for-the-mid-1990-s.html | WIDER U.S. DEFICITS ARE NOW FORECAST FOR THE MID-1990'S | False | By Steven Greenhouse | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/pro-military-parties-win-majority-in-vote-for-thailand-s-parliament.html | Pro-Military Parties Win Majority In Vote For Thailand's Parliament | False | By Philip Shenon | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/big-american-wins-big-and-sumo-is-akimbo.html | Big American Wins Big and Sumo Is Akimbo | False | By David E. Sanger | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-a-star-is-born-in-overtime.html | College Basketball; A Star Is Born In Overtime | False | By Malcolm Moran | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/big-molestation-trial-nears-its-close.html | Big Molestation Trial Nears Its Close | False | By Ronald Smothers | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-quiet-on-the-set-please-speak-into-the-mike.html | SIDELINES: QUIET ON THE SET?; Please Speak Into the Mike | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-accounts-485692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/inside-003692.html | INSIDE | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/pro-hockey-messier-shoots-he-scores-4-times.html | Pro Hockey; Messier Shoots. He Scores. 4 Times. | False | By Filip Bondy | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-827492.html | Dance in Review | False | By Jack Anderson | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-sleepers-keepers-weepers-senior-circuit-bashers-rotisserie-leagues-aren.html | BASEBALL: Sleepers, Keepers and Weepers in the Senior Circuit; Bashers of Rotisserie Leagues Aren't Worth a Thin Dime | False | By Paul Belinkie | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/market-place-trouble-for-broker-and-penny-stocks.html | Market Place; Trouble for Broker And Penny Stocks | False | By Diana B. Henriques | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/comex-votes-for-a-leader-amid-slump.html | Comex Votes For a Leader Amid Slump | False | By Seth Faison Jr. | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-players-move-with-a-flick-of-a-switch.html | Baseball; Players Move With a Flick Of a Switch | False | By Murray Chass | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/worldbusiness/IHT-determining-ownership-is-thorny-problem-in-east-in.html | Determining Ownership Is Thorny Problem in East: In Germany, Unreal Estate | False | By Richard E. Smith, International Herald Tribune | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/news/music-notes-a-heldentenor-and-a-foundation-at-odds-over-a-contest-s-top-prize.html | Music Notes; A Heldentenor and a Foundation At Odds Over a Contest's Top Prize | False | By Allan Kozinn | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/the-winter-that-just-won-t-go-away.html | The Winter That Just Won't Go Away | False | By James Barron | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/IHT-anc-aides-advice-act-fast-to-contain-far-right.html | ANC Aide's Advice: Act Fast to Contain Far Right | False | By Dominique Bauthier, International Herald Tribune | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/baseball-when-the-light-is-green-the-mets-get-up-and-go.html | BASEBALL; When the Light Is Green, The Mets Get Up and Go | False | By Claire Smith | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/dollar-rallies-but-reasons-are-still-to-be-determined.html | Dollar Rallies, but Reasons Are Still to Be Determined | False | By Jonathan Fuerbringer | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-for-some-new-newspapers-spain-proves-to-be-a-trap.html | THE MEDIA BUSINESS; For Some New Newspapers, Spain Proves to Be a Trap | False | By Alan Riding | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-a-broker-s-90-s-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Broker's 90's Theme | False | By Stuart Elliott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/martin-robinson-leader-of-protests-for-gay-rights-49.html | Martin Robinson, Leader of Protests For Gay Rights, 49 | False | By Bruce Lambert | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/tatar-area-vote-backs-autonomy-push.html | Tatar Area Vote Backs Autonomy Push | False | By Steven Erlanger | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/berlin-journal-the-new-german-jews-living-in-a-haunted-land.html | Berlin Journal; The New German Jews: Living in a Haunted Land | False | By John Tagliabue | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/news-summary-016892.html | NEWS SUMMARY | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/squandering-leverage-on-china.html | Squandering Leverage on China | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-536492.html | Dance in Review | False | By Jennifer Dunning | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/economic-calendar.html | Economic Calendar | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/foreign-affairs-target-al-atheer.html | Foreign Affairs; Target Al Atheer | False | By Leslie H. Gelb | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/at-least-19-killed-in-crash-at-snowy-la-guardia.html | At Least 19 Killed in Crash at Snowy La Guardia | False | By James Barron | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/the-1992-campaign-women-female-candidates-poised-for-breakthroughs-in-1992.html | THE 1992 CAMPAIGN: Women; Female Candidates Poised For Breakthroughs in 1992 | False | By R. W. Apple Jr. | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/us/leaders-say-charity-may-be-dismantled.html | Leaders Say Charity May Be Dismantled | False | By William Celis 3d | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/worldbusiness/IHT-a-common-air-invades-the-perfume-business.html | A Common Air Invades the Perfume Business | False | By Laura Colby, International Herald Tribune | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-826692.html | Dance in Review | False | By Jennifer Dunning | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/washington-at-work-his-vineyard-in-shade-africa-hand-stays-cool.html | Washington at Work; His Vineyard in Shade, Africa Hand Stays Cool | False | By Neil A. Lewis | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/news/review-television-a-simon-play-fits-the-small-screen.html | Review/Television; A Simon Play Fits the Small Screen | False | By John J. O'Connor | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/fda-to-investigate-safety-of-5-more-medical-devices.html | F.D.A. to Investigate Safety Of 5 More Medical Devices | False | By Barnaby J. Feder | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-sports-of-the-times-kentuckians-outlasted-bad-old-days.html | COLLEGE BASKETBALL; Sports of The Times; Kentuckians Outlasted Bad Old Days | False | By George Vecsey | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/arts/dance-in-review-830492.html | Dance in Review | False | By Jennifer Dunning | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/trade-mission-of-sorts-finds-hartford-lawmakers-roughing-it-in-las-vegas.html | Trade Mission of Sorts Finds Hartford Lawmakers Roughing It in Las Vegas | False | By Dirk Johnson | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/report-cites-rise-in-complaints-against-manhattan-cable-systems.html | Report Cites Rise in Complaints Against Manhattan Cable Systems | False | By James Barron | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-times-sq-deal-shows-where-bargains-are-editor-acquisition-bertelsmann-ag-854192.html | Times Sq. Deal Shows Where the Bargains Are To the Editor: The acquisition by Bertelsmann A.G., the international news media group, of a Times Square building at Broadway and 45th Street (news article, March 4) is a sign of the future strength of New York City and not, as you state, an "indication of the weakness of the city's real estate market." | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/metro-matters-will-district-mappers-ever-draw-the-line.html | METRO MATTERS; Will District Mappers Ever Draw the Line? | False | By Sam Roberts | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/sidelines-in-the-video-loop-this-couple-has-all-the-highlights.html | SIDELINES: IN THE (VIDEO) LOOP; This Couple Has All the Highlights | False | By Gerald Eskenazi | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/hidden-lives-new-york-s-poorest-immigrants-special-report-crammed-tiny-illegal.html | Hidden Lives: New York's Poorest Immigrants -- A special report; Crammed in Tiny, Illegal Rooms, Tenants of the Margins of Survival | False | By Sara Rimer | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/bush-kohl-talks-stalled-on-farm-trade.html | Bush-Kohl Talks Stalled on Farm Trade | False | By Michael Wines | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-to-the-end-kennedy-tried-to-pull-back-from-vietnam-brink-120792.html | To the End, Kennedy Tried to Pull Back From Vietnam Brink | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/college-basketball-west-ucla-pounds-louisville-nonstop.html | COLLEGE BASKETBALL: WEST; U.C.L.A. Pounds Louisville Nonstop | False | By Thomas George | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/judgeships-should-be-colorblind.html | Judgeships Should Be Color-Blind | False | By Elizabeth McCaughey | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-cut-in-road-budget-imperils-new-york-drivers-113492.html | Cut in Road Budget Imperils New York Drivers | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/world/on-own-turf-kinnock-stirs-welsh-valley.html | On Own Turf, Kinnock Stirs Welsh Valley | False | By Craig R. Whitney | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/sports/tennis-steady-as-he-goes-chang-derails-mancini.html | TENNIS; Steady as He Goes, Chang Derails Mancini | False | By Robin Finn | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/big-bad-beef.html | Big, Bad Beef | False | By Jeremy Rifkin | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/east-69th-street-journal-down-800-feet-case-drought-op-prepares-digging-up-its.html | EAST 69th STREET JOURNAL; Down 800 Feet, in Case of Drought A Co-op Prepares by Digging Up Its Own Reserve of Water | False | By James Barron | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-people-484892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/style/ms-brown-wed-at-golden-gate.html | Ms. Brown Wed At Golden Gate | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/worldbusiness/IHT-selloff-threat-looms-over-european-bonds.html | Sell-Off Threat Looms Over European Bonds | False | By Carl Gewirtz, International Herald Tribune | 1992-03-26 | TX 3-278100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/media-business-case-missing-publisher-all-cards-are-now-table.html | THE MEDIA BUSINESS; In the Case of a Missing Publisher, All the Cards Are Now on the Table | False | By Alex S. Jones | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/opinion/l-we-need-statistics-for-ballplayer-sales-appeal-steinbrenner-s-status-852592.html | We Need Statistics for Ballplayer Sales Appeal; Steinbrenner's Status | False | | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/business/the-media-business-advertising-addenda-moscow-state-joins-us-trade-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moscow State Joins U.S. Trade Group | False | By Stuart Elliott | 1992-03-26 | TX 3-278100 | | |
| 1992-03-23 | 1992-03-23 | https://www.nytimes.com/1992/03/23/nyregion/albany-talks-still-clogged-over-budget.html | Albany Talks Still Clogged Over Budget | False | By Kevin Sack | 1992-03-26 | TX 3-278100 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-875092.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/family-gives-up-effort-to-block-autopsy-of-executed-killer.html | Family Gives Up Effort to Block Autopsy of Executed Killer | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/descendants-of-british-loyalist-lose-bid-for-island.html | Descendants of British Loyalist Lose Bid for Island | False | By Ronald Sullivan | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/squawk-another-day-wrong-footed.html | Squawk! Another Day Wrong-Footed | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/when-fairness-isn-t-fair.html | When 'Fairness' Isn't Fair | False | By Clayton Yeutter | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/friedrich-von-hayek-dies-at-92-an-early-free-market-economist.html | Friedrich von Hayek Dies at 92; An Early Free-Market Economist | False | By Sylvia Nasar | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/new-operation-at-wasserstein.html | New Operation At Wasserstein | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/books/books-of-the-times-the-lessons-of-loss-learned-in-childhood.html | Books of The Times; The Lessons of Loss Learned in Childhood | False | By Michiko Kakutani | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/critic-s-notebook-downfall-of-the-american-family.html | Critic's Notebook; Downfall of the American Family | False | By John J. O'Connor | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-head-of-bantam-to-start-her-own-line-of-books.html | THE MEDIA BUSINESS; Head of Bantam to Start Her Own Line of Books | False | By Esther B. Fein | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/review-fashion-from-paris-designers-somber-toned-mastery.html | Review/Fashion; From Paris Designers, Somber-Toned Mastery | False | By Bernadine Morris | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/review-music-the-american-symphony-takes-on-a-new-role.html | Review/Music; The American Symphony Takes On a New Role | False | By Edward Rothstein | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-wieden-kennedy-receives-top-honor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Receives Top Honor | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/c-corrections-824592.html | Corrections | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-nets-prevail-as-morris-blocks-johnson.html | BASKETBALL; Nets Prevail As Morris Blocks Johnson | False | By Al Harvin | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/floating-polar-station-turns-and-breaks-up.html | Floating Polar Station Turns and Breaks Up | False | By Clyde H. Farnsworth | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/detroit-journal-two-trials-reflect-city-s-two-worlds.html | Detroit Journal; Two Trials Reflect City's Two Worlds | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/court-takes-home-office-tax-case.html | Court Takes Home-Office Tax Case | False | By Linda Greenhouse | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-818092.html | Classical Music in Review | False | By James R. Oestreich | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/IHT-the-flight-103-puzzle-has-been-solved.html | The Flight 103 Puzzle Has Been Solved | False | By Bruce M. Smith, International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/supermarket-experiments-with-ozone-saving-coolant.html | Supermarket Experiments With Ozone-Saving Coolant | False | By Matthew L. Wald | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/supreme-court-roundup-justices-will-hear-appeal-of-animal-sacrifice-ban.html | Supreme Court Roundup; Justices Will Hear Appeal of Animal Sacrifice Ban | False | By Linda Greenhouse | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/shamir-is-accusing-the-us-of-trying-to-rearrange-israel-s-borders.html | Shamir Is Accusing the U.S. of Trying to Rearrange Israel's Borders | False | By Clyde Haberman | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-political-week-brown-flails-as-clinton-rolls-with-the-punches.html | THE 1992 CAMPAIGN: Political Week; Brown Flails as Clinton Rolls With the Punches | False | By R. W. Apple Jr. | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/business-digest-621892.html | BUSINESS DIGEST | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-pro-football-flutie-shifts-to-calgary.html | SPORTS PEOPLE: PRO FOOTBALL; Flutie Shifts to Calgary | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/market-place-europe-is-costly-so-far-for-delta.html | Market Place; Europe Is Costly So Far for Delta | False | By Agis Salpukas | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/football-2-free-agents-are-signed-by-the-jets.html | FOOTBALL; 2 Free Agents Are Signed By the Jets | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/c-corrections-823792.html | Corrections | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-umass-hysteria.html | BASKETBALL; UMass Hysteria | False | By Malcolm Moran | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/east-river-tunnel-fire-stops-no-7-subway.html | East River Tunnel Fire Stops No. 7 Subway | False | By Joseph B. Treaster | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/rep-engel-bronx-democrat-acknowledges-21-overdrafts.html | Rep. Engel, Bronx Democrat, Acknowledges 21 Overdrafts | False | By Lindsey Gruson | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/baseball-notebook-bernie-williams-wonders-if-next-move-is-forward.html | BASEBALL; NOTEBOOK; Bernie Williams Wonders If Next Move Is Forward | False | By Jack Curry | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/review-dance-carefully-chosen-steps-amid-uncertainty.html | Review/Dance; Carefully Chosen Steps Amid Uncertainty | False | By Jack Anderson | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/former-chase-manhattan-official-named-deputy-mayor-by-dinkins.html | Former Chase Manhattan Official Named Deputy Mayor by Dinkins | False | By Calvin Sims | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/country-boy-fights-overdraft-ranking.html | 'Country Boy' Fights Overdraft Ranking | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-820292.html | Classical Music in Review | False | By Bernard Holland | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/us-issues-guidelines-on-bladder-problems.html | U.S. Issues Guidelines On Bladder Problems | False | By Warren E. Leary | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/baseball-henderson-talks-kindly-of-his-good-side-and-his-great-side.html | BASEBALL; Henderson Talks Kindly of His Good Side, and His Great Side | False | By Murray Chass | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-tv-sports-walton-screens-out-hard-questions.html | BASKETBALL: TV SPORTS; Walton Screens Out Hard Questions | False | By Richard Sandomir | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-survivors-of-mangled-plane-recall-fire-water-terror.html | CRASH AT LA GUARDIA; Survivors of Mangled Plane Recall Fire, Water, Terror | False | By N. R. Kleinfield | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/finance-briefs-743592.html | FINANCE BRIEFS | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/new-effect-of-pollutants-hormone-mayhem.html | New Effect Of Pollutants: Hormone Mayhem | False | By Jon R. Luoma | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/quotation-of-the-day-877092.html | Quotation of the Day | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/us-adds-programs-with-little-review-of-local-burdens.html | U.S. ADDS PROGRAMS WITH LITTLE REVIEW OF LOCAL BURDENS | False | By Michael Decourcy Hinds | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/letters-to-a-supporter-record-einstin-s-search-for-proof.html | Letters to a Supporter Record Einstin's Search for Proof | False | By John Noble Wilford | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/worldbusiness/IHT-trade-officials-warn-leaders-of-gatt-failure.html | Trade Officials Warn Leaders of GATT Failure | False | By Tom Redburn, International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/science-watch-nasa-ozone-study.html | SCIENCE WATCH; NASA Ozone Study | False | AP | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/shiite-group-reasserts-link-to-argentine-embassy-attack.html | Shiite Group Reasserts Link To Argentine Embassy Attack | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-a-new-campaign-for-new-jersey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Campaign For New Jersey | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/1992-campaign-new-york-brown-s-campaign-finds-strength-spirited-but.html | THE 1992 CAMPAIGN: New York; Brown's Campaign Finds Strength In Spirited but Inexperienced Staff | False | By Michael Specter | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/c-corrections-826192.html | Corrections | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/college-basketball-blue-devils-cant-avoid-the-star-treatment.html | COLLEGE BASKETBALL; Blue Devils Can't Avoid The Star Treatment | False | By Barry Jacobs, | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-scene-capital-spending-unlikely-to-surge.html | Business Scene; Capital Spending Unlikely to Surge | False | By Louis Uchitelle | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-baseball-a-year-more-for-white.html | SPORTS PEOPLE: BASEBALL; A Year More for White | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/college-basketball-sprinkle-of-utep-and-heaping-of-duke-blended-for-a.html | COLLEGE BASKETBALL; Sprinkle of U.T.E.P. And Heaping of Duke Blended for a Sweet 16 | False | By Barry Jacobs, | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/c-corrections-825392.html | Corrections | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/flouting-the-scooper-law-sure-signs-that-dog-owners-are-slacking-off.html | Flouting the Scooper Law; Sure Signs That Dog Owners Are Slacking Off | False | By Natalie Angier | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/news-tv-channel-planned.html | News TV Channel Planned | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/arts-chief-bids-bush-a-frank-farewell.html | Arts Chief Bids Bush A Frank Farewell | False | By William H. Honan | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-new-xerox-software-set-for-offices.html | COMPANY NEWS; New Xerox Software Set For Offices | False | By John Markoff | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/obituaries/roberta-grossman-46-head-of-zebra-books.html | Roberta Grossman, 46, Head of Zebra Books | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-821092.html | Classical Music in Review | False | By Bernard Holland | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/sales-tax-cut-a-step-closer-in-trenton.html | Sales Tax Cut A Step Closer In Trenton | False | By Wayne King | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/ellen-h-johnson-art-teacher-historian-and-curator-dies-at-81.html | Ellen H. Johnson, Art Teacher, Historian and Curator, Dies at 81 | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/fed-approves-merger-of-big-california-banks.html | Fed Approves Merger Of Big California Banks | False | By Andrew Pollack | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/jails-chief-is-selected-by-dinkins.html | Jails Chief Is Selected by Dinkins | False | By Selwyn Raab | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/mr-clinton-s-tough-choice.html | Mr. Clinton's Tough Choice | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-connecticut-s-turn-to-judge-democrats.html | THE 1992 CAMPAIGN; Connecticut's Turn To Judge Democrats | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/ortega-s-leadership-criticized-by-sandinistas.html | Ortega's Leadership Criticized by Sandinistas | False | By Shirley Christian | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/lindsay-quartet-cancels.html | Lindsay Quartet Cancels | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/cabinda-journal-oil-rich-yet-so-poor-angolan-outpost-is-restless.html | Cabinda Journal; Oil Rich Yet So Poor: Angolan Outpost Is Restless | False | By Kenneth B. Noble | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/13-year-old-is-shot-to-death-in-the-bronx.html | 13-Year-Old Is Shot to Death in the Bronx | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/observer-the-shoe-suspense.html | Observer; The Shoe Suspense | False | By Russell Baker | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/a-banker-with-a-fondness-for-public-affairs.html | A Banker With a Fondness for Public Affairs | False | By Sylvia Nasar | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/yugoslav-cease-fire-shaky-as-un-forces-deploy.html | Yugoslav Cease-Fire Shaky as U.N. Forces Deploy | False | By John F. Burns | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/stocks-slip-in-quiet-trading-dow-off-4.25.html | Stocks Slip in Quiet Trading; Dow Off 4.25 | False | By Robert Hurtado | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-late-great-preposition-864492.html | Late, Great Preposition | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/1992-campaign-democrats-clinton-s-2-front-attack-slowed-more-defense-his-past.html | THE 1992 CAMPAIGN: Democrats; Clinton's 2-Front Attack Is Slowed by More Defense of His Past | False | By Gwen Ifill | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/reviews-film-festival-documentary-of-mother-daughter-reconciliation.html | Reviews/Film Festival; Documentary of Mother-Daughter Reconciliation | False | By Vincent Canby | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/delay-sought-for-limits-on-pollution.html | Delay Sought For Limits On Pollution | False | By Kevin Sack | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/de-klerk-hardens-line-in-negotiations.html | De Klerk Hardens Line in Negotiations | False | By Christopher S. Wren | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/science-watch-unlocking-the-secrets-of-a-mysterious-plate.html | SCIENCE WATCH; Unlocking the Secrets Of a Mysterious Plate | False | By Walter Sullivan | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/on-my-mind-who-lost-mr-bush.html | On My Mind; Who Lost Mr. Bush? | False | By A. M. Rosenthal | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/another-texas-bank-for-banc-one.html | Another Texas Bank for Banc One | False | By Michael Quint | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-new-product-a-big-test-for-dun-bradstreet.html | COMPANY NEWS; New Product a Big Test For Dun & Bradstreet | False | | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/nunn-is-optimistic-on-big-aid-package-for-ex-soviet-lands.html | Nunn Is Optimistic On Big Aid Package For Ex-Soviet Lands | False | By Steven Greenhouse | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-genetic-engineering-needs-strict-regulation-857192.html | Genetic Engineering Needs Strict Regulation | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/key-rates-791592.html | Key Rates | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/closing-arguments-in-child-abuse-trial.html | Closing Arguments in Child-Abuse Trial | False | By Ronald Smothers | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-fokker-s-wing-design-called-a-problem-in-previous-crash.html | CRASH AT LA GUARDIA; Fokker's Wing Design Called a Problem in Previous Crash | False | By Keith Bradsher | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/worldbusiness/IHT-oys-troubles-put-pressure-on-canary-wharf.html | O&Y's Troubles Put Pressure on Canary Wharf | False | By Erik Ipsen, International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/archives/odd-florida-alliance-plans-to-restore-river-to-a-meandering-path.html | Odd Florida Alliance Plans to Restore River To a Meandering Path | True | By Catherine Dold | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/proof-of-genetic-redundancy-mice-normal-without-vital-gene.html | Proof of Genetic Redundancy: Mice Normal Without Vital Gene | False | By Natalie Angier | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-la-guardia-with-work-undone-homes-unreached-families-left-behind.html | CRASH AT LA GUARDIA; With Work Undone, and Homes Unreached, and Families Left Behind | False | By Alessandra Stanley | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/bridge-729092.html | Bridge | False | By Alan Truscott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/europe-orders-reduction-of-pollution-from-fuel.html | Europe Orders Reduction of Pollution From Fuel | False | By Marlise Simons | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/prominent-lawyer-defends-himself.html | Prominent Lawyer Defends Himself | False | By Donatella Lorch | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/political-doubt-in-france-challenges-to-the-status-quo.html | Political Doubt in France: Challenges to the Status Quo | False | By Alan Riding | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/reviews-film-festival-a-portuguese-boy-s-view-of-war-and-separation.html | Reviews/Film Festival; A Portuguese Boy's View Of War and Separation | False | By Stephen Holden | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/cuny-ousts-chief-of-black-studies.html | CUNY OUSTS CHIEF OF BLACK STUDIES | False | By Susan Chira | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/horse-racing-a-bit-of-bluegrass-history.html | HORSE RACING; A Bit of Bluegrass History | False | By Joseph Durso | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-voters-undertones-of-distress-hit-bastion-of-gop.html | THE 1992 CAMPAIGN: Voters; Undertones Of Distress Hit Bastion Of G.O.P. | False | By Alessandra Stanley | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/by-design-leather-luxe.html | By Design; Leather Luxe | False | By Carrie Donovan | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/tilting-from-the-left-a-publishing-venture.html | Tilting From the Left, a Publishing Venture | False | By Evelyn Nieves | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-mtv-rumors-affect-viacom.html | COMPANY NEWS; MTV Rumors Affect Viacom | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-people-an-arrival-date-is-set-for-volvo-s-new-chief.html | BUSINESS PEOPLE; An Arrival Date Is Set For Volvo's New Chief | False | By Adam Bryant | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-pro-basketball-olajuwon-suspended-for-his-failure-to-play.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Suspended For His Failure to Play | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-genetic-engineering-needs-strict-regulation-is-anybody-in-charge-858092.html | Genetic Engineering Needs Strict Regulation; Is Anybody in Charge? | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-riley-delves-into-the-psychology-of-celtics-and-reveals-old-tricks.html | BASKETBALL; Riley Delves Into the Psychology of Celtics and Reveals Old Tricks | False | HARVEY ARATON | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-people-865292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-right-time-to-invest-in-eastern-europe-861092.html | Right Time to Invest In Eastern Europe | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/prosecutors-rest-case-in-gotti-trial.html | Prosecutors Rest Case In Gotti Trial | False | By Arnold H. Lubasch | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/callousness-at-colt-s.html | Callousness at Colt's | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/america-west-route-s-sale.html | America West Route's Sale | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-of-the-times-can-soccer-grow-grass-under-foot.html | Sports of The Times; Can Soccer Grow Grass Under Foot? | False | By George Vecsey | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/nomadic-group-of-anti-abortionists-uses-new-tactics-to-make-its-mark.html | Nomadic Group of Anti-Abortionists Uses New Tactics to Make Its Mark | False | By Gina Kolata | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/personal-computers-more-memory-for-your-money.html | PERSONAL COMPUTERS; More Memory for Your Money | False | By Peter H. Lewis | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-action-in-lotus-s-lawsuit.html | COMPANY NEWS; Action in Lotus's Lawsuit | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/new-foe-for-seoul-party-in-vote-today.html | New Foe for Seoul Party in Vote Today | False | By James Sterngold | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-874192.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/leaking-fuel-prevents-launching-of-shuttle.html | Leaking Fuel Prevents Launching of Shuttle | False | By John Noble Wilford | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/news-summary-862292.html | NEWS SUMMARY | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/movies/in-film-a-career-of-trying-to-balance-the-inequities-of-life.html | In Film, a Career Of Trying to Balance The Inequities of Life | False | By Sheila Rule | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-why-new-york-state-s-independent-colleges-also-deserve-aid-866092.html | Why New York State's Independent Colleges Also Deserve Aid | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/our-towns-good-and-too-young-to-know-better.html | OUR TOWNS; Good, and Too Young to Know Better | False | By Andrew H. Malcolm | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/c-correction-847492.html | Correction | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/does-art-have-to-be-popular-barcelona-debates-a-huge-sock.html | Does Art Have to Be Popular? Barcelona Debates a Huge Sock | False | By Alan Riding | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/in-old-images-a-new-side-of-mars.html | In Old Images, a New Side of Mars | False | By Warren E. Leary | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/peripherals-of-windows-computers-crosswords-and-cornflakes.html | PERIPHERALS; Of Windows Computers, Crosswords and Cornflakes | False | By L. R. Shannon | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/dinkins-picks-3-for-police-review-panel.html | Dinkins Picks 3 for Police Review Panel | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-addenda-accounts-863692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/results-plus-171292.html | RESULTS PLUS | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/careers-skills-urged-for-teachers-of-business.html | Careers; Skills Urged For Teachers Of Business | False | By Elizabeth M. Fowler | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/chess-737092.html | Chess | False | By Robert Byrne | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/police-talk-to-3-mets-lawyers.html | Police Talk to 3 Mets' Lawyers | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/chrysler-s-star-may-flare-again.html | Chrysler's Star May Flare Again | False | By Doron P. Levin | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/executive-changes-803292.html | EXECUTIVE CHANGES | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/news/patterns-169092.html | Patterns | False | By Woody Hochswender | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/basketball-manhattan-defeats-rutgers-at-the-buzzer.html | BASKETBALL; Manhattan Defeats Rutgers at the Buzzer | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-cosby-s-brooklyn-867092.html | Cosby's Brooklyn | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/a-military-force-for-the-americas.html | A Military Force for the Americas | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/report-says-poor-children-grew-poorer-in-1980-s.html | Report Says Poor Children Grew Poorer in 1980's | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-people-a-president-s-success-attracts-time-warner.html | BUSINESS PEOPLE; A President's Success Attracts Time Warner | False | By Adam Bryant | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-college-basketball-arrest-in-rhode-island.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Arrest in Rhode Island | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-accountants-report-on-venture-by-clinton.html | THE 1992 CAMPAIGN; Accountants Report On Venture by Clinton | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/dr-harry-orlinsky-84-professor-specializing-in-biblical-literature.html | Dr. Harry Orlinsky, 84, Professor Specializing in Biblical Literature | False | By Wolfgang Saxon | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/libya-offers-to-yield-2-suspects-in-jet-bombings-to-arab-league.html | Libya Offers to Yield 2 Suspects In Jet Bombings to Arab League | False | By Paul Lewis | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/polish-austerity-budget-threatens-medical-care.html | Polish Austerity Budget Threatens Medical Care | False | By Stephen Engelberg | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/in-spring-nature-s-cycle-brings-a-dead-tree-to-life.html | In Spring, Nature's Cycle Brings a Dead Tree to Life | False | By Jane E. Brody | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/bill-clinton-is-no-victim-of-the-press.html | Bill Clinton Is No Victim of the Press | False | By Ellen Ladowsky | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/john-clark-sheehan-76-chemist-who-first-synthesized-penicillin.html | John Clark Sheehan, 76, Chemist Who First Synthesized Penicillin | False | By Wolfgang Saxon | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-primary-with-choices-now-clearer-stakes-rise-in-connecticut.html | THE 1992 CAMPAIGN: Primary; With Choices Now Clearer, Stakes Rise in Connecticut | False | By Kirk Johnson | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/business-digest-570092.html | BUSINESS DIGEST | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/l-politics-of-accusation-fells-brock-adams-862892.html | Politics of Accusation Fells Brock Adams | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/inside-866592.html | INSIDE | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-at-la-guardia-investigators-look-for-clues-in-la-guardia-crash.html | CRASH AT LA GUARDIA; Investigators Look for Clues in La Guardia Crash | False | By James Barron | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/nestle-seen-as-winner-of-perrier.html | Nestle Seen As Winner Of Perrier | False | By Roger Cohen | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/company-news-at-t-enters-card-venture.html | COMPANY NEWS; A.T.& T. Enters Card Venture | False | | 1992-03-30 | TX 3-278089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/world/us-under-fire-in-talks-at-un-on-environment.html | U.S. Under Fire In Talks at U.N. On Environment | False | By Paul Lewis | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/arts/classical-music-in-review-822992.html | Classical Music in Review | False | By Allan Kozinn | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/us/the-1992-campaign-political-memo-on-reflection-bush-and-clinton-have-likenesses.html | THE 1992 CAMPAIGN: Political Memo; On Reflection, Bush and Clinton Have Likenesses | False | By Andrew Rosenthal | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-television-new-msg-president.html | SPORTS PEOPLE: TELEVISION; New MSG President | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/brazil-and-argentina-loan-talks-progress.html | Brazil and Argentina Loan Talks Progress | False | By Michael Quint | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/science/q-a-407092.html | Q&A | False | By C. Claiborne Ray | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/soccer-different-cup-of-soccer-even-indoors-in-1994.html | SOCCER; Different Cup of Soccer, Even Indoors, in 1994 | False | By Filip Bondy | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/software-coding-for-export.html | Software Coding For Export | False | By John Markoff | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/crash-la-guardia-tides-flushing-bay-dictated-pace-rescue-efforts.html | CRASH AT LA GUARDIA; The Tides of Flushing Bay Dictated the Pace of Rescue Efforts | False | By Alison Mitchell | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/style/chronicle-155092.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/the-media-business-advertising-a-senator-urges-other-military-cuts.html | THE MEDIA BUSINESS: ADVERTISING; A Senator Urges Other Military Cuts | False | By Stuart Elliott | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/business/slumping-real-estate-leaves-giant-reeling.html | Slumping Real Estate Leaves Giant Reeling | False | By Richard D. Hylton | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/baseball-for-cone-it-s-better-to-feel-good.html | BASEBALL; For Cone, It's Better To Feel Good | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/how-to-worsen-the-banking-debacle.html | How to Worsen the Banking Debacle | False | By Lawrence J. White | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/opinion/IHT-iraq-and-libya-pressure-notpunishment-will-bring-change.html | Iraq and Libya: Pressure, NotPunishment, Will Bring Change | False | By Raghida Dergham, International Herald Tribune | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/martin-robinson-49-organizer-of-demonstrations-for-gay-rights.html | Martin Robinson, 49, Organizer Of Demonstrations for Gay Rights | False | By Bruce Lambert | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/nyregion/trenton-gop-accepts-minimum-wage-phase-in.html | Trenton G.O.P. Accepts Minimum-Wage Phase-In | False | By Jerry Gray | 1992-03-30 | TX 3-278089 | | |
| 1992-03-24 | 1992-03-24 | https://www.nytimes.com/1992/03/24/sports/sports-people-pro-football-bears-covert-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Bears' Covert Retires | False | | 1992-03-30 | TX 3-278089 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-addenda-bozell-s-penney-ads-have-new-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell's Penney Ads Have New Theme | False | By Stuart Elliott | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/trying-a-market-approach-to-smog.html | Trying a Market Approach to Smog | False | By Richard W. Stevenson | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-no-links-found-in-medical-report.html | Baseball; No Links Found In Medical Report | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/john-frohnmayer-s-noisy-exit.html | John Frohnmayer's Noisy Exit | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-a-top-executive-at-macy-is-switching-to-lochmann-s.html | BUSINESS PEOPLE; A Top Executive at Macy Is Switching to Loehmann's | False | By Stephanie Strom | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/health/personal-health-580292.html | Personal Health | False | By Jane E. Brody | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-073392.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-baseball-a-new-assignment.html | SPORTS PEOPLE: BASEBALL; A New Assignment | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-olympics-names-and-numbers.html | SPORTS PEOPLE: OLYMPICS; Names and Numbers | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/bank-fund-and-cd-yields-mixed.html | Bank Fund And C.D. Yields Mixed | False | By Elizabeth M. Fowler | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-torborg-leans-to-young.html | Baseball; Torborg Leans To Young | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/at-east-west-crossroads-western-europe-hesitates.html | At East-West Crossroads, Western Europe Hesitates | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/new-team-is-hired-at-olympia.html | New Team Is Hired At Olympia | False | By Richard D. Hylton | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/un-issues-appeal-on-yugoslav-cease-fire.html | U.N. Issues Appeal on Yugoslav Cease-Fire | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-digest-648592.html | BUSINESS DIGEST | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/bite-by-bite-a-classic-movie-scene.html | Bite by Bite, a Classic Movie Scene | False | By Jim Koch | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/hockey-rangers-edge-the-flyers-to-clinch-patrick-title.html | Hockey; Rangers Edge the Flyers to Clinch Patrick Title | False | By Alex Yannis | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/justices-weigh-limiting-us-courts.html | Justices Weigh Limiting U.S. Courts | False | By Linda Greenhouse | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-1992-campaign-voters-many-tsongas-backers-went-for-brown-in-the-last-4-days.html | THE 1992 CAMPAIGN: Voters; Many Tsongas Backers Went For Brown in the Last 4 Days | False | By Kirk Johnson | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/albany-withholds-street-funds.html | Albany Withholds Street Funds | False | By Calvin Sims | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/worldbusiness/IHT-a-plan-to-change-editors-jolts-an-asian.html | A Plan to Change Editors Jolts an Asian Institution | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/arts/the-pop-life-592692.html | The Pop Life | False | By Peter Watrous | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/south-korea-voters-rebuff-ruling-party.html | South Korea Voters Rebuff Ruling Party | False | By James Sterngold | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-japanese-investors-progress-in-bid-for-mariners.html | Baseball; Japanese Investors Progress in Bid for Mariners | False | By Claire Smith | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/bridge-754692.html | Bridge | False | By Alan Truscott | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-yankees-johnson-improves-his-chances.html | Baseball; Yankees' Johnson Improves His Chances | False | By Jack Curry | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/letter-on-witness-s-veracity-rattles-noriega-trial.html | Letter on Witness's Veracity Rattles Noriega Trial | False | By Larry Rohter | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-the-director-who-started-a-revolution.html | THE MEDIA BUSINESS: ADVERTISING; The Director Who Started A Revolution | False | By Stuart Elliott | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/uncovered-short-sales-of-nasdaq-stocks-are-up.html | Uncovered Short Sales Of Nasdaq Stocks Are Up | False | By Alison Leigh Cowan | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/key-rates-831392.html | Key Rates | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/market-place-nippon-phone-looking-for-cash.html | Market Place; Nippon Phone Looking for Cash | False | By Floyd Norris | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-democrats-in-race-have-earned-respect-056392.html | Democrats in Race Have Earned Respect | False | | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-delays-seen-in-testing-hdtv-plans.html | COMPANY NEWS; Delays Seen In Testing HDTV Plans | False | By Edmund L. Andrews | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/library-wins-in-homeless-man-case.html | Library Wins in Homeless-Man Case | False | By Robert Hanley | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/worldbusiness/IHT-stances-harden-in-german-pay-dispute.html | Stances Harden in German Pay Dispute | False | By Richard E. Smith, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/c-corrections-030092.html | Corrections | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/nigeria-reveals-census-total-88.5-million-and-little-more.html | Nigeria Reveals Census' Total, 88.5 Million, and Little More | False | By Kenneth B. Noble | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/stocks-fall-with-dow-down-11.18.html | Stocks Fall, With Dow Down 11.18 | False | By Robert Hurtado | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-carolco-in-agreement-for-a-financing-plan.html | COMPANY NEWS; Carolco in Agreement For a Financing Plan | False | By Adam Bryant | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-phone-research.html | COMPANY NEWS; Phone Research | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/c-corrections-029692.html | Corrections | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/beijing-journal-who-s-wounded-now-it-s-the-tiger-of-tiananmen.html | Beijing Journal; Who's Wounded Now? It's the Tiger of Tiananmen | False | By Nicholas D. Kristof | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/arab-team-gets-no-libyan-pledge-on-agents.html | Arab Team Gets No Libyan Pledge on Agents | False | By Paul Lewis | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/senators-are-urged-to-press-reporters-on-thomas-leaks.html | Senators Are Urged to Press Reporters on Thomas Leaks | False | By Clifford Krauss | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/metro-digest-617592.html | METRO DIGEST | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/obituaries/catherine-wolkonsky-teacher-96.html | Catherine Wolkonsky; Teacher, 96 | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/obituaries/daniel-j-moore-dies-bankruptcy-judge-63.html | Daniel J. Moore Dies; Bankruptcy Judge, 63 | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-crew-of-the-atlantis-7-in-the-46th-shuttle-flight.html | The Crew of the Atlantis: 7 in the 46th Shuttle Flight | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/theater-in-review-862392.html | Theater in Review | False | By Stephen Holden | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-new-data-services-by-phone-group.html | COMPANY NEWS; New Data Services By Phone Group | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/technology/linked-at-last-by-the-word.html | Linked (at Last) by the Word | False | By Susan Chira | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/rushdie-comes-to-seek-us-support.html | Rushdie Comes to Seek U.S. Support | False | By Esther B. Fein | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/diversion-plan-safe-streets-as-budget-aid.html | Diversion Plan: 'Safe Streets' As Budget Aid | False | By James C. McKinley Jr. | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-metal-detectors-won-t-stop-school-violence-066092.html | Metal Detectors Won't Stop School Violence | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/review-theater-jake-s-women-a-new-chapter-in-the-sex-wars.html | Review/Theater; 'Jake's Women,' a New Chapter in the Sex Wars | False | By Frank Rich | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/police-officer-is-acquitted-in-the-killing-of-a-suspect.html | Police Officer Is Acquitted In the Killing of a Suspect | False | By Joseph P. Fried | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/for-pilot-2-events-led-to-life-in-cockpit.html | For Pilot, 2 Events Led to Life in Cockpit | False | By James Barron | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-metal-detectors-won-t-stop-school-violence-expectations-of-failure-067992.html | Metal Detectors Won't Stop School Violence; Expectations of Failure | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-pro-basketball-olajuwon-grievance.html | SPORTS PEOPLE; PRO BASKETBALL; Olajuwon Grievance? | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/comex-chooses-leader-at-time-of-big-decisions.html | Comex Chooses Leader At Time of Big Decisions | False | By Seth Faison Jr. | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/albany-at-impasse-in-redrawing-map-of-house-districts.html | ALBANY AT IMPASSE IN REDRAWING MAP OF HOUSE DISTRICTS | False | By Kevin Sack | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/microsoft-to-try-new-market-by-acquiring-fox-software.html | Microsoft to Try New Market By Acquiring Fox Software | False | By Andrew Pollack | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-former-official-at-cray-is-named-to-post-at-intel.html | BUSINESS PEOPLE; Former Official at Cray Is Named to Post at Intel | False | By Lawrence M. Fisher | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/books/books-of-the-times-the-major-league-hopes-of-life-s-minor-leaguers.html | Books of The Times; The Major-League Hopes of Life's Minor Leaguers | False | By Herbert Mitgang | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/wine-talk-863192.html | Wine Talk | False | By Frank J. Prial | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-072592.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/court-limits-agency-on-stock-fraud-suits.html | Court Limits Agency On Stock-Fraud Suits | False | By Linda Greenhouse | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/education/camera-in-school-bathroom-curbs-vandalism-but-sets-off-debate.html | Camera in School Bathroom Curbs Vandalism but Sets Off Debate | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/kohl-girds-europe-for-trade-pact-showdown.html | Kohl Girds Europe for Trade-Pact Showdown | False | By Stephen Kinzer | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/football-giants-walls-on-the-verge-of-signing-with-browns.html | FOOTBALL; Giants' Walls on the Verge of Signing With Browns | False | By Frank Litsky | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/bridgeport-u-reviews-offer-from-moon-s-church.html | Bridgeport U. Reviews Offer From Moon's Church | False | By Andrew L Yarrow | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/stop-treating-russia-as-a-loser.html | Stop Treating Russia as a Loser | False | By Sergo Mikoyan | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/food-notes-899292.html | Food Notes | False | By Florence Fabricant | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/guinness-stake-bought-by-berkshire-hathaway.html | Guinness Stake Bought By Berkshire Hathaway | False | By Seth Faison Jr. | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/obituaries/james-c-crumlish-jr-judge-72.html | James C. Crumlish Jr. Judge, 72 | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jet-airborne-briefly-twice-officials-say.html | Jet Airborne Briefly Twice, Officials Say | False | By Alan Finder | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/russian-atom-plant-leaks-gases-no-danger-is-seen.html | Russian Atom Plant Leaks Gases; No Danger Is Seen | False | By Serge Schmemann | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-metal-detectors-won-t-stop-school-violence-stop-and-frisk-068792.html | Metal Detectors Won't Stop School Violence; Stop and Frisk | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/on-baseball-bye-bye-club-met-hello-camp-torborg.html | ON BASEBALL; Bye-Bye Club Met, Hello Camp Torborg | False | By Claire Smith | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/college-basketball-ncaa-tournament-good-referee-could-keep-peace-hurley-family.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; A Good Referee Could Keep the Peace in Hurley Family | False | By Ira Berkow | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/for-two-ex-soviet-astronauts-an-alien-world-lies-ahead.html | For Two (Ex-Soviet) Astronauts, an Alien World Lies Ahead | False | By William J. Broad | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/college-basketball-nit-manhattan-s-next-stop-is-at-south-bend-station.html | COLLEGE BASKETBALL: N.I.T; Manhattan's Next Stop Is at South Bend Station | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-primary-democrats-rebuff-clinton-connecticut-primary-brown-wins.html | THE 1992 CAMPAIGN: Primary; DEMOCRATS REBUFF CLINTON IN THE CONNECTICUT PRIMARY AS BROWN WINS A CLOSE VOTE | False | By Robin Toner | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-1992-campaign-democrats-as-a-thousand-cheer-brown-pays-dinkins-a-visit.html | THE 1992 CAMPAIGN: Democrats; As a Thousand Cheer, Brown Pays Dinkins a Visit | False | By Todd S. Purdum | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-reporter-s-notebook-students-give-clinton-skeptical-reception.html | THE 1992 CAMPAIGN: Reporter's Notebook; Students Give Clinton A Skeptical Reception | False | By Gwen Ifill | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/transactions-957392.html | TRANSACTIONS | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/shuttle-lifts-off-to-study-atmosphere.html | Shuttle Lifts Off to Study Atmosphere | False | By John Noble Wilford | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-mobil-cutting-950-positions.html | COMPANY NEWS; Mobil Cutting 950 Positions | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-not-a-laughing-matter-punch-to-end-publication.html | THE MEDIA BUSINESS; Not a Laughing Matter: Punch to End Publication | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/russia-acts-us-slumbers.html | Russia Acts, U.S. Slumbers | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/j-japanese-prime-minister-wasn-t-mistranslated-070992.html | Japanese Prime Minister Wasn't Mistranslated | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/IHT-nato-seeks-from-canada-assurance-on-alliance-role.html | NATO Seeks From Canada Assurance on Alliance Role | False | , International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/the-aviation-industry-and-de-icing-procedures.html | The Aviation Industry And De-Icing Procedures | False | By Keith Bradsher | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/a-stage-star-who-s-struck-london.html | A Stage Star Who's Struck London | False | By Alex Witchel | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/defense-lawyer-blames-town-in-sex-abuse-case.html | Defense Lawyer Blames Town in Sex Abuse Case | False | By Ronald Smothers | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-metal-detectors-won-t-stop-school-violence-not-gun-maker-s-fault-069592.html | Metal Detectors Won't Stop School Violence; Not Gun Maker's Fault | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-car-sales-fell-in-mid-march-trucks-rose.html | COMPANY NEWS; Car Sales Fell in Mid-March; Trucks Rose | False | By Doron P. Levin | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/prosecutor-in-taped-beating-case-has-twin-aims.html | Prosecutor in Taped Beating Case Has Twin Aims | False | By Richard Perez-Pena | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/trenton-ponders-change-in-tough-sewer-controls.html | Trenton Ponders Change In Tough Sewer Controls | False | By Iver Peterson | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/progress-is-seen-in-guatemala-case.html | PROGRESS IS SEEN IN GUATEMALA CASE | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/executive-changes-836492.html | EXECUTIVE CHANGES | False | | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/60-minute-gourmet-885292.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/in-every-category-crime-reports-fell-last-year-in-new-york-city.html | In Every Category, Crime Reports Fell Last Year in New York City | False | By George James | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/mexico-city-orders-polluters-to-clean-up.html | Mexico City Orders Polluters to Clean Up | False | By Tim Golden | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/football-lions-woo-swilling-with-a-lofty-offer.html | FOOTBALL; Lions Woo Swilling With a Lofty Offer | False | By Thomas George | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/baseball-steinbrenner-strikes-out-as-a-designated-pen-pal.html | Baseball; Steinbrenner Strikes Out As a Designated Pen Pal | False | By Murray Chass | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-television-and-after-wolf.html | SPORTS PEOPLE: TELEVISION; And After Wolf. . . . | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/company-news-quaker-to-sell-chocolate-maker.html | COMPANY NEWS; Quaker to Sell Chocolate Maker | False | AP | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/news/review-television-magic-johnson-taking-questions-on-aids.html | Review/Television; Magic Johnson, Taking Questions on AIDS | False | By John J. O'Connor | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/reading-test-results-show-progress-at-many-schools.html | Reading Test Results Show Progress at Many Schools | False | By Jacques Steinberg | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/news/review-television-puppets-in-a-dark-tale-of-revenge.html | Review/Television; Puppets in a Dark Tale of Revenge | False | By John J. O'Connor | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/hockey-nothing-is-easy-for-devils-even-against-easy-teams.html | HOCKEY; Nothing Is Easy for Devils, Even Against Easy Teams | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-baseball-dibble-out-indefinitely.html | SPORTS PEOPLE: BASEBALL; Dibble Out Indefinitely | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/plenty-of-fish-in-sea-not-anymore.html | Plenty of Fish in Sea? Not Anymore | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/tsongas-still-ahead-of-the-curve.html | Tsongas, Still Ahead of the Curve | False | By John B. Anderson | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/economic-scene-women-s-work-the-pay-paradox.html | Economic Scene; Women's Work: The Pay Paradox | False | By Peter Passell | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/finance-briefs-772492.html | FINANCE BRIEFS | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/ex-house-bank-chief-testifies-in-post-office-case.html | Ex-House Bank Chief Testifies in Post Office Case | False | By David Johnston | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/arts/review-art-celebrating-the-later-paintings-of-a-17th-century-italian-master.html | Review/Art; Celebrating the Later Paintings Of a 17th-Century Italian Master | False | By Michael Kimmelman | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/movies/review-film-festival-cautionary-love-story-about-franco-s-spain.html | Review/Film Festival; Cautionary Love Story About Franco's Spain | False | By Vincent Canby | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/c-corrections-033492.html | Corrections | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jews-debate-the-issue-of-gay-clergy-members.html | Jews Debate the Issue of Gay Clergy Members | False | By Ari L. Goldman | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/hockey-nhl-labor-talks-resume-in-toronto.html | HOCKEY; N.H.L. Labor Talks Resume in Toronto | False | By Joe Lapointe | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/l-moscow-subways-played-large-defense-role-071792.html | Moscow Subways Played Large Defense Role | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/jeffries-s-replacement-hopes-to-be-agent-of-calm.html | Jeffries's Replacement Hopes to Be Agent of Calm | False | By Andrew L. Yarrow | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/c-corrections-031892.html | Corrections | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/first-year-legislator-fights-welfare-curb.html | First-Year Legislator Fights Welfare Curb | False | By Jerry Gray | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/rudman-irked-by-the-senate-is-retiring.html | Rudman, Irked by the Senate, Is Retiring | False | By Adam Clymer | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/when-hollywood-flirts-with-oscar-it-takes-him-to-dinner.html | When Hollywood Flirts With Oscar, It Takes Him to Dinner | False | By Jim Koch | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/1992-campaign-candidate-s-record-records-show-clintons-lost-less-venture-than.html | THE 1992 CAMPAIGN: Candidate's Record; Records Show Clintons Lost Less in Venture Than Partner | False | By Jeff Gerth | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/archives/storm-rages-over-a-change-in-nutrition-labels-for-foods.html | Storm Rages Over a Change In Nutrition Labels for Foods | True | By Rick Weiss | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/quotation-of-the-day-226992.html | Quotation of the Day | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/verities-taxes-death-farms-southampton-changes-policy-farmers-look-vulnerable.html | Verities: Taxes and Death of Farms; Southampton Changes Policy, and Farmers Look Vulnerable | False | By Josh Barbanel | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/basketball-knicks-survive-but-it-s-no-laugher.html | Basketball; Knicks Survive But It's No Laugher | False | By Clifton Brown | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/the-media-business-advertising-addenda-accounts-032692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/real-estate-2-developers-join-to-build-outlet-center.html | Real Estate; 2 Developers Join to Build Outlet Center | False | By Rachelle Garbarine | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/IHT-a-disaster-waiting-to-happen-in-east-bloc.html | A Disaster Waiting to Happen in East Bloc | False | By Tom Redburn, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/IHT-new-house-for-old-troupe.html | New House for Old Troupe | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/inside-200592.html | INSIDE | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/inquiry-finds-navy-altered-rules-to-buy-troubled-radar-jammer.html | Inquiry Finds Navy Altered Rules To Buy Troubled Radar Jammer | False | By Eric Schmitt | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/lemon-grass-in-the-ragout-asian-spices-enter-french-cooking.html | Lemon Grass in the Ragout? Asian Spices Enter French Cooking | False | By Florence Fabricant | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/the-daunting-task-of-preventing-theft-at-theater-box-offices.html | The Daunting Task Of Preventing Theft At Theater Box Offices | False | By Glenn Collins | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/passaic-mayor-pleads-not-guilty-to-charges-of-extortion.html | Passaic Mayor Pleads Not Guilty to Charges of Extortion | False | By Joseph F. Sullivan | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/report-says-crew-error-led-to-indiana-crash.html | Report Says Crew Error Led to Indiana Crash | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/movies/review-film-insulting-one-s-husband-in-a-house-that-s-bugged.html | Review/Film; Insulting One's Husband In a House That's Bugged | False | By Janet Maslin | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/dinkins-delays-building-incinerator-in-brooklyn.html | Dinkins Delays Building Incinerator in Brooklyn | False | By Dennis Hevesi | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/metropolitan-diary-886092.html | Metropolitan Diary | False | By Ron Alexander | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/star-warriors-on-sky-patrol.html | Star Warriors on Sky Patrol | False | By Robert L. Park | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/for-doubting-britons-a-third-choice.html | For Doubting Britons, a Third Choice | False | By William E. Schmidt | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/eating-well-testing-of-food-pyramid-comes-full-circle.html | EATING WELL; Testing of Food Pyramid Comes Full Circle | False | By Marian Burros | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/in-the-shards-of-disaster-seeking-clues-to-a-cause.html | In the Shards of Disaster, Seeking Clues to a Cause | False | By John H. Cushman Jr. | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/about-new-york-kindling-the-wonders-of-childhood.html | ABOUT NEW YORK; Kindling the Wonders of Childhood | False | By Douglas Martin | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-people-baseball-lasorda-is-signed-up-by-dodgers-for-1993.html | SPORTS PEOPLE: BASEBALL; Lasorda Is Signed Up By Dodgers for 1993 | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/IHT-german-exportimport-trade-blurring-soccers-basic-lines.html | German Export-Import Trade Blurring Soccer's Basic Lines | False | By Rob Hughes, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/on-college-basketball-when-coaches-take-the-credit-and-split.html | ON COLLEGE BASKETBALL; When Coaches Take the Credit and Split | False | By Malcolm Moran | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-people-president-of-baxter-will-start-a-venture.html | BUSINESS PEOPLE; President of Baxter Will Start a Venture | False | By Milt Freudenheim | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/us/the-1992-campaign-new-yorkers-can-vote-for-tsongas.html | THE 1992 CAMPAIGN; New Yorkers Can Vote for Tsongas | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/pace-of-congressional-politics-picks-up.html | Pace of Congressional Politics Picks Up | False | By Wayne King | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/worldbusiness/IHT-chairman-of-hong-kong-marketwatchdog-to-step-down.html | Chairman of Hong Kong Market Watchdog to Step Down | False | By Laurence Zuckerman, International Herald Tribune | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/theater/theater-in-review-598592.html | Theater in Review | False | By Wilborn Hampton | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/broccoli-hated-by-a-president-is-capturing-popular-votes.html | Broccoli, Hated By a President, Is Capturing Popular Votes | False | By Trish Hall | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/two-sound-choices-a-business-pro-at-city-hall.html | Two Sound Choices; A Business Pro at City Hall | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/the-un-today.html | The U.N. Today | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/golf-pga-tour-officials-getting-ready-to-strike.html | GOLF; PGA Tour Officials Getting Ready to Strike | False | By Jaime Diaz | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/news/trade-schools-near-success-as-they-lobby-for-survival.html | Trade Schools Near Success As They Lobby for Survival | False | By Jason Deparle | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/world/cambodia-chief-a-communist-survivor-is-welcomed-in-us.html | Cambodia Chief, a Communist Survivor, Is Welcomed in U.S. | False | By Barbara Crossette | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/opinion/two-sound-choices-a-new-voice-on-city-jails.html | Two Sound Choices; A New Voice on City Jails | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/sports/sports-of-the-times-jordan-can-t-slam-dunk-golf-balls.html | Sports of The Times; Jordan Can't Slam Dunk Golf Balls | False | By Dave Anderson | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/style/chronicle-074192.html | CHRONICLE | False | By Marvine Howe | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/news-summary-213792.html | NEWS SUMMARY | False | | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/business-technology-pairing-chips-and-living-cells-to-test-drugs.html | BUSINESS TECHNOLOGY; Pairing Chips and Living Cells to Test Drugs | False | By Lawrence M. Fisher | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/garden/review-fashion-house-of-ungaro-at-25-seductiveness-without-vulgarity.html | Review/Fashion; House of Ungaro At 25: Seductiveness Without Vulgarity | False | By Bernadine Morris | 1992-03-30 | TX 3-278088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/nyregion/births-beyond-hospitals-fill-an-urban-need.html | Births Beyond Hospitals Fill an Urban Need | False | By Lisa Belkin | 1992-03-30 | TX 3-278088 | | |
| 1992-03-25 | 1992-03-25 | https://www.nytimes.com/1992/03/25/business/nestle-wins-a-big-battle-for-perrier.html | Nestle Wins A Big Battle For Perrier | False | By Roger Cohen | 1992-03-30 | TX 3-278088 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/democracy-wins-in-south-korea.html | Democracy Wins in South Korea | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/injured-infant-found-in-a-brooklyn-alley.html | Injured Infant Found In a Brooklyn Alley | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/news/review-dance-afternoon-of-arm-motions.html | Review/Dance; Afternoon of Arm Motions | False | By Jack Anderson | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/senate-panel-rebuffs-prosecutor-in-leak-inquiry.html | Senate Panel Rebuffs Prosecutor in Leak Inquiry | False | By Clifford Krauss | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/results-plus-816592.html | RESULTS PLUS | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-special-toys-for-special-children.html | CURRENTS; Special Toys for Special Children | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/supreme-court-roundup-justices-weaken-impact-of-us-child-welfare-act.html | Supreme Court Roundup; Justices Weaken Impact of U.S. Child Welfare Act | False | By Linda Greenhouse | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/council-bill-seeks-voice-on-waste.html | Council Bill Seeks Voice On Waste | False | By Calvin Sims | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-manhattan-college-finally-runs-out-of-steam.html | COLLEGE BASKETBALL; Manhattan College Finally Runs Out of Steam | False | By Gerald Eskenazi | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/executive-changes-773892.html | EXECUTIVE CHANGES | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/at-home-abroad-a-changing-country.html | At Home Abroad; A Changing Country | False | By Anthony Lewis | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/briefs-584093.html | BRIEFS | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/events-helping-trees-and-young-gardeners.html | Events: Helping Trees And Young Gardeners | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/business-digest-325292.html | BUSINESS DIGEST | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/pop-and-jazz-in-review-870092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/worldbusiness/IHT-as-the-profit-machine-slows-down-japan-rethinks.html | As the Profit Machine Slows Down, Japan Rethinks the Product Cycle | False | By Steven Brull, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-canada-lifts-oil-industry-investing-bar.html | COMPANY NEWS; Canada Lifts Oil Industry Investing Bar | False | By Clyde H. Farnsworth | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/florida-enacts-law-seeking-insurance-for-all-employees.html | Florida Enacts Law Seeking Insurance for All Employees | False | By Felicity Barringer | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-cowboy-now-in-bluegrass-sutton-returning-lexington.html | COLLEGE BASKETBALL; A Cowboy Now in the Bluegrass, Sutton Is Returning to Lexington | False | By Timothy W. Smith | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/editorial-notebook-including-them-out-a-white-male-panel-in-diverse-new-york.html | Editorial Notebook; Including Them Out: A White Male Panel In Diverse New York | False | By Joyce Purnick | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/rushie-meets-senators-but-had-hoped-for-more.html | Rushie Meets Senators, but Had Hoped for More | False | By Esther B. Fein | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/environmentalism-doesnt-steal-jobs.html | Environmentalism Doesn't Steal Jobs | False | By Stephen M. Meyer | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/nancy-walker-69-of-rhoda-and-paper-towel-commercials.html | Nancy Walker, 69, of 'Rhoda' And Paper-Towel Commercials | False | By James Barron | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-people-broadcasting-tarkanian-back-on-tv.html | SPORTS PEOPLE: BROADCASTING; Tarkanian Back on TV | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/essay-the-hillary-problem.html | Essay; The Hillary Problem | False | By William Safire | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-dirty-hands-love-company.html | CURRENTS; Dirty Hands Love Company | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/homeless-man-will-appeal-decision-on-library-rules.html | Homeless Man Will Appeal Decision on Library Rules | False | By Robert Hanley | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/lawmakers-put-off-plan-for-redistricting.html | Lawmakers Put Off Plan for Redistricting | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/1992-campaign-cuomo-with-crucial-vote-near-cuomo-painstakingly-avoids-taking.html | THE 1992 CAMPAIGN: Cuomo; With Crucial Vote Near, Cuomo Painstakingly Avoids Taking Sides | False | By Kevin Sack | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-new-york-brown-and-clinton-trade-blows-in-new-york-contest.html | THE 1992 CAMPAIGN: New York; Brown and Clinton Trade Blows in New York Contest | False | By Sam Roberts | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/obituaries/lucy-m-lewis-dies-self-taught-potter-93.html | Lucy M. Lewis Dies; Self-Taught Potter, 93 | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/movies/home-video-957992.html | Home Video | False | By Peter M. Nichols | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/c-corrections-153092.html | Corrections | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-clinton-despite-denials-many-hesitate-about-clinton.html | THE 1992 CAMPAIGN: Clinton; Despite Denials, Many Hesitate About Clinton | False | By Jeffrey Schmalz | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/pro-basketball-knicks-open-western-trip.html | PRO BASKETBALL; Knicks Open Western Trip | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/torborg-names-gooden-to-start-home-opener.html | Torborg Names Gooden To Start Home Opener | False | By Joe Sexton | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/key-rates-742892.html | Key Rates | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/judge-examines-truthfulness-of-noriega-witness.html | Judge Examines Truthfulness of Noriega Witness | False | By Larry Rohter | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/consumer-rates-many-money-fund-yields-end-week-slightly-higher.html | CONSUMER RATES; Many Money Fund Yields End Week Slightly Higher | False | By Elizabeth M. Fowler | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/congressman-contests-district-division.html | Congressman Contests District Division | False | By Wayne King | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-police-say-request-to-question-three-mets-players-is-ignored.html | Baseball; Police Say Request to Question Three Mets Players Is Ignored | False | By Michel Marriott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/books/books-of-the-times-fighting-beside-the-maoris-against-the-colonists.html | Books of The Times; Fighting Beside the Maoris Against the Colonists | False | By Christopher Lehmann-Haupt | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/defending-mob-user-s-guide-for-defense-lawyers-favored-strategy-attack-attack.html | Defending the Mob: a User's Guide; For Defense Lawyers, a Favored Strategy Is to Attack and Attack Again | False | By Ian Fisher | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-hey-this-chair-has-a-chimney.html | CURRENTS; Hey! This Chair Has a Chimney | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-vincent-has-dim-view-of-steinbrenner-letter.html | BASEBALL; Vincent Has Dim View Of Steinbrenner Letter | False | By Murray Chass | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/old-ailing-and-finally-a-burden-abandoned.html | Old, Ailing and Finally a Burden Abandoned | False | By Timothy Egan | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/review-fashion-de-la-renta-puts-checks-at-the-top.html | Review/Fashion; De la Renta Puts Checks at the Top | False | By Bernadine Morris | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/cold-war-is-cited-in-easing-of-test.html | COLD WAR IS CITED IN EASING OF TEST | False | By Eric Schmittwashington, March 25 | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-st-patrick-s-parade-uproar-masked-an-anti-catholic-attack-222792.html | St. Patrick's Parade Uproar Masked an Anti-Catholic Attack | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/judge-no-diplomat-orders-zaire-to-pay-un-office-rent.html | Judge, No Diplomat, Orders Zaire to Pay U.N. Office Rent | False | By Ronald Sullivan | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/mongolia-adopts-a-3-ring-promotional-strategy.html | Mongolia Adopts a 3-Ring Promotional Strategy | False | By Glenn Collins | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/the-un-today.html | The U.N. Today | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-a-video-for-young-hard-hats.html | CURRENTS; A Video For Young Hard Hats | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/khmer-rouge-said-to-harass-refugees.html | Khmer Rouge Said to Harass Refugees | False | By Philip Shenon | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/theater/a-musical-moby-in-london.html | A Musical 'Moby' in London | False | By Suzanne Cassidy | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/suffolk-executive-loses-vote-on-his-deficit-cutting-plan.html | Suffolk Executive Loses Vote on His Deficit-Cutting Plan | False | By John T. McQuiston | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/inside-178092.html | INSIDE | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/stocks-mixed-trading-error-hurts-dow.html | Stocks Mixed; Trading Error Hurts Dow | False | By Robert Hurtado | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/c-correction-nasdaq-listing-746092.html | Correction: Nasdaq Listing | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/o-rourke-lobbies-to-lay-foundations-for-housing-plan.html | O'Rourke Lobbies To Lay Foundations For Housing Plan | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/pro-basketball-familiar-celtic-cast-hands-nets-a-setback.html | PRO BASKETBALL; Familiar Celtic Cast Hands Nets a Setback | False | By Al Harvin | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/rockwell-to-plead-guilty-and-pay-large-fine-for-dumping-waste.html | Rockwell to Plead Guilty and Pay Large Fine for Dumping Waste | False | By Matthew L. Wald | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/business-people-jaguar-cars-selects-its-next-chairman.html | BUSINESS PEOPLE; Jaguar Cars Selects Its Next Chairman | False | By Adam Bryant | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/judge-allows-lone-defense-witness-in-gotti-trial.html | Judge Allows Lone Defense Witness in Gotti Trial | False | By Arnold H. Lubasch | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/worldbusiness/IHT-western-banks-seek-newstrategy-on-ex-soviets.html | Western Banks Seek NewStrategy on Ex-Soviets | False | By Richard E. Smith, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/leonard-raver-memorial.html | Leonard Raver Memorial | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-people-swimming-german-suspended.html | SPORTS PEOPLE; SWIMMING; German Suspended | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/style/chronicle-171992.html | Chronicle | False | By Marvine Howe | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-nestle-perrier-link-is-studied.html | COMPANY NEWS; Nestle-Perrier Link Is Studied | False | AP | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-computer-s-only-a-tool-like-virtuoso-s-violin-217092.html | Computer's Only a Tool, Like Virtuoso's Violin | False | | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/auxiliary-officer-is-killed-chasing-bronx-mugger.html | Auxiliary Officer Is Killed Chasing Bronx Mugger | False | By Dennis Hevesi | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/finance-briefs-771192.html | FINANCE BRIEFS | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/senators-press-white-house-on-mia-s.html | Senators Press White House on M.I.A.'s | False | By Barbara Crossette | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-media-was-tv-slow-to-take-brown-seriously-the-networks-say-no.html | THE 1992 CAMPAIGN: Media; Was TV Slow to Take Brown Seriously? The Networks Say No | False | By Bill Carter | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/obituaries/henry-neufeld-chemical-importer-93.html | Henry Neufeld, Chemical Importer, 93 | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/princeton-port-authority-planning-public-affairs-specialist-will-help-plot.html | From Princeton to Port Authority Planning; Public Affairs Specialist Will Help Plot Future for Region's 'Third Government' | False | By Joseph F. Sullivan | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/buffett-to-leave-top-post-at-salomon-soon.html | Buffett to Leave Top Post at Salomon Soon | False | By Seth Faison Jr. | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-people-basketball-houston-s-olajuwon-submits-grievance.html | SPORTS PEOPLE: BASKETBALL; Houston's Olajuwon Submits Grievance | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-dance-merce-cunningham-s-last-premiere-of-the-season.html | Review/Dance; Merce Cunningham's Last Premiere of the Season | False | By Anna Kisselgoff | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/obituaries/dr-gray-twombly-cancer-specialist-86.html | Dr. Gray Twombly, Cancer Specialist, 86 | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-bozell-florida-sold-to-employees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Florida Sold to Employees | False | By Stuart Elliott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/investigation-into-rescue-efforts.html | Investigation Into Rescue Efforts | False | By Joseph P. Fried | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/for-an-answer-to-a-roman-riddle-find-pi.html | For an Answer to a Roman Riddle, Find Pi | False | By William H. Honan | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/hockey-only-a-strike-can-stop-them-now.html | HOCKEY; Only A Strike Can Stop Them Now | False | By Filip Bondy | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-voter-turnout-18-primaries-so-far.html | THE 1992 CAMPAIGN; Voter Turnout: 18 Primaries So Far | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/spineless-on-mr-rushdie.html | Spineless on Mr. Rushdie | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/glenfed-chief-resigns-loss-is-expected.html | GlenFed Chief Resigns; Loss is Expected | False | By Eben Shapiro | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-a-step-for-yanks-cadaret-toward-starting-spot.html | Baseball; A Step for Yanks' Cadaret Toward Starting Spot | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/c-corrections-152292.html | Corrections | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/hockey-far-from-a-thaw-but-talks-continue.html | HOCKEY; Far From a Thaw, but Talks Continue | False | By Joe Lapointe | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/2-imprisoned-writers-to-be-honored-by-pen.html | 2 Imprisoned Writers To Be Honored by PEN | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/IHT-ec-plan-to-loosen-air-travel-gains-speed-the-sky-is-falling-in-europe.html | EC Plan to Loosen Air Travel Gains Speed: The Sky Is Falling in Europe | False | By Charles Goldsmith, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/obituaries/maris-cakars-is-dead-magazine-editor-49.html | Maris Cakars Is Dead; Magazine Editor, 49 | False | | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/pulecharkhi-journal-behind-the-monstrous-walls-a-legion-of-prisoners.html | Pulecharkhi Journal; Behind the Monstrous Walls, a Legion of Prisoners | False | By Edward A. Gargan | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/asking-irs-what-s-polish-for-1040.html | Asking I.R.S. What's Polish for 1040 | False | By Stephen Engelberg | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-clinton-clinton-turning-his-effort-to-the-battle-for-new-york.html | THE 1992 CAMPAIGN: Clinton; Clinton Turning His Effort To the Battle for New York | False | By Gwen Ifill | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-people-track-and-field-shot-putter-reinstated.html | SPORTS PEOPLE: TRACK AND FIELD; Shot-Putter Reinstated | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/council-s-spending-plan-rejects-a-commuter-tax.html | Council's Spending Plan Rejects a Commuter Tax | False | By James C. McKinley Jr. | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/business-people-luke-family-s-reign-is-extended-at-westvaco.html | BUSINESS PEOPLE; Luke Family's Reign Is Extended at Westvaco | False | By Jonathan P. Hicks | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/theater/critic-s-notebook-about-death-bad-dreams-and-d-boone-debunked.html | Critic's Notebook; About Death, Bad Dreams And D. Boone Debunked | False | By Mel Gussow | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/elmhurst-journal-the-other-twin-towers-guardians-of-the-lie.html | ELMHURST JOURNAL; The Other Twin Towers, Guardians of the L.I.E. | False | By Donatella Lorch | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/reagn-warms-to-idea-of-buying-from-enemy.html | Reagn Warms to Idea Of Buying From 'Enemy' | False | By Warren E. Leary | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/why-waste-aid-on-russia.html | Why Waste Aid on Russia? | False | By Doug Bandow | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/after-313-days-in-space-it-s-a-trip-to-a-new-world.html | After 313 Days in Space, It's a Trip to a New World | False | By Serge Schmemann | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-computer-s-only-a-tool-like-virtuoso-s-violin-to-program-is-to-learn-218992.html | Computer's Only a Tool, Like Virtuoso's Violin; To Program Is to Learn | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/style/chronicle-170092.html | Chronicle | False | By Marvine Howe | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/currents-bike-wear-safe-and-stylish.html | CURRENTS; Bike Wear, Safe and Stylish | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/for-pilots-when-to-ignore-slight-wing-ice.html | For Pilots, When to Ignore Slight Wing Ice? | False | By Agis Salpukas | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-hot-editor-phenomenon-benefits-the-new-republic.html | THE MEDIA BUSINESS: ADVERTISING; 'Hot Editor' Phenomenon Benefits The New Republic | False | By Stuart Elliott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-account-manager-to-be-honored.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Manager To Be Honored | False | By Stuart Elliott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/william-b-hoyt-assemblyman-in-new-york-state-is-dead-at-54.html | William B. Hoyt, Assemblyman In New York State, Is Dead at 54 | False | By Kevin Sack | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/a-gardener-s-world-there-s-a-providence-in-the-fall-of-a-tree.html | A GARDENER'S WORLD; There's a Providence In the Fall of a Tree | False | By Allen Lacy | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/pop-and-jazz-in-review-221992.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-us-has-to-do-more-for-young-physicists-219792.html | U.S. Has to Do More For Young Physicists | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/c-corrections-150692.html | Corrections | False | | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/co-pilot-says-he-checked-wing-for-ice.html | Co-Pilot Says He Checked Wing for Ice | False | By John H. Cushman Jr. | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-accounts-164692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/packers-sign-ex-giant-white.html | Packers Sign Ex-Giant White | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-spring-training-report.html | BASEBALL; SPRING TRAINING REPORT | False | AP | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/bank-directors-face-rising-risks.html | Bank Directors Face Rising Risks | False | By Michael Quint | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-brown-dark-horse-or-not-brown-enjoys-being-able-to-strut.html | THE 1992 CAMPAIGN: Brown; Dark Horse or Not, Brown Enjoys Being Able to Strut | False | By Richard L. Berke | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/sports-of-the-times-the-man-who-missed-steinbrenner.html | Sports of The Times; The Man Who Missed Steinbrenner | False | By Ira Berkow | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/how-deposit-insurance-works.html | How Deposit Insurance Works | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/free-market-dragon-gains-in-the-fight-for-china-s-soul.html | Free-Market 'Dragon' Gains In the Fight for China's Soul | False | By Nicholas D. Kristof | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/board-for-nassau-fails-again-to-agree-on-budget-remedies.html | Board for Nassau Fails Again To Agree on Budget Remedies | False | By Josh Barbanel | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/syria-reported-to-discuss-oil-deal-with-iraq.html | Syria Reported to Discuss Oil Deal With Iraq | False | By Ihsan A. Hijazi | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/you-can-t-sleep-give-up-the-habit.html | You Can't Sleep? Give Up the Habit | False | By Ron Alexander | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-dreyfus-trust-picks-president.html | COMPANY NEWS; Dreyfus Trust Picks President | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/foley-s-wife-testifies-in-post-office-case.html | Foley's Wife Testifies in Post Office Case | False | By David Johnston | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/arthur-cronquist-73-a-specialist-in-classifying-the-plant-kingdom.html | Arthur Cronquist, 73, a Specialist In Classifying the Plant Kingdom | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-music-the-magic-of-a-pianist-is-presto-to-make-debussy-transparent.html | Review/Music; The Magic of a Pianist Is (Presto!) to Make Debussy Transparent | False | By Edward Rothstein | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/briefs-584092.html | BRIEFS | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/baseball-sidewalks-of-new-york-sprout-diamonds.html | Baseball; Sidewalks of New York Sprout Diamonds | False | By Joe Sexton | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/growing.html | Growing | False | By Anne Raver | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/us-and-allies-to-resume-effort-to-get-sanctions-against-libya.html | U.S. and Allies to Resume Effort To Get Sanctions Against Libya | False | By Paul Lewis | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-strategy-new-york-battle-gains-in-intensity-as-brown-surges.html | THE 1992 CAMPAIGN: Strategy; NEW YORK BATTLE GAINS IN INTENSITY AS BROWN SURGES | False | By Robin Toner | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/c-corrections-154992.html | Corrections | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/police-say-20-are-suspects-in-editor-case.html | Police Say 20 Are Suspects In Editor Case | False | By Joseph B. Treaster | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/eligibility-for-college-loan-program-is-expanded.html | Eligibility for College Loan Program Is Expanded | False | By Charles Strum | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-chastened-clinton-and-brash-brown-court-new-yorkers.html | THE 1992 CAMPAIGN; Chastened Clinton And Brash Brown Court New Yorkers | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/golf-swift-push-up-the-pedestal.html | Golf; Swift Push Up the Pedestal | False | JAIME DIAZ | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/us-links-new-thai-leader-to-drugs.html | U.S. Links New Thai Leader to Drugs | False | By Philip Shenon | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-indiana-jones-he-ll-never-be-but-knight-loves-that-whip.html | COLLEGE BASKETBALL; Indiana Jones He'll Never Be, But Knight Loves That Whip | False | By Michael Martinez | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/c-corrections-149292.html | Corrections | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-music-a-young-quartet-s-progress.html | Review/Music; A Young Quartet's Progress | False | By Edward Rothstein | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/britain-tells-abc-to-give-up-tapes.html | BRITAIN TELLS ABC TO GIVE UP TAPES | False | By Craig R. Whitney | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/market-place-bankamerica-time-for-a-bet.html | Market Place; BankAmerica: Time for a Bet? | False | By Andrew Pollack | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/calendar-house-tours-and-quilts-galore.html | Calendar: House Tours, And Quilts Galore | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-lloyds-bank-has-successor-for-its-retiring-chairman.html | COMPANY NEWS; Lloyds Bank Has Successor For Its Retiring Chairman | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/teen-ager-surrenders-in-killing.html | Teen-Ager Surrenders in Killing | False | By Maria Newman | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/final-pleas-then-sentencing-for-tyson.html | Final Pleas, Then Sentencing for Tyson | False | By E. R. Shipp | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-st-patrick-s-parade-uproar-masked-an-anti-catholic-attack-protestant-irish-223592.html | St. Patrick's Parade Uproar Masked an Anti-Catholic Attack; Protestant Irish | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/fashion-designers-in-their-dens-just-what-do-the-rooms-wear.html | Fashion Designers in Their Dens: Just What Do the Rooms Wear? | False | By Elaine Louie | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/metro-digest-391092.html | METRO DIGEST | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/quotation-of-the-day-190092.html | Quotation of the Day | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/garden/where-to-find-it-the-clock-fixers-keep-on-ticking.html | WHERE TO FIND IT; The Clock Fixers Keep on Ticking | False | By Terry Trucco | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-redirecting-taxes-away-from-the-military-209092.html | Redirecting Taxes Away From the Military | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/weprin-calls-for-tax-rise-for-affluent-new-yorkers.html | Weprin Calls for Tax Rise For Affluent New Yorkers | False | By Sam Howe Verhovek | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/transactions-982092.html | TRANSACTIONS | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/co-pilot-saw-no-ice.html | Co-Pilot Saw No Ice | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/bridge-719392.html | Bridge | False | By Alan Truscott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/l-where-china-fits-in-the-missile-trade-220092.html | Where China Fits in the Missile Trade | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/practical-not-a-gambler-de-klerk-tells-his-story.html | Practical, Not a Gambler, De Klerk Tells His Story | False | By Christopher S. Wren | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/obituaries/m-jean-herman-69-brownstone-holdout.html | M. Jean Herman, 69, Brownstone Holdout | False | | 1992-03-31 | TX 3-278094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/company-news-procter-plans-to-sell-wood-pulp-business.html | COMPANY NEWS; Procter Plans to Sell Wood Pulp Business | False | By Eben Shapiro | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/us-shift-on-deposit-insurance.html | U.S. Shift On Deposit Insurance | False | By Michael Quint | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-ncaa-tournamentseton-hall-s-head-games-get-priority-byl.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENTSeton Hall's Head Games Get Priority BYL>By MALCOLM MORAN | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/366-weapons-bought-in-5-days-of-plan.html | 366 Weapons Bought in 5 Days of Plan | False | By James Bennet | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/movies/the-talk-of-hollywood-the-topic-is-oscars-the-chat-is-all-guesswork.html | The Talk of Hollywood; The Topic Is Oscars; the Chat Is All Guesswork | False | By Bernard Weinraub | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/nyregion/news-summary-169192.html | NEWS SUMMARY | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/world/ukraine-s-parliament-votes-to-replace-the-ruble.html | Ukraine's Parliament Votes to Replace the Ruble | False | By Serge Schmemann | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/the-1992-campaign-wisconsin-wisconsin-snoozer-stirring-to-life.html | THE 1992 CAMPAIGN: Wisconsin; Wisconsin 'Snoozer' Stirring to Life | False | By R. W. Apple Jr. | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/prudential-says-it-had-a-good-1991.html | Prudential Says It Had A Good 1991 | False | By Peter Kerr | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/capitol-hill-memo-after-scandals-the-hush-of-paranoia.html | Capitol Hill Memo; After Scandals, the Hush of Paranoia | False | By Michael Decoury Hinds | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/the-media-business-advertising-addenda-sunoco-account-put-into-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sunoco Account Put Into Review | False | By Stuart Elliott | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/worldbusiness/IHT-voicing-doubts-ec-investigates-perrier-deal.html | Voicing Doubts, EC Investigates Perrier Deal | False | By Charles Goldsmith, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/s-l-proposals-create-rift-among-republicans.html | S.& L. Proposals Create Rift Among Republicans | False | By Keith Bradsher | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/arts/review-dance-fusing-spanish-and-latin-american-style.html | Review/Dance; Fusing Spanish and Latin American Style | False | By Jack Anderson | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/sports/college-basketball-stu-jackson-signs-to-coach-wisconsin.html | COLLEGE BASKETBALL; Stu Jackson Signs to Coach Wisconsin | False | By Clifton Brown | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/business/worldbusiness/IHT-but-sales-of-existing-homes-rise-strongly-us.html | But Sales of Existing Homes Rise Strongly: U.S. Orders Show Weakness | False | By Lawrence Malkin, International Herald Tribune | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/us/1992-campaign-fairness-flat-tax-citing-justice-brown-pushes-radical-idea-but.html | THE 1992 CAMPAIGN: Fairness and a Flat Tax; Citing Justice, Brown Pushes Radical Idea, But Critics Call Proposal Inherently Unjust | False | By Steven Greenhouse | 1992-03-31 | TX 3-278094 | | |
| 1992-03-26 | 1992-03-26 | https://www.nytimes.com/1992/03/26/opinion/listen-to-the-anger.html | Listen to the Anger | False | | 1992-03-31 | TX 3-278094 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-hot-pursuit-of-olympic-success-on-the-ice.html | Review/Film; Hot Pursuit Of Olympic Success On the Ice | False | By Stephen Holden | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/less-crime-count-was-it-community-policing-experts-try-explain-drops-major.html | Less Crime to Count; Was It Community Policing? Experts Try to Explain Drops in Major Crimes | False | By Ralph Blumenthal | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-what-we-re-not-doing-in-welfare-programs-641492.html | What We're Not Doing In Welfare Programs | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-643092.html | Art in Review | False | By Michael Kimmelman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/officer-is-killed-in-jackson-hts-while-off-duty.html | Officer Is Killed In Jackson Hts. While Off Duty | False | By Lee A. Daniels | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/review-photography-people-in-their-cars-driving-along.html | Review/Photography; People in Their Cars, Driving Along | False | By Charles Hagen | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-media-democrats-give-new-york-s-hungry-press-something-to-chew.html | THE 1992 CAMPAIGN: Media; Democrats Give New York's Hungry Press Something to Chew | False | By Elizabeth Kolbert | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/custodial-helper-is-held-in-rape-of-girl-8.html | Custodial Helper Is Held in Rape of Girl, 8 | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/bridge-104892.html | Bridge | False | By Alan Truscott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-candidate-s-record-clinton-worked-exempt-his-office-ethics-code.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Worked to Exempt His Office From Ethics Code | False | By Jeff Gerth | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sotheby-s-withdraws-sale-of-a-disputed-painting.html | Sotheby's Withdraws Sale Of a Disputed Painting | False | By Carol Vogel | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/topics-of-the-times-the-senate-shows-some-sense.html | Topics of The Times; The Senate Shows Some Sense | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/the-art-market.html | The Art Market | False | by Carol Vogel | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/inside-552892.html | INSIDE | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-michigan-state-and-wisconsin-topple-hockey-east-opponents.html | HOCKEY; Michigan State and Wisconsin Topple Hockey East Opponents | False | By William N. Wallace | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-people-track-and-field-olympic-revisions-are-requested.html | SPORTS PEOPLE: TRACK AND FIELD; Olympic Revisions Are Requested | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/after-17-years-sunshine-and-freedom.html | After 17 Years, Sunshine and Freedom | False | By Seth Mydans | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/on-my-mind-popeye-s-revenge.html | On My Mind; Popeye's Revenge | False | By A. M. Rosenthal | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-648192.html | Art in Review | False | By Roberta Smith | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-political-memo-white-house-sees-trips-as-way-to-revive-bush.html | THE 1992 CAMPAIGN: Political Memo; White House Sees Trips As Way to Revive Bush | False | By Andrew Rosenthal | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-a-motorcycle-epic-with-echoes-of-the-60-s.html | Review/Film; A Motorcycle Epic With Echoes of the 60's | False | By Stephen Holden | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/media-business-advertising-sales-children-s-tv-time-are-totally-awesome-dude.html | THE MEDIA BUSINESS: ADVERTISING; Sales of Children's TV Time Are Totally Awesome, Dude | False | By Stuart Elliott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/mr-brown-s-flat-tax-tilted.html | Mr. Brown's Flat Tax Tilted | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/business-people-avnet-s-new-president-to-remain-in-california.html | BUSINESS PEOPLE; Avnet's New President To Remain in California | False | By Barnaby J. Feder | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/thief-s-ill-gotten-objets-d-art-to-go-up-for-auction.html | Thief's Ill-Gotten Objets d'Art to Go Up for Auction | False | By Thomas J. Lueck | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/dialogue-hightech-wiretaps-keeping-an-ear-on-crime-why-cater-to.html | DIALOGUE: High-Tech Wiretaps Keeping an Ear on Crime; Why Cater To Luddites? | False | By Janlori Goldman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/canadian-judge-calls-air-crash-avoidable.html | Canadian Judge Calls Air Crash Avoidable | False | By Clyde H. Farnsworth | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/study-defines-binge-eating-disorder.html | Study Defines 'Binge Eating Disorder' | False | By Jane E. Brody | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-code-of-ethics-rules-conduct-of-lawyers-638492.html | Code of Ethics Rules Conduct of Lawyers | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-women-vanderbilts-3pointers-stop-miamis-long-run.html | COLLEGE BASKETBALL: WOMEN; Vanderbilt's 3-Pointers Stop Miami's Long Run | False | By Barry Jacobs, | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/varity-posts-loss.html | Varity Posts Loss | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-ranger-chant-we-re-no-1.html | HOCKEY; Ranger Chant: 'We're No. 1' | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/tennis-agassi-is-true-to-country-but-mostly-true-to-himself.html | TENNIS; Agassi Is True to Country, But Mostly True to Himself | False | By Robin Finn | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/lawmaker-in-trenton-to-run-for-congress.html | Lawmaker in Trenton to Run for Congress | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/kohl-to-join-waldheim-at-a-lunch-in-munich.html | Kohl to Join Waldheim at a Lunch in Munich | False | By Stephen Kinzer | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/results-plus-431492.html | RESULTS PLUS | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/foley-s-spouse-no-stranger-to-power.html | Foley's Spouse No Stranger to Power | False | By Martin Tolchin | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/trends-in-the-city-of-what-s-hot-not.html | Trends, in the City of What's Hot/Not | False | By Woody Hochswender | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/tv-weekend-an-ideological-nora-in-a-bbc-doll-s-house.html | TV Weekend; An Ideological Nora In a BBC 'Doll's House' | False | By John J. O'Connor | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-this-time-tar-heels-aren-t-top-dogs.html | COLLEGE BASKETBALL; This Time, Tar Heels Aren't Top Dogs | False | By Timothy W. Smith | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Stuart Elliott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-glenfed-stock-off-1.html | COMPANY NEWS; GlenFed Stock Off 1 | False | AP | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/bar-sustained-dictionaries-judge-rules-that-no-word-word-play-inadmissible.html | At the Bar; Sustained By Dictionaries, a Judge Rules That No Word, Or Word Play, Is Inadmissible. | False | By David Margolick | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-oh-well-jumping-isn-t-everything.html | Review/Film; Oh Well, Jumping Isn't Everything | False | By Janet Maslin | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-483792.html | CHRONICLE | False | By Marvine Howe | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-646592.html | Art in Review | False | By Charles Hagen | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/julian-j-mcshane-72-ex-distillery-executive.html | Julian J. McShane, 72, Ex-Distillery Executive | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/albania-s-clerics-lead-a-rebirth.html | ALBANIA'S CLERICS LEAD A REBIRTH | False | By Henry Kamm | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/business-digest-734292.html | BUSINESS DIGEST | False | | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/financial-aides-scramble-to-bolster-olympia-york.html | Financial Aides Scramble To Bolster Olympia & York | False | By Richard D. Hylton | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/melvin-moore-radiologist-68.html | Melvin Moore, Radiologist, 68 | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/foreign-affairs-bush-report-card.html | Foreign Affairs; Bush Report Card | False | By Leslie H. Gelb | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/shareholder-vote-set-on-sale-of-sears-units.html | Shareholder Vote Set On Sale of Sears Units | False | By Stephanie Strom | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sounds-around-town-642292.html | Sounds Around Town | False | By John S. Wilson | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/condominium-project-rowstyle-housing-is-on-auction-block.html | Condominium Project; Row-Style Housing Is on Auction Block | False | By Diana Shaman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/business-people-first-boston-in-shift-names-vice-chairman.html | BUSINESS PEOPLE; First Boston, in Shift, Names Vice Chairman | False | By Louis Uchitelle | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/policeman-dies-in-crash-in-queens.html | Policeman Dies in Crash In Queens | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/albert-murray-85-a-portraitist-of-naval-officers-and-citizens.html | Albert Murray, 85, a Portraitist Of Naval Officers and Citizens | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/key-rates-146392.html | Key Rates | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/dr-paul-brancato-68-hematology-specialist.html | Dr. Paul Brancato, 68; Hematology Specialist | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/quotation-of-the-day-568492.html | Quotation of the Day | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/usair-crash-survivor-says-she-saw-ice-on-wing-before-takeoff.html | USAir Crash Survivor Says She Saw Ice on Wing Before Takeoff | False | By N. R. Kleinfield | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/for-the-environmentalists-hurdles-on-the-road-to-rio.html | For the Environmentalists, Hurdles on the Road to Rio | False | By James Brooke | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/new-york-is-singing-a-song-of-whitman.html | New York Is Singing A Song of Whitman | False | By William Grimes | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/us-science-teaching-faulted.html | U.S. Science Teaching Faulted | False | By Karen de Witt | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-why-zurich-s-bad-idea-on-drugs-went-wrong-medical-marijuana-636892.html | Why Zurich's Bad Idea on Drugs Went Wrong; Medical Marijuana | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sounds-around-town-507892.html | Sounds Around Town | False | By Karen Schoemer | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/hervey-johnson-51-law-professor-dies.html | Hervey Johnson, 51, Law Professor, Dies | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/californian-faces-charges-on-funds.html | CALIFORNIAN FACES CHARGES ON FUNDS | False | By Katherine Bishop, | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-488892.html | CHRONICLE | False | By Marvine Howe | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/last-chance.html | Last Chance | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/tourists-warned-on-some-ex-soviet-lands.html | Tourists Warned on Some Ex-Soviet Lands | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/sampling-the-st-regis-exaltation-at-a-price.html | Sampling the St. Regis: Exaltation at a Price | False | By Douglas Martin | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/house-speaker-under-criticism-says-he-has-no-plans-to-resign.html | House Speaker, Under Criticism, Says He Has No Plans to Resign | False | By David Johnston | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/style/chronicle-309192.html | CHRONICLE | False | By Marvine Howe | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/credit-markets-farm-bonds-yield-as-high-as-7.98.html | Credit Markets; Farm Bonds Yield As High as 7.98% | False | | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-ncaa-tournament-duke-kentucky-indiana-and-ucla-move-ahead.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Duke, Kentucky, Indiana and U.C.L.A. Move Ahead | False | By Malcolm Moran | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/horse-racing-fabled-calumet-farm-is-sold-for-17-million.html | HORSE RACING; Fabled Calumet Farm Is Sold for $17 Million | False | By Joseph Durso | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/books/books-of-the-times-flying-off-to-paradise-and-finding-only-real-life.html | Books of The Times; Flying Off to Paradise and Finding Only Real Life | False | By Michiko Kakutani | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-kids-help-devils-clinch-playoff-berth.html | HOCKEY; Kids Help Devils Clinch Playoff Berth | False | By Alex Yannis | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-people-basketball-lakers-place-perkins-on-injured-list.html | SPORTS PEOPLE: BASKETBALL; Lakers Place Perkins on Injured List | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/nancy-walker-69-of-rhoda-and-tv-commercials-is-dead.html | Nancy Walker, 69, of 'Rhoda' And TV Commercials, Is Dead | False | By James Barron | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/IHT-of-big-dreams-modest-means-and-eddie-b-cycling-coach.html | Of Big Dreams, Modest Means and Eddie B., Cycling Coach | False | By Samuel Abt, International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/our-towns-a-showboat-takes-a-dignified-tack.html | OUR TOWNS; A Showboat Takes a Dignified Tack | False | By Andrew H. Malcolm | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/market-place-salomon-s-error-went-right-to-floor.html | Market Place; Salomon's Error Went Right to Floor | False | By Floyd Norris | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-645792.html | Art in Review | False | By Holland Cotter | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-festival-a-new-vision-of-leopold-and-loeb.html | Review/Film Festival; A New Vision of Leopold and Loeb | False | By Janet Maslin | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-why-zurich-s-bad-idea-on-drugs-went-wrong-635092.html | Why Zurich's Bad Idea on Drugs Went Wrong | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/maverick-resigns-sec-post.html | Maverick Resigns S.E.C. Post | False | By Stephen Labaton | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/court-nominee-s-death-penalty-role-is-debated.html | Court Nominee's Death-Penalty Role Is Debated | False | By Ronald Smothers | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-code-of-ethics-rules-conduct-of-lawyers-minimum-obligation-189092.html | Code of Ethics Rules Conduct of Lawyers; Minimum Obligation | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/critic-s-choices-betty-carter-at-alice-tully.html | Critic's Choices; Betty Carter At Alice Tully | False | By Jon Pareles | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/apple-and-sharp-form-electronics-venture.html | Apple and Sharp Form Electronics Venture | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-649092.html | Art in Review | False | By Roberta Smith | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/bigotry-punished.html | Bigotry, Punished | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-bob-evans-farms-dismisses-campbell.html | THE MEDIA BUSINESS: ADDENDA; Bob Evans Farms Dismisses Campbell | False | By Stuart Elliott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/mary-ann-herman-dance-teacher-79.html | Mary Ann Herman, Dance Teacher, 79 | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-festival-seduction-s-aftermath-in-a-comedy-from-cuba.html | Review/Film Festival; Seduction's Aftermath In a Comedy From Cuba | False | By Vincent Canby | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/IHT-cambodia-somehow-they-forgive.html | Cambodia: Somehow They Forgive | False | By Ho Minfong, International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/the-spoken-word.html | The Spoken Word | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-nhl-owners-drop-the-gloves.html | HOCKEY; N.H.L. Owners Drop the Gloves | False | By Joe Lapointe | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/golf-brown-uses-a-new-putter-and-ties-a-course-record.html | GOLF; Brown Uses a New Putter And Ties a Course Record | False | By Jaime Diaz | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/a-dealer-s-lot-is-not-a-happy-one.html | A Dealer's Lot Is Not a Happy One | False | By Matthew L. Wald | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/metro-digest-772592.html | METRO DIGEST | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/sheldon-wasserman-wine-writer-51.html | Sheldon Wasserman, Wine Writer, 51 | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/a-film-a-leak-and-a-spat-in-britain.html | A Film, a Leak and a Spat in Britain | False | By Craig R. Whitney | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/books/where-to-celebrate-walt-whitman-for-the-next-two-months.html | Where to Celebrate Walt Whitman for the Next Two Months | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Stuart Elliott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/brazil-debt-payment-set.html | Brazil Debt Payment Set | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-knight-feels-relaxed-after-invigorating-run.html | COLLEGE BASKETBALL; Knight Feels Relaxed After Invigorating Run | False | By Michael Martinez | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/stocks-close-day-mixed-dow-up-8.28.html | Stocks Close Day Mixed; Dow Up 8.28 | False | By Robert Hurtado | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/pop-jazz-post-punk-angst-of-babes-in-toyland.html | Pop/Jazz; Post-Punk Angst of Babes in Toyland | False | By Karen Schoemer | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/economic-scene-who-knows-how-to-bring-change.html | Economic Scene; Who Knows How To Bring Change? | False | By Leonard Silk | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/article-446292-no-title.html | Article 446292 -- No Title | False | By Eric Asimov | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-code-of-ethics-rules-conduct-of-lawyers-minimum-obligation-189093.html | Code of Ethics Rules Conduct of Lawyers; Minimum Obligation | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/officials-deny-delay-in-handling-of-ambulances-at-crash-scene.html | Officials Deny Delay in Handling of Ambulances at Crash Scene | False | By Joseph P. Fried | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/thai-army-seems-to-back-away-from-its-nominee.html | Thai Army Seems to Back Away From Its Nominee | False | By Philip Shenon | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/college-basketball-headline-blacks-on-the-court-why-not-on-campus.html | COLLEGE BASKETBALL HEADLINE>Blacks on the Court; Why Not on Campus? | False | By Robert Lipsyte | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/the-1992-campaign-aids-protester-provokes-clinton-s-anger.html | THE 1992 CAMPAIGN; AIDS Protester Provokes Clinton's Anger | False | By Robin Toner | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/news/a-designer-in-paris-seeks-a-shake-up.html | A Designer In Paris Seeks A Shake-Up | False | By Bernadine Morris | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/defending-kurds-bonn-cuts-arms-flow-to-turkey.html | Defending Kurds, Bonn Cuts Arms Flow to Turkey | False | By John Tagliabue | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/vote-setback-shakes-ruling-seoul-party.html | Vote Setback Shakes Ruling Seoul Party | False | By James Sterngold | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/the-media-business-addenda-run-fair-project-in-wisconsin-test.html | THE MEDIA BUSINESS: ADDENDA; Run Fair Project In Wisconsin Test | False | By Stuart Elliott | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/executives.html | EXECUTIVES | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/baseball-landrum-cut-by-pirates-joins-yanks-for-a-tryout.html | BASEBALL; Landrum, Cut by Pirates, Joins Yanks for a Tryout | False | By Jack Curry | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/restaurants-435792.html | Restaurants | False | By Bryan Miller | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/baseball-torborg-stashes-pencil-and-names-5-starters.html | BASEBALL; Torborg Stashes Pencil And Names 5 Starters | False | By Joe Sexton | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/french-seek-libya-extradition-in-ship-attack.html | French Seek Libya Extradition in Ship Attack | False | By Youssef M. Ibrahim | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-people-basketball-spurs-robinson-might-face-surgery.html | SPORTS PEOPLE: BASKETBALL; Spurs' Robinson Might Face Surgery | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-644992.html | Art in Review | False | By Charles Hagen | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-people-baseball-machado-faces-trial-in-venezuela.html | SPORTS PEOPLE: BASEBALL; Machado Faces Trial in Venezuela | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-650392.html | Art in Review | False | By Michael Kimmelman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/us-inspection-annoys-israel.html | U.S. Inspection Annoys Israel | False | By Clyde Haberman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/hockey-islanders-step-back-from-the-precipice.html | HOCKEY; Islanders Step Back From the Precipice | False | By Joe Lapointe | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/new-jersey-court-lets-allstate-raise-auto-rates-nearly-17-percent.html | New Jersey Court Lets Allstate Raise Auto Rates Nearly 17 Percent | False | By Jerry Gray | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-a-youngster-against-the-power-of-apartheid.html | Review/Film; A Youngster Against The Power of Apartheid | False | By Janet Maslin | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/5-found-slain-in-a-house-near-li-line.html | 5 Found Slain In a House Near L.I. Line | False | By James Barron | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/report-says-old-and-cheap-drug-for-heart-attacks-is-also-safest.html | Report Says Old and Cheap Drug For Heart Attacks Is Also Safest | False | By Lawrence K. Altman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/houses-passes-a-student-aid-bill-aimed-at-middle-class-families.html | Houses Passes a Student-Aid Bill Aimed at Middle-Class Families | False | By Clifford Krauss | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-both-error-and-terror-dog-rushdie-s-steps-637692.html | Both Error and Terror Dog Rushdie's Steps | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/which-tyson-will-emerge-from-behind-bars.html | Which Tyson Will Emerge From Behind Bars? | False | By Phil Berger | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-ariad-raises-46-million-in-placement.html | COMPANY NEWS; Ariad Raises $46 Million In Placement | False | By Andrew Pollack | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/tie-replaces-president.html | TIE Replaces President | False | AP | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/obituaries/roberta-l-forbes-67-ranch-manager-dies.html | Roberta L. Forbes, 67, Ranch Manager, Dies | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/topics-of-the-times-funny-woman.html | Topics of The Times; Funny Woman | False | | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1-in-4-scientists-in-survey-suspect-fraud-by-peers.html | 1 in 4 Scientists in Survey Suspect Fraud by Peers | False | By William J. Broad | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/belgrade-journal-amid-serbia-s-battle-cries-old-voice-of-dissent.html | Belgrade Journal; Amid Serbia's Battle Cries, Old Voice of Dissent | False | By John F. Burns | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/c-corrections-586892.html | Corrections | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/pentagon-seeking-140000-reduction-in-reserve-forces.html | PENTAGON SEEKING 140,000 REDUCTION IN RESERVE FORCES | False | By Eric Schmitt | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/critic-s-choices-the-montreal-at-carnegie.html | Critic's Choices; The Montreal At Carnegie | False | By Bernard Holland | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/senator-rudman-frees-himself.html | Senator Rudman Frees Himself | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/art-in-review-647392.html | Art in Review | False | By Roberta Smith | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/new-nerve-tissue-generated-from-the-brain-cells-of-mice.html | New Nerve Tissue Generated From the Brain Cells of Mice | False | By Natalie Angier | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-sidelines-tsongas-candidacy-showing-some-signs-revival-new-york.html | THE 1992 CAMPAIGN: On the Sidelines; Tsongas Candidacy Is Showing Some Signs of Revival in New York | False | By Sam Howe Verhovek | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-media-tv-sports-specter-of-strike-scrambles-cable-schedules.html | SPORTS MEDIA: TV SPORTS; Specter of Strike Scrambles Cable Schedules | False | By Richard Sandomir | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/theater/review-theater-when-you-re-a-marine-named-molly.html | Review/Theater; When You're a Marine Named Molly | False | By Mel Gussow | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-democratic-primary-brown-rebuked-party-chairman-for-harsh-attacks.html | THE 1992 CAMPAIGN: Democratic Primary; BROWN IS REBUKED BY PARTY CHAIRMAN FOR HARSH ATTACKS | False | By Gwen Ifill | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/la-guardia-closed-in-busy-time-of-day.html | La Guardia Closed In Busy Time of Day | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/congressional-roundup-bill-would-open-kennedy-death-files.html | Congressional Roundup; Bill Would Open Kennedy Death Files | False | By Adam Clymer | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/suit-takes-redistricting-to-us-court-for-ruling.html | Suit Takes Redistricting To U.S. Court for Ruling | False | By Kevin Sack | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/credit-markets-japan-inquiry-in-electronics.html | Credit Markets; Japan Inquiry In Electronics | False | TOKYO, March 26, | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/IHT-tracking-the-yetis-caucasian-cousin.html | Tracking the Yeti's Caucasian Cousin | False | By Mary Blume, International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/pro-basketball-knicks-squander-lead-but-hold-off-nuggets.html | PRO BASKETBALL; Knicks Squander Lead But Hold Off Nuggets | False | By Clifton Brown | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/dialogue-hightech-wiretaps-keeping-an-ear-on-crime-the-fbi-needs.html | DIALOGUE: High-Tech Wiretaps Keeping an Ear on Crime; The F.B.I. Needs Industry's Help | False | By William S. Sessions | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/3-die-in-fighting-in-southern-lebanon.html | 3 Die in Fighting in Southern Lebanon | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/review-art-contemplating-shiva-as-the-cosmos-forms.html | Review/Art; Contemplating Shiva As the Cosmos Forms | False | By Holland Cotter | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/article-802092-no-title.html | Article 802092 -- No Title | False | By Keith Bradsher | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/turkey-s-effort-to-quell-rebel-kurds-raises-alarm-in-ankara-and-europe.html | Turkey's Effort to Quell Rebel Kurds Raises Alarm in Ankara and Europe | False | By Alan Cowell | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/c-corrections-587692.html | Corrections | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/new-york-sheriff-a-scofflaw-pursuer-is-criticized.html | New York Sheriff, a Scofflaw Pursuer, Is Criticized | False | By Calvin Sims | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/credit-markets.html | Credit Markets; | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/pretoria-presses-mandela-s-group-to-disband-army-and-yield-arms.html | Pretoria Presses Mandela's Group To Disband Army and Yield Arms | False | By Christopher S. Wren | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/tyson-gets-6-year-prison-term-for-rape-conviction-in-indiana.html | Tyson Gets 6-Year Prison Term For Rape Conviction in Indiana | False | By E. R. Shipp | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/world/ozone-depletion-threatening-latin-sun-worshipers.html | Ozone Depletion Threatening Latin Sun Worshipers | False | By Nathaniel C. Nash | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/arts/cho-liang-lin-concerts.html | Cho-Liang Lin Concerts | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/believe-it-not.html | Believe It. Not! | False | By Garry Trudeau | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/4-exchanges-a-step-closer-to-new-space.html | 4 Exchanges A Step Closer To New Space | False | By James C. McKinley Jr. | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/worldbusiness/IHT-britains-survivors-look-set-to-pounce.html | Britain's Survivors Look Set to Pounce | False | By Erik Ipsen, International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/pro-basketball-jordan-won-t-be-investigated-for-gambling-police-say.html | PRO BASKETBALL; Jordan Won't Be Investigated For Gambling, Police Say | False | By Harvey Araton | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/news-summary-562592.html | NEWS SUMMARY | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/company-news-topps-to-start-publishing-comic-books.html | COMPANY NEWS; Topps to Start Publishing Comic Books | False | By Adam Bryant | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/region-rethinks-its-dependence-sales-tax-some-government-officials-see-wobbly.html | Region Rethinks Its Dependence on the Sales Tax; Some Government Officials See Wobbly Revenue and an Unfair Burden on the Poor | False | By Lisa W. Foderaro | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/ernest-j-clark-86-a-projects-engineer-under-robert-moses.html | Ernest J. Clark, 86, A Projects Engineer Under Robert Moses | False | By Bruce Lambert | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/doctors-put-dinkins-back-on-liquid-diet.html | Doctors Put Dinkins Back on Liquid Diet | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/opinion/l-new-york-city-can-set-a-sludge-example-640692.html | New York City Can Set a Sludge Example | False | | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/1992-campaign-president-s-health-doctor-says-bush-s-health-fine-but-advises.html | THE 1992 CAMPAIGN: President's Health; Doctor Says Bush's Health Is Fine But Advises a Break From Stress | False | By Lawrence K. Altman | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/the-heart-of-the-city-now-beats-in-the-mall.html | The Heart of the City Now Beats in the Mall | False | By William Glaberson | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/nyregion/homeless-man-set-afire-on-bronx-subway-train.html | Homeless Man Set Afire On Bronx Subway Train | False | By James Bennet | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/sports/sports-of-the-times-10-years-10-years.html | Sports of The Times; '10 Years, 10 Years, 10 Years' | False | By Dave Anderson | 1992-03-31 | TX 3-278093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/us/us-shares-blame-in-abuses-at-a-plant.html | U.S. Shares Blame in Abuses at A-Plant | False | By Keith Schneider | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/business/austerity-never-had-it-so-good.html | Austerity Never Had It So Good | False | By Seth Faison Jr. | 1992-03-31 | TX 3-278093 | | |
| 1992-03-27 | 1992-03-27 | https://www.nytimes.com/1992/03/27/movies/review-film-ruby-annals-of-an-assassin-s-assassin.html | Review/Film; Ruby; Annals of an Assassin's Assassin | False | By Vincent Canby | 1992-03-31 | TX 3-278093 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-cabaret-1940-s-classics-to-bossa-nova-with-chitchat.html | Review/Cabaret; 1940's Classics to Bossa Nova, With Chitchat | False | By Stephen Holden | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-of-the-times-a-publicity-machine-gone-awry.html | Sports of The Times; A Publicity Machine Gone Awry | False | By William C. Rhoden | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-036092.html | Classical Music in Review | False | By Bernard Holland | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/pilot-in-usair-crash-is-buried-and-his-union-calls-for-silence.html | Pilot in USAir Crash Is Buried and His Union Calls for Silence | False | By Mary B. W. Tabor | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/land-price-begins-fall-in-japan.html | Land Price Begins Fall In Japan | False | By David E. Sanger | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/more-cunningham-tickets.html | More Cunningham Tickets | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-dance-choreography-by-young-black-women.html | Review/Dance; Choreography by Young Black Women | False | By Jennifer Dunning | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/observer-going-to-the-dogs.html | Observer; Going To the Dogs | False | By Russell Baker | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/woman-with-link-to-shah-slain-in-her-yard.html | Woman With Link to Shah Slain in Her Yard | False | By Robert Hanley | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-040992.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/results-plus-612692.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/obituaries/anita-colby-77-a-supermodel-who-also-wrote-on-beauty-dies.html | Anita Colby, 77, a 'Supermodel' Who Also Wrote on Beauty, Dies | False | By Dennis Hevesi | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/miller-avoids-a-jail-term-in-fraud-case.html | Miller Avoids A Jail Term in Fraud Case | False | By Alison Mitchell | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-festival-a-10-year-old-at-the-wheel-in-a-road-movie-about-cash.html | Review/Film Festival; A 10-Year-Old at the Wheel In a Road Movie About Cash | False | By Stephen Holden | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/ncaa-tournament-memphis-state-and-cincinnati-roll-on.html | N.C.A.A. TOURNAMENT; Memphis State and Cincinnati Roll On | False | By Thomas George | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/french-socialists-wince-at-rightist-link.html | French Socialists Wince at Rightist Link | False | By Alan Riding | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/cia-chief-is-upset-over-politicization-seen-within-agency.html | C.I.A. Chief Is Upset Over 'Politicization' Seen Within Agency | False | By Elaine Sciolino | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/library-hygiene-in-morristown.html | Library Hygiene in Morristown | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-opera-strauss-s-elektra-in-a-new-production-at-the-met.html | Review/Opera; Strauss's 'Elektra' in a New Production at the Met | False | By Edward Rothstein | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/key-rates-434492.html | Key Rates | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/metro-digest-158292.html | METRO DIGEST | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/debate-rages-over-site-proposed-for-incinerator.html | Debate Rages Over Site Proposed for Incinerator | False | By Joseph F. Sullivan | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/your-money/IHT-the-ultimate-conservative-triumph.html | The Ultimate Conservative Triumph | False | by T.b., International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-people-baseball-sheffield-to-padres.html | SPORTS PEOPLE: BASEBALL; Sheffield to Padres | False | | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/lonrho-faces-the-tycoon-factor.html | Lonrho Faces 'the Tycoon Factor' | False | By Steven Prokesch | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/how-to-make-la-guardia-safer.html | How to Make La Guardia Safer | False | By Jeffrey Goodell | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/news/if-you-have-hard-to-fit-feet-now-there-is-a-greater-choice-in-shoe-styles.html | If You Have Hard-to-Fit Feet, Now There Is a Greater Choice in Shoe Styles | False | By Deborah Blumenthal | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/quotations-of-the-day-038192.html | Quotations of the Day | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/your-money/IHT-bets-are-going-down-in-chinas-new-casino.html | Bets Are Going Down In China's New Casino | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/bosnia-asking-un-for-peace-forces.html | BOSNIA ASKING U.N. FOR PEACE FORCES | False | By Chuck Sudetic | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/c-corrections-518992.html | Corrections | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/obituaries/edward-feigen-61-ran-furniture-stores.html | Edward Feigen, 61; Ran Furniture Stores | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/jamaican-premier-hailed-by-old-foes.html | Jamaican Premier Hailed by Old Foes | False | By Howard W. French | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-038792.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/bush-in-anguish-on-israel-tension.html | BUSH IN 'ANGUISH' ON ISRAEL TENSION | False | By Andrew Rosenthal | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/japan-s-land-prices-are-starting-to-fall.html | Japan's Land Prices Are Starting to Fall | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/witness-for-prosecution-is-likely-to-be-milken.html | Witness for Prosecution Is Likely to Be Milken | False | By Ronald Sullivan | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-political-memo-brown-laughs-last-on-800-number.html | THE 1992 CAMPAIGN: Political Memo; Brown Laughs Last on '800' Number | False | By Richard L. Berke | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-the-defenses-won-t-rest-in-east-regional-final.html | BASKETBALL; The Defenses Won't Rest In East Regional Final | False | By Malcolm Moran | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-golf-ball-designed-to-be-hit-into-sea.html | Patents; Golf Ball Designed To Be Hit Into Sea | False | By Edmund L. Andrews | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/concern-for-greece-delays-us-move-on-yugoslav-republics.html | Concern for Greece Delays U.S. Move on Yugoslav Republics | False | By David Binder | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/robert-b-blaikie-is-dead-at-85-political-gadfly-fought-tammany.html | Robert B. Blaikie Is Dead at 85; Political Gadfly Fought Tammany | False | By Wolfgang Saxon | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-ex-miss-america-avoids-discussing-clinton.html | THE 1992 CAMPAIGN; Ex-Miss America Avoids Discussing Clinton | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-new-york-treading-a-mosaic-of-nerve-endings.html | THE 1992 CAMPAIGN: New York; Treading a Mosaic of Nerve Endings | False | By Michael Specter | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-battery-park-city-adds-to-new-york-economy-083292.html | Battery Park City Adds to New York Economy | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-a-second-go-round-for-the-tipoff-two.html | BASKETBALL; A Second Go-Round For the Tipoff Two | False | By Michael Martinez | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-a-washer-that-doesn-t-need-suds.html | Patents; A Washer That Doesn't Need Suds | False | By Edmund L. Andrews | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/times-square-fashion-capital.html | Times Square, Fashion Capital | False | By Stan Herman | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/cuomo-citing-economic-issues-cancels-quebec-power-contract.html | Cuomo, Citing Economic Issues, Cancels Quebec Power Contract | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/waldheim-is-given-welcome-by-kohl.html | WALDHEIM IS GIVEN WELCOME BY KOHL | False | By John Tagliabue | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-dance-keeping-and-losing-their-heads.html | Review/Dance; Keeping And Losing Their Heads | False | By Jack Anderson | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-acoustic-evidence-in-kennedy-shooting-fails-078692.html | Acoustic Evidence in Kennedy Shooting Fails | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-burmese-regime-evenhanded-in-oppression-046892.html | Burmese Regime Evenhanded in Oppression | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/tennis-sampras-and-agassi-power-us-to-a-2-0-cup-lead.html | TENNIS; Sampras and Agassi Power U.S. to a 2-0 Cup Lead | False | By Robin Finn | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/business-people-successor-is-named-to-nissan-president.html | BUSINESS PEOPLE; Successor Is Named To Nissan President | False | By Adam Bryant | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-people-pro-basketball-bowie-unsure-of-status-for-tonight-s-game.html | SPORTS PEOPLE: PRO BASKETBALL; Bowie Unsure of Status For Tonight's Game | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/golf-brown-and-olazabal-share-one-shot-lead.html | GOLF; Brown and Olazabal Share One-Shot Lead | False | By Jaime Diaz | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/your-money/IHT-stocks-atop-the-grocery-cart.html | Stocks Atop the Grocery Cart | False | By Philip Crawford, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/john-strong-87-expert-in-optics-and-astronomy.html | John Strong, 87, Expert in Optics And Astronomy | False | By Bruce Lambert | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/classical-music-in-review-708492.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-people-football-debartolo-case-review.html | SPORTS PEOPLE: FOOTBALL; DeBartolo Case Review | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/on-pro-hockey-writing-new-chapter-in-negotiations-lore.html | ON PRO HOCKEY; Writing New Chapter In Negotiations Lore | False | By Joe Lapointe | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/IHT-in-europe-the-switch-is-on-to-summer-time.html | In Europe, the Switch Is On to Summer Time | False | , International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-ncaa-denies-crackdown-on-coaches.html | BASKETBALL; N.C.A.A. Denies Crackdown On Coaches | False | By Malcolm Moran | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/IHT-burma-30-years-under-an-iron-fist.html | Burma: 30 Years Under an Iron Fist | False | By Josef Silverstein, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/business-digest-129992.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/subway-burn-victim-dies.html | Subway Burn Victim Dies | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/slayings-shatter-community-s-comfort.html | Slayings Shatter Community's Comfort | False | By Ian Fisher | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/books/iran-is-unable-to-stem-west-s-cultural-invasion.html | Iran Is Unable to Stem West's Cultural Invasion | False | By Chris Hedges | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/sports-people-hockey-fetisov-goes-to-court.html | SPORTS PEOPLE: HOCKEY; Fetisov Goes to Court | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/no-bouts-for-tyson-in-prison.html | No Bouts for Tyson in Prison | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/patents-medicating-the-gums-with-dental-floss.html | Patents; Medicating the Gums With Dental Floss | False | By Edmund L. Andrews | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-democrats-after-party-rebuke-brown-says-leadership-protecting.html | THE 1992 CAMPAIGN: Democrats; After Party Rebuke, Brown Says Leadership Is Protecting Clinton | False | By Richard L. Berke | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/health-care-evolves-as-issue-in-britain-s-general-election.html | Health Care Evolves as Issue In Britain's General Election | False | By Craig R. Whitney | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/new-jersey-public-defenders-please-few.html | New Jersey Public Defenders Please Few | False | By Charles Strum | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/company-news-plastics-unit-is-being-sold-by-goodyear.html | COMPANY NEWS; Plastics Unit Is Being Sold By Goodyear | False | By Jonathan P. Hicks | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/4-officers-charged-in-dispute-over-police-radio.html | 4 Officers Charged in Dispute Over Police Radio | False | By Ronald Sullivan | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/baseball-cone-s-fastball-stops-yankees.html | BASEBALL; Cone's Fastball Stops Yankees | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-johnson-beat-mccarthy-084092.html | Johnson Beat McCarthy | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-verbatim-heckler-stirs-clinton-anger-excerpts-exchange.html | THE 1992 CAMPAIGN: Verbatim; Heckler Stirs Clinton Anger: Excerpts From the Exchange | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/news-summary-022592.html | News Summary | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/c-corrections-519792.html | Corrections | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/dow-off-36.23-over-doubts-on-recovery.html | Dow Off 36.23 Over Doubts on Recovery | False | By Robert Hurtado | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/s-l-role-of-official-scrutinized.html | S. & L. Role of Official Scrutinized | False | By Stephen Labaton | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/schuman-memorial.html | Schuman Memorial | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/baseball-the-word-from-mets-don-t-even-try-asking.html | BASEBALL; The Word From Mets: Don't Even Try Asking | False | By Joe Sexton | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-festival-a-matter-of-fact-murder-as-a-symbol-of-amorality.html | Review/Film Festival; A Matter-of-Fact Murder As a Symbol of Amorality | False | By Janet Maslin | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-candidate-s-record-clinton-denies-he-exempted-himself-ethics-law.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Denies He Exempted Himself From an Ethics Law | False | By Gwen Ifill | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/olympia-york-asks-banks-for-rollover-of-debt.html | Olympia & York Asks Banks for Rollover of Debt | False | By Clyde H. Farnsworth | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/scenic-vistas-sonic-booms.html | Scenic Vistas, Sonic Booms | False | By Dick Wingerson | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/style/sharing-of-credit-card-numbers-by-merchants-brings-new-fears-of-fraud.html | Sharing of Credit Card Numbers by Merchants Brings New Fears of Fraud | False | By Barry Meier | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/news/shoes-too-baggy-or-tight-turn-a-disk.html | Shoes Too Baggy or Tight? Turn a Disk | False | By Barbara Lloyd | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/review-music-previn-gives-three-also-rans-a-workout.html | Review/Music; Previn Gives Three Also-Rans a Workout | False | By Allan Kozinn | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/children-twice-neglected.html | Children, Twice Neglected | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/dinkins-and-hertz-escalate-fight-on-car-rental-surcharges.html | Dinkins and Hertz Escalate Fight on Car Rental Surcharges | False | By James C. McKinley Jr. | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/bridge-079992.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/despite-unresolved-issues-legislative-panel-approves-8-billion-budget.html | Despite Unresolved Issues, Legislative Panel Approves $8 Billion Budget | False | By Constance L. Hays | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/college-basketball-women-no-1-virginia-is-ready-and-waiting-for.html | COLLEGE BASKETBALL: WOMEN; No. 1 Virginia Is Ready and Waiting for Vanderbilt | False | By Barry Jacobs, | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/1992-campaign-city-hall-absence-hispanic-journalist-debate-panel-prompts-dispute.html | THE 1992 CAMPAIGN: City Hall; Absence of a Hispanic Journalist On Debate Panel Prompts Dispute | False | By Todd S. Purdum | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-foreign-policy-clinton-uses-loose-circle-of-advisers.html | THE 1992 CAMPAIGN: Foreign Policy; Clinton Uses Loose Circle of Advisers | False | By Thomas L. Friedman | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/ncaa-tournament-and-then-there-were-8-regional-finals-set.html | N.C.A.A. TOURNAMENT; And Then There Were 8: Regional Finals Set | False | By Timothy W. Smith | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/obituaries/naome-lewis-editor-67.html | Naome Lewis, Editor, 67 | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-acoustic-evidence-in-kennedy-shooting-fails-made-students-think-081692.html | Acoustic Evidence in Kennedy Shooting Fails; Made Students Think | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/inside-063292.html | INSIDE | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/senate-passes-bill-to-raise-bailout-fund-by-25-billion.html | Senate Passes Bill to Raise Bailout Fund by $25 Billion | False | By Keith Bradsher | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/your-money/IHT-closedend-funds-accounting-for-the-discount.html | Closed-End Funds: Accounting for the Discount | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/IHT-warren-buffetts-bad-week-at-salomon.html | Warren Buffett's Bad Week at Salomon | False | By Lawrence Malkin, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/outdoors-moratorium-spawns-new-hope-for-salmon.html | OUTDOORS; Moratorium Spawns New Hope for Salmon | False | By Nelson Bryant | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/history-class-reads-between-the-white-lines.html | History Class Reads Between the White Lines | False | By Josh Barbanel | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/slow-start-for-appeal-as-tyson-stays-in-jail.html | Slow Start for Appeal as Tyson Stays in Jail | False | By E. R. Shipp | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/open-skies-at-last.html | Open Skies, at Last | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-acoustic-evidence-in-kennedy-shooting-fails-a-line-of-cheap-guns-080892.html | Acoustic Evidence in Kennedy Shooting Fails; A Line of Cheap Guns | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/news/how-an-800-call-can-cost-15.60.html | How an '800' Call Can Cost $15.60 | False | By Leonard Sloane | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/joe-klein-to-write-column-for-newsweek.html | Joe Klein to Write Column for Newsweek | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/house-passes-aid-for-middle-class-students.html | House Passes Aid for Middle-Class Students | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-refugees-need-people-for-english-practice-082492.html | Refugees Need People For English Practice | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/beliefs-321692.html | Beliefs | False | By Peter Steinfels | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/about-new-york-a-bibliophile-s-passion-for-a-poet.html | ABOUT NEW YORK; A Bibliophile's Passion for a Poet | False | By Douglas Martin | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/judge-orders-lawyers-for-haitian-refugees.html | Judge Orders Lawyers for Haitian Refugees | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/c-corrections-516292.html | Corrections | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/theater/a-three-day-frederick-loewe-tribute.html | A Three-Day Frederick Loewe Tribute | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/trying-to-pass-a-budget-without-school-aid-cuts.html | Trying to Pass a Budget Without School Aid Cuts | False | By Kevin Sack | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/business-people-official-gets-top-posts-at-integrated-resources.html | BUSINESS PEOPLE; Official Gets Top Posts At Integrated Resources | False | By Adam Bryant | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/obituaries/margaret-r-weiss-writer-69.html | Margaret R. Weiss, Writer, 69 | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/the-1992-campaign-ethnic-issues-clinton-on-blacks-and-jews-and-himself.html | THE 1992 CAMPAIGN: Ethnic Issue\$; Clinton on Blacks and Jews, and Himself | False | By Deborah Sontag | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/gotti-summation-relies-on-tapes-and-testimony.html | Gotti Summation Relies On Tapes and Testimony | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-weeds-too-have-rights-or-do-they-063892.html | Weeds, Too, Have Rights, or Do They? | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/trenton-may-dance-two-step-tax-shuffle-step-1-cut-sales-tax-step-2-pay-for-it.html | Trenton May Dance a Two-Step Tax Shuffle/Step 1: Cut Sales Tax. Step 2: Pay for It by Cutting a Tax Rebate Program. | False | By Wayne King | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/yurimaguas-journal-fighting-the-drug-war-in-the-skies-over-peru.html | Yurimaguas Journal; Fighting the Drug War In the Skies Over Peru | False | By James Brooke | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/white-house-drops-barrier-to-buying-soviet-technology.html | WHITE HOUSE DROPS BARRIER TO BUYING SOVIET TECHNOLOGY | False | By William J. Broad | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/transactions-670392.html | TRANSACTIONS | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/your-money-military-personnel-face-hard-choice.html | Your Money; Military Personnel Face Hard Choice | False | By Jan M. Rosen | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/hockey-message-received-in-east.html | HOCKEY; Message Received in East | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/punish-the-butchers-of-burma.html | Punish The Butchers Of Burma | False | By Stephen B. Cohen | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/transportation-avoiding-the-bridge.html | TRANSPORTATION; Avoiding the Bridge | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/maker-of-usair-plane-urged-more-frequent-de-icing-plan.html | Maker of USAir Plane Urged More Frequent De-Icing Plan | False | By Agis Salpukas | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/china-is-warned-not-to-veto-plan-to-place-un-sanctions-on-libya.html | China Is Warned Not to Veto Plan To Place U.N. Sanctions on Libya | False | By Paul Lewis | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/world/israel-shocks-arabs-we-re-all-connected.html | Israel Shocks Arabs: We're All Connected | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/baseball-hayes-isn-t-sure-about-yankee-spot.html | BASEBALL; Hayes Isn't Sure About Yankee Spot | False | By Jack Curry | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/hockey-nhl-negotiators-talk-into-the-night-in-toronto.html | HOCKEY; N.H.L. Negotiators Talk Into the Night in Toronto | False | By Joe Lapointe | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/ge-tungsram-venture-in-hungary-hits-snags.html | G.E.-Tungsram Venture In Hungary Hits Snags | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/arts/new-biweekly-to-cover-congressional-issues.html | New Biweekly to Cover Congressional Issues | False | | 1992-04-06 | TX 3-276007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/basketball-knicks-are-both-lucky-and-good.html | BASKETBALL; Knicks Are Both Lucky And Good | False | By Clifton Brown | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/nyregion/c-corrections-517092.html | Corrections | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/the-weekend-warrior-war.html | The Weekend Warrior War | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/executives.html | EXECUTIVES | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/theater/jelly-s-last-jam-delayed.html | 'Jelly's Last Jam' Delayed | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/IHT-from-russia-with-muscle-helicopters-fill-a-niche.html | From Russia With Muscle: Helicopters Fill a Niche | False | By Michael Richardson, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/sports/IHT-riding-the-low-road-to-cycling-glory.html | Riding the Low Road to Cycling Glory | False | By Samuel Abt, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/us/philadelphian-with-aids-tells-of-sex-with-many-boys.html | Philadelphian With AIDS Tells of Sex With Many Boys | False | By Michael Decoursy Hinds | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/movies/review-film-coach-rodney-dangerfield-and-the-girls-soccer-team.html | Review/Film; Coach Rodney Dangerfield And the Girls' Soccer Team | False | By Vincent Canby | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/opinion/l-acoustic-evidence-in-kennedy-shooting-fails-the-fatal-bullet-079492.html | Acoustic Evidence in Kennedy Shooting Fails; The Fatal Bullet | False | | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/style/guidepost-car-loan-bargain-days.html | GUIDEPOST; Car Loan Bargain Days | False | By Robert Hurtado | 1992-04-06 | TX 3-276007 | | |
| 1992-03-28 | 1992-03-28 | https://www.nytimes.com/1992/03/28/business/worldbusiness/IHT-economic-scene.html | ECONOMIC SCENE | False | By Lawrence Malkin, International Herald Tribune | 1992-04-06 | TX 3-276007 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/granny-dumping-by-the-thousands.html | Granny Dumping by the Thousands | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-white-house-could-baker-s-grip-tiller-right-bush-campaign-drift.html | THE 1992 CAMPAIGN: White House; Could Baker's Grip on Tiller Right Bush Campaign Drift? | False | By Maureen Dowd With Thomas L. Friedman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-baseball-a-slap-in-the-face.html | SPORTS PEOPLE: BASEBALL; A 'Slap in the Face' | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/miss-brookins-to-wed-in-may.html | Miss Brookins To Wed in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/the-trial-in-courtroom-5.html | The Trial in Courtroom 5 | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-baseball-hrbek-slaught-hurt-spring-training-casualties-continue.html | SPORTS PEOPLE: BASEBALL; Hrbek, Slaught Hurt Spring-training casualties continue to mount with Minnesota first baseman KENT HRBEK and Pittsburgh Pirates catcher DON SLAUGHT the latest to join the walking wounded. Hrbek suffered a dislocation of his left shoulder sliding headfirst into third base yesterday during the Twins' 2-1 victory against the St. Louis Cardinals. The team physician, Dr. JOHN STEUBS, said Hrbek would probably be out for two to six weeks. | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-lobbying-for-simplicity.html | Making a Difference/Tax Time, 1992; Lobbying for Simplicity | False | By Leonard Sloane | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/panel-tells-dinkins-it-can-t-find-a-hospitals-chief.html | Panel Tells Dinkins It Can't Find a Hospitals Chief | False | By Dennis Hevesi | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-where-steak-is-the-main-attraction.html | DINING OUT; Where Steak Is the Main Attraction | False | By Valerie Sinclair | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/kathryn-l-kay-to-marry-in-june.html | Kathryn L. Kay to Marry in June | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-of-the-times-the-humiliation-of-no-922335-mike-tyson.html | Sports of The Times; The Humiliation of No. 922335 Mike Tyson | False | By Dave Anderson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-rosenberg-to-marry-p-s-cane.html | Ms. Rosenberg to Marry P. S. Cane | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-what-europe-can-teach-the-sec.html | FORUM; What Europe Can Teach the S.E.C. | False | By Rudiger von Rosen | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/westchester-qa-dr-yukio-ishizuka-us-and-japan-a-marriage-born-of.html | WESTCHESTER Q&A:; DR. YUKIO ISHIZUKA; U.S. and Japan: A Marriage Born of Need | False | By Donna Greene | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/employers-winning-wide-leeway-to-cut-medical-insurance-benefits.html | Employers Winning Wide Leeway to Cut Medical Insurance Benefits | False | By Milt Freudenheim | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/house-passes-aid-for-middle-class-students.html | House Passes Aid for Middle-Class Students | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-new-landlords-group-seeks-changes-in-laws.html | A New Landlords Group Seeks Changes in Laws | False | By Vincent Michael Valvo | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/mutual-funds-a-bit-of-tarnish-for-health-biotech.html | Mutual Funds; A Bit of Tarnish for Health-Biotech | False | By Carole Gould | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/us-cracks-down-on-hospital-fraud.html | U.S. Cracks Down on Hospital Fraud | False | By John Petrick | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/l-walkout-by-fans-may-prove-a-point-968692.html | Walkout by Fans May Prove a Point | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/preaching-the-gospel-with-the-shirt-on-your-back.html | Preaching the Gospel With the Shirt on Your Back | False | By Lena Williams | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/gardening-taking-aim-at-insect-pests-naturally.html | GARDENING; Taking Aim at Insect Pests, Naturally | False | By Joan Lee Faust | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-steinbrink-has-wedding.html | Ms. Steinbrink Has Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/convent-girl-makes-good.html | Convent Girl Makes Good | False | By Tom Miller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/since-beating-little-change-for-los-angeles-police.html | Since Beating, Little Change for Los Angeles Police | False | By Seth Mydans | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/to-the-dustbin-of-history.html | To the Dustbin of History | False | By Walter Laqueur | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-wirtz-is-joining-forces-at-the-bargaining-table.html | HOCKEY; Wirtz Is Joining Forces at the Bargaining Table | False | By Joe Lapointe | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/regional-efforts-pursue-economic-development.html | Regional Efforts Pursue Economic Development | False | By Fred Musante | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/aleandra-aldridge-to-marry-in-may.html | Aleandra Aldridge to Marry in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/children-s-books-167792.html | Children's Books | False | >By Molly Bang | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/l-bo-should-know-what-comes-first-015392.html | Bo Should Know What Comes First | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-gaining-information-from-interviews-088392.html | Gaining Information From Interviews | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/what-would-he-have-done.html | What Would He Have Done? | False | By Arthur Schlesinger Jr. | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/bundles-for-baghdad.html | Bundles for Baghdad | False | By Bruce van Voorst | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/networking-keeping-the-costs-down-when-office-hopping.html | Networking Keeping the Costs Down When Office Hopping | False | By Stephen C. Miller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/streetscapes-829-park-avenue-getting-window-colors-right.html | Streetscapes: 829 Park Avenue; Getting Window Colors Right | False | By Christopher Gray | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-lenten-season-of-song-and-readings.html | MUSIC; Lenten Season of Song and Readings | False | By Robert Sherman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/dr-leora-lanzkowsky-radiologist-is-to-wed.html | Dr. Leora Lanzkowsky, Radiologist, Is to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-building-saddam-hussein-s-bomb-180892.html | BUILDING SADDAM HUSSEIN'S BOMB | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/kathleen-brady-is-engaged.html | Kathleen Brady Is Engaged | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/on-baseball-mets-could-learn-from-past.html | ON BASEBALL; Mets Could Learn From Past | False | By Claire Smith | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-for-the-sweet-science-on-screen-a-split-decision.html | FILM; For the Sweet Science on Screen, a Split Decision | False | By Allen Barra | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/miss-barney-is-a-bride.html | Miss Barney Is a Bride | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/c-correction-658992.html | Correction | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-baseball-snyder-wins-giants-job.html | SPORTS PEOPLE: BASEBALL; Snyder Wins Giants Job | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/l-met-sparkplug-is-a-class-act-014592.html | Met Sparkplug Is a Class Act | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/some-gains-seen-in-environmental-talks-but-big-divisions-remain.html | Some Gains Seen in Environmental Talks, but Big Divisions Remain | False | By Paul Lewis | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/meg-murphy-to-marry-in-august.html | Meg Murphy to Marry in August | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/israel-shocks-arabs-we-re-all-connected.html | Israel Shocks Arabs: We're All Connected | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/focus-new-hampshire-relents-on-laissez-faire.html | FOCUS; New Hampshire Relents on Laissez-Faire | False | By Leslie Miller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-does-she-speak-for-today-s-women-184092.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/the-trekker-authenticity-test.html | The Trekker Authenticity Test | False | By Jeannie Ralston | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/your-own-account-coping-as-april-15-draws-near.html | Your Own Account; Coping as April 15 Draws Near | False | By Mary Rowland | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/tories-say-party-s-strategy-is-hurting-campaign.html | Tories Say Party's Strategy Is Hurting Campaign | False | By Craig R. Whitney | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-ncaa-hurting-for-tourney-crowds.html | HOCKEY; N.C.A.A. Hurting for Tourney Crowds | False | By William N. Wallace | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/l-time-to-build-a-job-engine-199092.html | Time to Build a Job Engine | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-view-from-woodbridge-community-winces-at-its-growing-list-of-expensive-needs.html | THE VIEW FROM: WOODBRIDGE; Community Winces at Its Growing List of Expensive Needs | False | By Nancy Polk | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/can-snelling-brainard-sell-his-global-fishing-vision.html | Can Snelling Brainard Sell His Global Fishing Vision? | False | By Barnaby J. Feder | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/ethnic-violence-is-shaking-kenya.html | ETHNIC VIOLENCE IS SHAKING KENYA | False | By Jane Perlez | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/bringing-up-baby-three-at-a-time.html | Bringing Up Baby, Three at a Time | False | By Lisa Beth Pulitzer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/review-fashion-the-avant-garde-calls-the-hippest-tune.html | Review/Fashion; The Avant-Garde Calls the Hippest Tune | False | by Anne-Marie Schiro | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-a-british-chef-s-cooking-school.html | TRAVEL ADVISORY; A British Chef's Cooking School | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-reporter-s-notebook-every-day-an-adventure-with-brown.html | THE 1992 CAMPAIGN: Reporter's Notebook; Every Day an Adventure With Brown | False | By Richard L. Berke | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-long-island-recent-sales-076092.html | In the Region: Long Island; Recent Sales | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/outwaiting-time-on-the-dordogne.html | Outwaiting Time on the Dordogne | False | By Ginger Danto | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/l-equality-needed-on-sports-pages-013792.html | Equality Needed On Sports Pages | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-whitney-museum-in-stamford-offers-iconoclastic-objects.html | ART; Whitney Museum in Stamford Offers Iconoclastic Objects | False | By William Zimmer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/paperback-best-sellers-march-29-1992.html | PAPERBACK BEST SELLERS: March 29, 1992 | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/connecticut-guide-267792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/review-film-festival-unexpected-intimacies-of-an-athens-summer.html | Review/Film Festival; Unexpected Intimacies Of an Athens Summer | False | By Janet Maslin | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-baltic-capitals-are-ports-of-call.html | TRAVEL ADVISORY; Baltic Capitals Are Ports of Call | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/poets-seek-lifes-meaning-in-their-verses.html | Poets Seek Life's Meaning in Their Verses | False | By Jacqueline Weaver | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/c-corrections-978392.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-the-musical-evita-in-second-go-round-in-darien.html | THEATER; The Musical 'Evita' in Second Go-Round in Darien | False | By Alvin Klein | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-senior-fares-183192.html | Senior Fares | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/record-briefs-913692.html | RECORD BRIEFS | False | By Karen Schoemer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-where-the-chef-is-serious-about-the-food.html | DINING OUT; Where the Chef Is Serious About the Food | False | By Patricia Brooks | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-show-to-test-viewers-connoisseurship.html | A Show to Test Viewers' Connoisseurship | False | By Bess Liebenson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/foot-soldiers-join-the-battle-for-healthy-babies.html | Foot Soldiers Join the Battle for Healthy Babies | False | By Jackie Fitzpatrick | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/television-debbie-allen-chips-away-at-the-glass-ceiling.html | TELEVISION; Debbie Allen Chips Away At the Glass Ceiling | False | By Jennifer Dunning | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/miss-clarfield-has-wedding.html | Miss Clarfield Has Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-that-s-some-choice-republicans-offer-980592.html | That's Some Choice Republicans Offer | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/jamaican-party-elects-successor-to-the-prime-minister.html | Jamaican Party Elects Successor to the Prime Minister | False | By Howard W. French | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/auto-racing-unser-still-upbeat-about-new-car.html | AUTO RACING; Unser Still Upbeat About New Car | False | By Joseph Siano | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-review-an-ardent-critique-about-colonization.html | ART REVIEW; An Ardent Critique About Colonization | False | By Helen A. Harrison | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/amy-i-nick-plans-to-marry.html | Amy I. Nick Plans to Marry | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/donna-kass-and-seth-mendelson-are-married.html | Donna Kass and Seth Mendelson Are Married | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-and-in-the-white-house.html | Making a Difference/Tax Time, 1992; . . . and in the White House | False | By David E. Rosenbaum | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-jordan-s-image-at-risk-and-image-is-everything.html | PRO BASKETBALL; Jordan's Image at Risk, And Image Is Everything | False | By Harvey Araton | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/data-update.html | Data Update | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/classical-view-when-ritual-strangles-parsifal.html | CLASSICAL VIEW; When Ritual Strangles 'Parsifal' | False | By Edward Rothstein | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-view-from-briarcliff-manor-kings-college-moving-leaving.html | THE VIEW FROM: BRIARCLIFF MANOR; Kings College Moving, Leaving Questions About the Future | False | By Lynne Ames | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-a-word-of-praise-194792.html | A Word of Praise | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-bill-clinton-s-uncertain-journey-181692.html | BILL CLINTON'S UNCERTAIN JOURNEY | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/why-buy-sand-for-private-beaches.html | Why Buy Sand For Private Beaches? | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/about-men-hardball.html | ABOUT MEN; Hardball | False | By Bil Geist | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/concern-for-greece-delays-us-move-on-yugoslav-republics.html | Concern for Greece Delays U.S. Move on Yugoslav Republics | False | By David Binder | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-review-ceramics-spring-to-life-in-an-african-motif.html | ART REVIEW; Ceramics Spring to Life in an African Motif | False | By Phyllis Braff | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-region-in-deaths-in-custody-cocaine-is-a-suspect.html | THE REGION; In Deaths In Custody, Cocaine Is A Suspect | False | By Joseph P. Fried | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/c-corrections-977592.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-cruise-phone-for-singles.html | TRAVEL ADVISORY; Cruise Phone For Singles | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/a-la-carte-where-wine-choices-are-as-varied-as-unusual.html | A LA CARTE; Where Wine Choices Are as Varied as Unusual | False | By Richard Scholem | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/up-and-coming-rosie-perez-just-don-t-call-her-a-loudmouth.html | UP AND COMING: Rosie Perez; Just Don't Call Her a Loudmouth | False | By Renee Michael | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/sensing-anger-albany-lurches-in-on-deadline.html | Sensing Anger, Albany Lurches In on Deadline | False | By Sarah Lyall | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/housing-plan-struggles-for-support.html | Housing Plan Struggles For Support | False | By Tessa Melvin | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/results-plus-723392.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Peter Finn | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/wedding-plans-for-ms-bahna.html | Wedding Plans For Ms. Bahna | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-new-york-new-alliance-party-leader-attacks-arkansas-governor.html | THE 1992 CAMPAIGN: New York; New Alliance Party Leader Attacks Arkansas Governor | False | By Gwen Ifill | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/gotti-defense-denounces-glorified-frame-up.html | Gotti Defense Denounces 'Glorified Frame-Up' | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/where-the-money-washes-up.html | Where the Money Washes Up | False | By Steve Lohr | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/l-try-the-bike-as-a-commuting-vehicle-194992.html | Try the Bike as a Commuting Vehicle | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/silvia-gutierrez-to-marry-in-may.html | Silvia Gutierrez to Marry in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-tennis-borg-to-face-svensson.html | SPORTS PEOPLE: TENNIS; Borg to Face Svensson | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-mr-taxes-in-the-house.html | Making a Difference/Tax Time, 1992; Mr. Taxes in the House . . . | False | By Robert D. Hershey Jr. | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-hopewell-plans-to-wed.html | Ms. Hopewell Plans to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/golf-inkster-and-sheehan-star-in-dinah-shore-tv-drama.html | GOLF; Inkster and Sheehan Star In Dinah Shore TV Drama | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-it-s-1992-and-no-one-is-leading-europe-s-march-to-unity.html | THE WORLD; It's 1992, and No One Is Leading Europe's March to Unity | False | By Craig R. Whitney | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/art-view-the-alhambra-gathers-the-stuff-of-paradise.html | ART VIEW; The Alhambra Gathers the Stuff Of Paradise | False | By John Russell | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-to-the-end-of-time-679192.html | 'To the End of Time' | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-how-half-hollow-hills-redistricts-schools-964892.html | How Half Hollow Hills Redistricts Schools | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/bush-in-anguish-on-israel-tension.html | BUSH IN 'ANGUISH' ON ISRAEL TENSION | False | By Andrew Rosenthal | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-new-truths-in-the-everyday.html | ART; New Truths in the Everyday | False | By William Zimmer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/lisbeth-levine-plans-wedding.html | Lisbeth Levine Plans Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/art-view-french-rococo-art-that-cannot-speak-for-itself.html | ART VIEW; French Rococo: Art That Cannot Speak for Itself | False | By Holland Cotter | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-us-alert-on-israel.html | TRAVEL ADVISORY; U.S. Alert On Israel | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/sephardim-commemorate-their-500year-journey-of-survival.html | Sephardim Commemorate Their 500-Year Journey of Survival | False | By Herbert Hadad | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/auburn-fight-over-gay-group-shifts-to-us-court.html | Auburn Fight Over Gay Group Shifts to U.S. Court | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/food-hot-potatoes.html | FOOD; Hot Potatoes | False | By Molly O'Neill | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/q-and-a-294492.html | Q and A | False | By Shawn G. Kennedy | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-green-teens-177892.html | GREEN TEENS | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/dawn-schefler-tv-producer-weds.html | Dawn Schefler, TV Producer, Weds | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/god-and-man-in-peru.html | God and Man in Peru | False | By J. Jorge Klor de Alva | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/c-corrections-169792.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/cella-irvine-and-hart-hooton-marry.html | Cella Irvine and Hart Hooton Marry | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/susan-amot-is-a-bride.html | Susan Arnot Is a Bride | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/first-castro-drops-dead-and-then.html | First Castro Drops Dead, and Then . . . | False | By Roy Blount Jr. | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-culture-wars-683092.html | Culture Wars | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/c-corrections-167092.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/perspectives-rental-housing-taking-steps-to-head-off-abandonment.html | Perspectives: Rental Housing; Taking Steps to Head Off Abandonment | False | By Alan S. Oser | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-jane-jacobs-versus-the-world-678392.html | Jane Jacobs Versus the World | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-morris-isn-t-ruffled-by-comparisons-with-owens.html | PRO BASKETBALL; Morris Isn't Ruffled by Comparisons With Owens | False | By Al Harvin | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/l-reviving-dances-the-end-justifies-653892.html | REVIVING DANCES; The End Justifies . . . | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/pact-limits-use-of-hudson-water-in-power-plants.html | Pact Limits Use of Hudson Water in Power Plants | False | By Harold Faber | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-trouble-in-black-and-white.html | 'In Trouble' in Black and White | False | By Andrew Hacker | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/making-math-attractive-in-the-mtv-generation.html | Making Math Attractive In the MTV Generation | False | By Ina Aronow | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-historical-landmarks-684892.html | Historical Landmarks | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/coping-with-death-of-a-classmate.html | Coping With Death of a Classmate | False | By Linda Saslow | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/growing-number-of-people-share-homes-for-fun-and-profit.html | Growing Number of People Share Homes for Fun and Profit | False | By Carlotta Gulvas Swarden | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/backtalk-ruline-with-an-iron-fist.html | BACKTALK; Ruline With an Iron Fist | False | By Bowie K. Kuhn | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/women-s-humor-reflects-society-s-changing-roles.html | Women's Humor Reflects Society's Changing Roles | False | By Carolyn Battista | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/maria-c-flynn-has-wedding.html | Maria C. Flynn Has Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/i-am-up-to-my-ears-in-love.html | 'I Am Up to My Ears in Love' | False | By Eugen Weber | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/debra-bradley-to-marry-eric-ruder.html | Debra Bradley to Marry Eric Ruder | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-horse-racing-quigley-leaving-jersey.html | SPORTS PEOPLE: HORSE RACING; Quigley Leaving Jersey | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-674092.html | IN SHORT: NONFICTION | False | By Dennis J. Carroll | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-decisions-decisions-yanks-have-a-mouthful.html | BASEBALL; Decisions, Decisions: Yanks Have a Mouthful | False | By Jack Curry | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/calipers-of-the-patriarchs.html | Calipers of the Patriarchs | False | By Susan Jacoby | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/james-webb-who-led-moon-program-dies-at-85.html | James Webb, Who Led Moon Program, Dies at 85 | False | By Bruce Lambert | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/dawn-borodin-wed.html | Dawn Borodin Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/hoboken-journal-how-a-bunch-of-amateurs-learned-to-fight-city-hall.html | HOBOKEN JOURNAL; How a 'Bunch of Amateurs' Learned to Fight City Hall | False | By Jay Romano | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/jill-weinstein-to-wed.html | Jill Weinstein to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/campus-life-swarthmore-students-visit-hong-kong-camps-for-vietnamese.html | CAMPUS LIFE: Swarthmore; Students Visit Hong Kong Camps For Vietnamese | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-independents-perot-simple-billionaire-says-voters-can-force-his.html | THE 1992 CAMPAIGN; Independents; Perot, the 'Simple' Billionaire, Says Voters Can Force His Presidential Bid | False | By Peter Applebome | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/at-the-mercy-of-a-madwoman.html | At the Mercy of a Madwoman | False | By Diana Postlethwaite | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-the-real-winners-are-the-losers.html | FILM; The (Real) Winners Are . . . the Losers | False | By Janet Maslin | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/home-clinic-paint-rollers-an-asset-if-the-surface-is-flat.html | HOME CLINIC; Paint Rollers an Asset If the Surface Is Flat | False | By John Warde | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-southeast-regional-michigan-saved-by-forgotten-player.html | COLLEGE BASKETBALL: SOUTHEAST REGIONAL; Michigan Saved By 'Forgotten' Player | False | By Timothy W. Smith | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/postings-long-pull-in-red-hook-the-couple-that-could.html | POSTINGS: Long Pull in Red Hook; The Couple That Could | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/christina-horn-to-wed-in-june.html | Christina Horn To Wed in June | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-hawaii-hikes-186692.html | Hawaii Hikes | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/mary-mckenna-to-wed-in-october.html | Mary McKenna to Wed in October | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/l-back-to-basics-turn-to-natural-gas-and-really-cut-noxious-emissions-196592.html | Back to Basics? Turn to Natural Gas . . . And Really Cut Noxious Emissions | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-an-icy-crash-brings-cries-for-change.html | THE NATION; An Icy Crash Brings Cries For Change | False | By Keith Bradsher | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/record-briefs-666092.html | RECORD BRIEFS | False | By Sedgwick Clark | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/lighting-russia-s-entrepreneurial-spirit.html | Lighting Russia's Entrepreneurial Spirit | False | By Penny Singer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/racing-memories-are-sold-farm-stays.html | RACING; Memories Are Sold; Farm Stays | False | By Joseph Durso | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/camera.html | Camera | False | By John Durniak | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/spain-braces-for-a-summer-basque-offensive.html | Spain Braces for a Summer Basque Offensive | False | By Alan Riding | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-long-island-a-bitter-battle-for-suffolks-pine.html | In the Region: Long Island; A Bitter Battle for Suffolk's Pine Barrens | False | By Diana Shaman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/windows-blown-from-2-buildings-in-midtown.html | Windows Blown From 2 Buildings in Midtown | False | By Steven Lee Myers | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/headliners-easy-as-what.html | HEADLINERS; Easy as What? | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-guide-510292.html | THE GUIDE | False | By Eleanor Charles | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-a-bear-for-all-seasons.html | IN SHORT: NONFICTION; A Bear for All Seasons | False | By Steve Coates | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/so-many-israelis-so-many-opinions.html | So Many Israelis, So Many Opinions | False | By Nikki Stiller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/long-island-journal-392492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/votes-in-congress-572992.html | Votes in Congress | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/navy-opener-is-windy-test.html | Navy Opener Is Windy Test | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-presque-isle-me-2-developers-eye-canada.html | NORTHEAST NOTEBOOK: Presque Isle, Me.; 2 Developers Eye Canada | False | By Christine Kukka | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/pop-music-dixie-carter-sings-of-a-journey-that-makes-all-listeners-one.html | POP MUSIC; Dixie Carter Sings of a Journey That Makes All Listeners One | False | By James Gavin | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/cuttings-planting-a-garden-that-can-follow-you-into-the-house.html | Cuttings; Planting a Garden That Can Follow You Into the House | False | By Anne Raver | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-teaching-the-young-how-to-think-068992.html | Teaching the Young How to Think | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/at-home-abroad-a-close-run-thing.html | At Home Abroad; A Close-Run Thing | False | By Anthony Lewis | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/c-corrections-168992.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-boston-boom-project-now-struggles.html | NORTHEAST NOTEBOOK: Boston; Boom Project Now Struggles | False | By Susan Diesenhouse | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/mary-haziski-to-wed.html | Mary Haziski to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/region-q-barry-f-sullivan-new-deputy-mayor-banker-outlines-his-business-plan.html | THE REGION: Q. & A.: Barry F. Sullivan; New Deputy Mayor, a Banker, Outlines His Business Plan | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/all-about-sewing-in-the-gray-90s-women-are-heading-back-to-the-bobbin.html | All About/Sewing In the Gray 90's, Women Are Heading Back to the Bobbin | False | By Stephanie Strom | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/boxing-being-a-role-model-in-tyson-s-words.html | BOXING; Being a Role Model, in Tyson's Words | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/blunt-strongman-deals-behind-scenes-in-japan.html | Blunt Strongman Deals Behind Scenes in Japan | False | By Steven R. Weisman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/focus-new-hampshire-softening-up-the-laissez-faire-approach.html | Focus: New Hampshire; Softening Up the Laissez-Faire Approach | False | By Leslie Miller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/christopher-winters-to-wed-leigh-shemitz.html | Christopher Winters to Wed Leigh Shemitz | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-women-virginia-overcomes-vanderbilt-roadblock.html | COLLEGE BASKETBALL: WOMEN; Virginia Overcomes Vanderbilt Roadblock | False | By Barry Jacobs, | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/review-piano-rachmaninoff-evening-by-santiago-rodriguez.html | Review/Piano; Rachmaninoff Evening By Santiago Rodriguez | False | By Bernard Holland | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/the-executive-computer-a-visionary-tries-to-tie-the-world-together.html | The Executive Computer; A Visionary Tries to Tie the World Together | False | By Peter H. Lewis | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/home-entertainment-video-that-caters-to-viewers-whims.html | HOME ENTERTAINMENT; Video That Caters To Viewers' Whims | False | By Hans Fantel | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-midwest-regional-for-memphis-state-use-local-talent-elevates.html | COLLEGE BASKETBALL: MIDWEST REGIONAL; For Memphis State, Use of Local Talent Elevates City's Game | False | By Thomas George | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/l-bam-opera-all-is-in-order-651192.html | BAM OPERA; All Is In Order | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/tales-from-two-cities.html | Tales from Two Cities | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/q-and-a-169692.html | Q and A | False | By Carl Sommers | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/happy-endings.html | Happy Endings | False | By Marian Ury | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/business-diary-march-22-27.html | Business Diary/March 22-27 | False | By Frederik Eliason | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/mutual-funds-stand-back-it-s-an-election-year.html | Mutual Funds; Stand Back, It's an Election Year | False | By Carole Gould | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/karen-rupinski-has-a-wedding.html | Karen Rupinski Has a Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/review-film-festival-a-parisian-triangle-of-misdirected-love-and-alienation.html | Review/Film Festival; A Parisian Triangle of Misdirected Love and Alienation | False | By Vincent Canby | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-olympic-trials-in-new-orleans.html | TRAVEL ADVISORY; Olympic Trials in New Orleans | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-how-half-hollow-hills-redistricts-schools-957592.html | How Half Hollow Hills Redistricts Schools | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/laura-brown-student-to-wed.html | Laura Brown, Student, to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/outdoors-going-for-a-crafty-fish-in-the-keys.html | OUTDOORS; Going for a Crafty Fish in the Keys | False | By Thomas McGuane | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-revolution-and-the-cosmo-girl-681392.html | Revolution and the Cosmo Girl | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/pornography-and-the-new-puritans.html | Pornography and the New Puritans | False | By John Irving | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-israel-passport-185892.html | Israel Passport | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-ties-of-affection-185992.html | TIES OF AFFECTION | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/bridge-finals-played-in-vanderbilt-teams.html | Bridge Finals Played In Vanderbilt Teams | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/postings-police-headquarters-units-on-the-block-on-centre-st.html | POSTINGS: Police Headquarters Units; On the Block on Centre St. | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/land-of-hope-land-of-ruin.html | Land of Hope, Land of Ruin | False | By Wallace Stegner | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/commercial-property-the-diamond-district-behind-the-glitter-recession-hurts-exotic.html | Commercial Property: The Diamond District; Behind the Glitter, Recession Hurts an Exotic Bazaar | False | By Andree Brooks | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/talking-insurance-getting-optimum-coverage.html | Talking: Insurance; Getting Optimum Coverage | False | By Andree Brooks | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/circuit-breaker-the-longest-of-long-shots-is-suddenly-a-contender.html | CIRCUIT BREAKER; The 'Longest of Long Shots' Is Suddenly a Contender | False | By R. W. Apple Jr. | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/theater/theater-putting-wacko-cells-to-good-use.html | THEATER; Putting 'Wacko Cells' to Good Use | False | By Wendy Smith | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-to-the-end-of-time-682192.html | 'To the End of Time' | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-looking-ahead-at-the-irs.html | Making a Difference/Tax Time, 1992; Looking Ahead at the I.R.S. | False | By Timothy J. Sullivan | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-revolution-and-the-cosmo-girl-677592.html | Revolution and the Cosmo Girl | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/gaye-greenberg-and-lawrence-pecker-marry.html | Gaye Greenberg and Lawrence Pecker Marry | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-does-she-speak-for-today-s-women-182492.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-new-york-treading-a-mosaic-of-nerve-endings.html | THE 1992 CAMPAIGN: New York; Treading a Mosaic of Nerve Endings | False | By Michael Specter | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/at-work-will-pensions-follow-the-s-l-s.html | At Work; Will Pensions Follow the S.&L.'s? | False | By Barbara Presley Noble | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/vivian-schiller-wed-in-atlanta.html | Vivian Schiller Wed in Atlanta | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/sunday-dinner-after-the-museums-places-to-soothe-feet-and-appetites.html | Sunday Dinner; After the Museums, Places to Soothe Feet and Appetites | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/landfill-on-hudson-leads-to-a-court-battle.html | Landfill-on-Hudson Leads to a Court Battle | False | By Elsa Brenner | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/lbjs-lone-star-legacy.html | L.B.J.'s Lone Star Legacy | False | By Roberto Suro | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/inside-217793.html | INSIDE | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-jane-jacobs-versus-the-world-676792.html | Jane Jacobs Versus the World | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-675992.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-it-s-not-just-breast-implants-the-fda-is-after.html | THE NATION; It's Not Just Breast Implants the F.D.A. Is After | False | By Barnaby J. Feder | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/his-sons-death-leads-a-writer-to-trappists-and-a-renewed-faith.html | His Son's Death Leads a Writer To Trappists and a Renewed Faith | False | By Peter Crescenti | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/headliners-to-the-mat.html | HEADLINERS; To the Mat | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/moscow-s-other-faiths.html | Moscow's Other Faiths | False | By Lawrence O'Toole | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-long-island-recent-sales-077892.html | In the Region: Long Island; Recent Sales | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/wall-street-did-crane-dump-cf-i-s-pensions.html | Wall Street; Did Crane Dump CF&I's Pensions? | False | By Diana B. Henriques | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/joan-schlager-weds-mark-weinsten.html | Joan Schlager Weds Mark Weinsten | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/vivian-ducat-tv-producer-to-wed.html | Vivian Ducat, TV Producer, to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/15-year-old-takes-his-li-realism-to-hollywood.html | 15-Year-Old Takes His L.I. Realism to Hollywood | False | By Nancy Harrison | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-devils-wipe-away-the-frown.html | HOCKEY; Devils Wipe Away The Frown | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/ringside-at-the-flea-circus.html | Ringside at the Flea Circus | False | By Douglas Unger | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/northeast-notebook-philadelphia-medical-towers-seek-tenants.html | NORTHEAST NOTEBOOK: Philadelphia; Medical Towers Seek Tenants | False | By David J. Wallace | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/record-briefs-667892.html | RECORD BRIEFS | False | By Jamie James | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/c-corrections-186892.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/no-place-seems-safe.html | 'No Place Seems Safe' | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/victim-s-iran-link-is-seen-as-motive.html | VICTIM'S IRAN LINK IS SEEN AS MOTIVE | False | By Robert Hanley | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-united-way-backlash-would-punish-needy-983092.html | United Way Backlash Would Punish Needy | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/notebook-spring-training-is-taking-a-toll-physically-on-many-players.html | NOTEBOOK; Spring Training Is Taking a Toll Physically on Many Players | False | By Murray Chass | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/this-week.html | This Week | False | By Anne Raver | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/high-school-students-flock-to-keg-parties.html | High School Students Flock to Keg Parties | False | By Rahel Musleah | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-dick-darman-s-spending-ways.html | FORUM; Dick Darman's Spending Ways | False | By Daniel J. Mitchell | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/sunday-menu-a-meal-fit-for-spring-lamb-couscous-with-prunes-and-cucumbers.html | Sunday Menu; A Meal Fit for Spring; Lamb, Couscous With Prunes and Cucumbers | False | By Marian Burros | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/architecture-view-a-logo-of-the-past-on-the-screen-of-the-present.html | ARCHITECTURE VIEW; A Logo of the Past On the Screen Of the Present | False | By Robert Campbell | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-revisiting-evita-a-grand-contradiction.html | THEATER; Revisiting 'Evita,' A Grand Contradiction | False | By Alvin Klein | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/golf-faldo-leads-but-competition-looms.html | GOLF; Faldo Leads but Competition Looms | False | By Jaime Diaz | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/stark-beauty-on-the-emporda-plain.html | Stark Beauty on the Emporda Plain | False | By Deborah Mason | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/l-back-to-basics-turn-to-natural-gas-198192.html | Back to Basics? Turn to Natural Gas | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-of-the-times-3-point-shot-has-caused-blitz-of-ads.html | Sports of The Times; 3-Point Shot Has Caused Blitz of Ads | False | By George Vecsey | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/news-summary-201092.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-past-administration-of-hospital-defended-087592.html | Past Administration Of Hospital Defended | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-duke-nips-kentucky-with-basket-at-the-buzzer.html | COLLEGE BASKETBALL; Duke Nips Kentucky With Basket at the Buzzer | False | By Malcolm Moran | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/postings-poughquag-project-condos-in-horse-country.html | POSTINGS; Poughquag Project; Condos in Horse Country | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/market-watch-the-brokers-are-prospering-but-will-it-last.html | MARKET WATCH; The Brokers Are Prospering, But Will It Last? | False | By Floyd Norris | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/jeanne-shapiro-has-wedding.html | Jeanne Shapiro Has Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/when-children-can-t-afford-parents.html | When Children Can't Afford Parents | False | By Timothy Egan | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/social-events.html | Social Events | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/courtesy-in-the-classroom-a-lesson-in-respect.html | Courtesy in the Classroom; A Lesson in Respect | False | By Roberta Hershenson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/in-short-nonfiction-673292.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/making-a-difference-tax-time-1992-henry-bloch-s-season-to-shine.html | Making a Difference/Tax Time, 1992; Henry Bloch's Season to Shine | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-hotel-spa-opens-in-versailles.html | TRAVEL ADVISORY; Hotel Spa Opens In Versailles | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-indiana-get-best-of-bedraggled-bruins.html | COLLEGE BASKETBALL; Indiana Get Best of Bedraggled Bruins | False | By Michael Martinez | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/noreen-stout-tv-producer-weds.html | Noreen Stout, TV Producer, Weds | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-in-europe-too-all-politics-is-local.html | THE WORLD; In Europe, Too, All Politics Is Local | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/headliners-prisoners.html | HEADLINERS; Prisoners | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-mets-are-letting-their-silence-speak-for-itself.html | BASEBALL; Mets Are Letting Their Silence Speak for Itself | False | By Joe Sexton | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/imaging-machines-on-wheels-hospitals-share-equipment.html | Imaging Machines on Wheels: Hospitals Share Equipment | False | By Vivien Kellerman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/mercedes-ellington-planning-to-wed.html | Mercedes Ellington Planning to Wed | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-new-jersey-recent-sales-072792.html | In the Region: New Jersey; Recent Sales | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/legal-definition-of-death-is-questioned-in-florida-infant-case.html | Legal Definition of Death Is Questioned in Florida Infant Case | False | By Sabra Chartrand | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/philadelphian-with-aids-tells-of-sex-with-many-boys.html | Philadelphian With AIDS Tells of Sex With Many Boys | False | By Michael Decourcy Hinds | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/style-makers-virginia-l-bush-hat-designer.html | Style Makers; Virginia L. Bush, Hat Designer | False | By Constance L. Hays | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-a-spymaster-wrestles-with-the-politics-of-intelligence.html | THE WORLD; A Spymaster Wrestles With the Politics of Intelligence | False | By Elaine Sciolino | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-beat-the-bulldog-981392.html | Beat the Bulldog | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-robischon-plans-to-marry.html | Ms. Robischon Plans to Marry | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/l-carmen-sandiego-point-of-reference-655492.html | 'CARMEN SANDIEGO'; Point of Reference | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/stronger-regulation-of-international-banks-urged.html | Stronger Regulation of International Banks Urged | False | By Steve Lohr | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/connecticut-qa-dick-spindlervirgin-multiculturalism-is-a-magnet.html | CONNECTICUT Q&A;: DICK SPINDLER-VIRGIN; Multiculturalism Is a Magnet School's Draw | False | By Clare Collins | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/football-roadweary-travelers-the-knights-return-02.html | FOOTBALL; Road-Weary Travelers: The Knights Return 0-2 | False | By Doug Cress, | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/arts-artifacts-in-lalique-s-garden-of-glass-swans-butterflies-and-nudes.html | ARTS/ARTIFACTS; In Lalique's Garden of Glass: Swans, Butterflies and Nudes | False | By Rita Reif | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-candidate-s-record-clinton-denies-he-exempted-himself-ethics-law.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Denies He Exempted Himself From an Ethics Law | False | By Gwen Ifill | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/campus-life-lehigh-giving-homelessness-a-meaning-and-a-face.html | CAMPUS LIFE: Lehigh; Giving Homelessness A Meaning and a Face | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/weicker-aide-trades-hartford-for-harvard.html | Weicker Aide Trades Hartford for Harvard | False | By Randall Beach | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-cohn-weds-wallace-hettle.html | Ms. Cohn Weds Wallace Hettle | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/college-basketball-division-ii-it-s-final-bridgeport-loses-last-game.html | COLLEGE BASKETBALL: DIVISION II; It's Final: Bridgeport Loses Last Game | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/bosnia-asking-un-for-peace-forces.html | BOSNIA ASKING U.N. FOR PEACE FORCES | False | By Chuck Sudetic | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/public-advocate-struggles-to-keep-his-department-intact.html | Public Advocate Struggles to Keep His Department Intact | False | By Jay Romano | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/baseball-mets-perfect-solution-for-imperfect-shoulder.html | BASEBALL; Mets' Perfect Solution For Imperfect Shoulder | False | By Joe Sexton | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-review-a-thickening-plot-in-a-den-of-iniquity.html | THEATER REVIEW; A Thickening Plot In a Den of Iniquity | False | By Leah D. Frank | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/traffic-alert-462592.html | Traffic Alert | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-custom-tailored-guidebooks.html | TRAVEL ADVISORY; Custom-Tailored Guidebooks | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/albany-s-leaders-announce-accord-on-state-s-budget.html | ALBANY'S LEADERS ANNOUNCE ACCORD ON STATE'S BUDGET | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-the-british-billboard-as-rapier-and-bludgeon.html | THE WORLD; The British Billboard as Rapier and Bludgeon | False | By William E. Schmidt | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/food-for-broccoli-to-be-persuasive-use-imagination-and-don-t-boil.html | FOOD; For Broccoli to Be Persuasive, Use Imagination. And Don't Boil. | False | By Moira Hodgson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-political-memo-when-trouble-s-ahead-clinton-s-staff-is-ready.html | THE 1992 CAMPAIGN; Political Memo; When Trouble's Ahead, Clinton's Staff Is Ready | False | By Gwen Ifill | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/john-major-at-bat.html | John Major at Bat | False | BY Craig R. Whitney | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/postings-bed-stuy-initiative-in-old-rowhouses-60-new-condos.html | POSTINGS: Bed-Stuy Initiative; In Old Rowhouses, 60 New Condos | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/practical-traveler-smart-cars-that-navigate.html | PRACTICAL TRAVELER; 'Smart' Cars That Navigate | False | By Betsy Wade | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/snacking-on-the-side-streets.html | Snacking on the Side Streets | False | By Bryan Miller | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/preaching-love-thy-competitor.html | Preaching Love Thy Competitor | False | By Lawrence M. Fisher | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/really-cool-cars.html | Really Cool Cars | False | By Lesley Hazleton | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-a-purge-at-the-top-confusion-in-the-ranks.html | THE NATION; A Purge At the Top, Confusion In the Ranks | False | By Paul Delaney | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/style-makers-cathy-robert-book-designer.html | Style Makers; Cathy Robert, Book Designer | True | By Nicole Swengley | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/catherine-hamilton-to-marry-in-june.html | Catherine Hamilton to Marry in June | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/cuts-strain-broad-array-of-services-in-2-counties.html | Cuts Strain Broad Array Of Services In 2 Counties | False | By John Rather | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/from-gadfly-to-supervisor-a-rocky-path-for-feiner.html | From Gadfly To Supervisor, A Rocky Path For Feiner | False | By Elsa Brenner | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/sunday-outing-peace-and-antiques-in-modern-woodstock.html | Sunday Outing: Peace and Antiques In Modern Woodstock | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/film-gay-bashing-villainy-and-the-oscars.html | FILM; Gay-Bashing, Villainy and the Oscars | False | By John Weir | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-nation-oh-for-a-chance-to-chatter-at-the-white-house.html | THE NATION; Oh, for a Chance to Chatter at the White House! | False | By James Atlas | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/tech-notes-a-wearable-manual-called-red.html | Tech Notes; A Wearable Manual Called Red | False | By Frederik Eliasson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/among-damaged-men.html | Among Damaged Men | False | By Samuel Hynes | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/l-1155-broadway-647992.html | 1155 Broadway | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/chess-858792.html | Chess | False | By Robert Byrne | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/classical-music-where-the-audience-is-the-star.html | CLASSICAL MUSIC; Where the Audience Is the Star | False | By David Blum | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/about-cars-not-quite-letter-perfect.html | ABOUT CARS; Not Quite Letter-Perfect | False | By Marshall Schuon | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/diane-levy-book-designer-marries.html | Diane Levy, Book Designer, Marries | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/hostel-for-zulu-workers-is-a-center-for-snipers.html | Hostel for Zulu Workers Is a Center for Snipers | False | By Christopher S. Wren | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/merril-c-schapiro-engaged-to-craig-g-biscone.html | Merril C. Schapiro Engaged to Craig G. Biscone | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/merryl-thaler-has-wedding.html | Merryl Thaler Has Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-mexico-trade-treaty-threatens-us-jobs-982192.html | Mexico Trade Treaty Threatens U.S. Jobs | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/a-siberian-town-not-a-secret-and-ready-to-deal.html | A Siberian Town: Not a Secret and Ready to Deal | False | By Steven Erlanger | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/selling-out-pushed-and-pulled-environment-inc-is-on-the-defensive.html | Selling Out?; Pushed and Pulled, Environment Inc. Is on the Defensive | False | By Keith Schneider | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/pro-basketball-knicks-rookie-has-share-of-bumps.html | PRO BASKETBALL; Knicks Rookie Has Share Of Bumps | False | By Clifton Brown | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/currency-gold-recovers-some-lost-ground.html | CURRENCY; Gold Recovers Some Lost Ground | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-building-saddam-hussein-s-bomb-179492.html | BUILDING SADDAM HUSSEIN'S BOMB | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/bridge-927392.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/tennis-czechoslovakia-wins-in-doubles-over-us.html | TENNIS; Czechoslovakia Wins In Doubles Over U.S. | False | By Robin Finn | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/1992-campaign-city-hall-absence-hispanic-journalist-debate-panel-prompts-dispute.html | THE 1992 CAMPAIGN: City Hall; Absence of a Hispanic Journalist On Debate Panel Prompts Dispute | False | By Todd S. Purdum | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/children-s-books-bookshelf-166992.html | Children's Books; Bookshelf | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/yacht-racing-tight-four-way-race-among-cup-challengers.html | YACHT RACING; Tight Four-Way Race Among Cup Challengers | False | By Barbara Lloyd | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-british-politics-have-nothing-to-crow-about-058192.html | British Politics Have Nothing to Crow About | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/dump-bid-assailed-along-rio-grande.html | DUMP BID ASSAILED ALONG RIO GRANDE | False | By Tim Golden | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-violinist-conductor-and-now-mentor.html | MUSIC; Violinist, Conductor and Now Mentor | False | By Rena Fruchter | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-when-men-hit-women-178692.html | WHEN MEN HIT WOMEN | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/movies/l-ideas-in-hollywood-reading-the-fine-print-654692.html | IDEAS IN HOLLYWOOD; Reading The Fine Print | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/pop-music-springsteen-an-old-fashioned-rocker-in-a-new-era.html | POP MUSIC; Springsteen: An Old-Fashioned Rocker in a New Era | False | By Jon Pareles | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-don-t-take-home-an-injured-bird-of-prey-057392.html | Don't Take Home an Injured Bird of Prey | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/police-pursue-drug-motive-in-queens-slaying-of-5.html | Police Pursue Drug Motive in Queens Slaying of 5 | False | By James Bennet | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/cable-tv-battling-phone-companies.html | CABLE TV BATTLING PHONE COMPANIES | False | By Edmund L Andrews | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/on-the-street-hemline-vagaries-in-paris.html | On the Street; Hemline Vagaries in Paris | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/c-corrections-976792.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/residential-resales-329092.html | Residential Resales | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/julie-b-owens-to-wed-in-fall.html | Julie B. Owens To Wed in Fall | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/recordings-view-a-growth-industry-in-music-of-britten.html | RECORDINGS VIEW; A Growth Industry In Music of Britten | True | By Jon Alan Conrad | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/pediatricians-world-patients-by-day-parakeets-by-night.html | Pediatrician's World: Patients by Day, Parakeets by Night | False | By Linda Lynwander | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/inquiry-on-house-post-office-looks-at-blocking-of-police.html | Inquiry on House Post Office Looks at Blocking of Police | False | By David Johnston | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/the-ordinary-turned-to-instant-horror-for-all-aboard-usair-s-flight-405.html | The Ordinary Turned to Instant Horror for All Aboard USAir's Flight 405 | False | By N. R. Kleinfield | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/l-jane-jacobs-versus-the-world-680592.html | Jane Jacobs Versus the World | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/a-parent-s-worst-fear.html | A Parent's Worst Fear | False | By Diane Cole | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/fare-of-the-country-a-savory-bean-classic-from-languedoc.html | FARE OF THE COUNTRY; A Savory Bean Classic: Cassoulet From Languedoc | False | By Ann Pringle Harris | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/the-artist-in-an-imaginary-landscape.html | The Artist in an Imaginary Landscape | False | By Jane Campbell Hutchison | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/archives/television-combing-a-nation-for-the-weirdest-in-cable-fare.html | TELEVISION; Combing a Nation For the Weirdest In Cable Fare | True | By John Stark | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/transactions-742092.html | TRANSACTIONS | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/easley-blackwood-89-inventor-of-a-famous-bridge-convention.html | Easley Blackwood, 89, Inventor Of a Famous Bridge Convention | False | By Alan Truscott | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/collapse-of-inner-city-families-creates-america-s-new-orphans.html | Collapse of Inner-City Families Creates America's New Orphans | False | By Jane Gross | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/tysons-defenders-and-the-church-of-exclusion.html | Tyson's Defenders and the Church of Exclusion | False | By Karen Baker-Fletcher | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/art-in-two-photography-exhibitions-the-impact-of-remembrance.html | ART; In Two Photography Exhibitions, the Impact of Remembrance | False | By William Zimmer | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-a-broad-japanese-menu-in-white-plains.html | DINING OUT; A Broad Japanese Menu in White Plains | False | By M. H. Reed | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/forum-put-the-brakes-on-banking-decontrol.html | FORUM; Put the Brakes on Banking Decontrol | False | By Tom Schlesinger | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/style-makers-gay-ellis-clothing-designer.html | Style Makers; Gay Ellis, Clothing Designer | False | By Ruth Robinson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/design-the-art-of-craft.html | DESIGN; The Art of Craft | False | By Carol Vogel | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/data-bank-march-29-1992.html | Data Bank/March 29, 1992 | False | | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/world-markets-britain-s-evolving-beverage-industry.html | World Markets; Britain's Evolving Beverage Industry | False | By Steven Prokesch | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/music-peter-s-tale-ii-what-about-the-wolf.html | MUSIC; Peter's Tale II: What About the Wolf? | False | By Robert Sherman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/dining-out-pass-the-plates-and-share-the-dishes.html | DINING OUT; Pass the Plates and Share the Dishes | False | By Joanne Starkey | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-ethnic-issues-clinton-on-blacks-and-jews-and-himself.html | THE 1992 CAMPAIGN: Ethnic IssueS; Clinton on Blacks and Jews, and Himself | False | By Deborah Sontag | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/technology-is-the-elusive-paperless-office-about-to-become-a-reality.html | Technology; Is the Elusive Paperless Office About to Become a Reality? | False | By John Markoff | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-russian-ships-serve-as-hotels-at-seville-expo.html | TRAVEL ADVISORY; Russian Ships Serve as Hotels At Seville Expo | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/sally-mcsween-to-wed-in-may.html | Sally McSween To Wed in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-york-research-program-lures-scientists.html | New York Research Program Lures Scientists | False | By Kathleen Teltsch | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/the-executive-life-a-forthright-manager-a-expletive-trial.html | The Executive Life; A Forthright Manager, A [ Expletive ] Trial | False | By Mary Billard | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/new-jersey-q-a-roland-a-yannuzzi-helping-to-untangle-social.html | NEW JERSEY Q & A: ROLAND A. YANNUZZI; Helping to Untangle Social Security | False | By Joseph Deitch | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/philadelphia-aids-fear-called-exaggerated.html | Philadelphia AIDS Fear Called Exaggerated | False | By Michael Decoucry Hinds | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/miss-rotondi-marries-b-n-rosner.html | Miss Rotondi Marries B. N. Rosner | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/theater-the-streets-weren-t-paved-with-gold.html | THEATER; The Streets Weren't Paved With Gold | False | By Alvin Klein | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/dance-view-who-s-that-bluebird-and-who-s-that-white-cat.html | DANCE VIEW; Who's That Bluebird? And Who's That White Cat? | False | By Jack Anderson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/valerie-jacobson-weds-j-j-kelleher.html | Valerie Jacobson Weds J. J. Kelleher | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/l-teachers-should-face-reality-of-cutbacks-971092.html | Teachers Should Face Reality of Cutbacks | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/review-fashion-long-lean-look-from-young-parisians.html | Review/Fashion; Long, Lean Look From Young Parisians | False | By Woody Hochswender | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-the-10th-in-paris-193992.html | The 10th in Paris | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/jeanine-hughes-to-wed-in-may.html | Jeanine Hughes To Wed in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/headliners-thrill-is-gone.html | HEADLINERS; Thrill Is Gone | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/insect-assault-threatens-state-s-venerable-hemlocks.html | Insect Assault Threatens State's Venerable Hemlocks | False | By Andi Rierden | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/susan-carlton-plans-wedding.html | Susan Carlton Plans Wedding | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-community-service-in-high-school-071992.html | Community Service In High School | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/cleaner-streets-at-lower-cost.html | Cleaner Streets at Lower Cost | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/a-revolution-transforms-india-socialism-s-out-free-market-in.html | A Revolution Transforms India: Socialism's Out, Free Market In | False | By Edward A. Gargan | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/may-wedding-for-ms-senter.html | May Wedding For Ms. Senter | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/l-community-service-in-high-school-067092.html | Community Service In High School | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/conservative-branch-rejects-proposal-to-allow-gay-rabbis.html | Conservative Branch Rejects Proposal to Allow Gay Rabbis | False | By Ari L. Goldman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/ms-fee-to-wed-bruce-kaskey.html | Ms. Fee to Wed Bruce Kaskey | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-rooms-in-prague-192092.html | Rooms in Prague | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/opinion/l-not-much-to-decide-by-the-new-york-primary-059092.html | Not Much to Decide by the New York Primary | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/travel-advisory-cross-channel-car-train-pass.html | TRAVEL ADVISORY; Cross-Channel Car-train Pass | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/l-does-she-speak-for-today-s-women-183292.html | DOES SHE SPEAK FOR TODAY'S WOMEN? | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/if-youre-thinking-of-living-in-city-island.html | If You're Thinking of Living in: City Island | False | By Linda Corman | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/love-among-the-ichthyosaurs.html | Love Among the Ichthyosaurs | False | By MacDonald Harris | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/news/coins.html | Coins | False | By Jed Stevenson | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/business/c-corrections-192292.html | Corrections | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/whats-doing-in-munich.html | WHAT'S DOING IN: Munich | False | By John Dornberg | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/about-long-island-heads-up-they-re-marching-for.html | ABOUT LONG ISLAND; Heads Up! They're Marching for . . . | False | By Diane Ketcham | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/top-house-officials-impeded-an-inquiry.html | Top House Officials Impeded an Inquiry | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/fashion-classics-with-a-kick.html | FASHION; CLASSICS WITH A KICK | False | By Carrie Donovan | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-basketball-robinson-has-surgery-on-injured-thumb.html | SPORTS PEOPLE: BASKETBALL; Robinson Has Surgery On Injured Thumb | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/quotation-of-the-day-207092.html | Quotation of the Day | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/us/the-1992-campaign-media-tv-skirmish-is-sponsored-by-democrats.html | THE 1992 CAMPAIGN: Media; TV Skirmish Is Sponsored By Democrats | False | By Elizabeth Kolbert | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/theater/sunday-view-one-touch-of-eros-and-worlds-divide.html | SUNDAY VIEW; One Touch of Eros, and Worlds Divide | False | By David Richards | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/money-doesnt-hurt.html | Money Doesn't Hurt | False | By Maggie Paley | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-hungarian-dances-191292.html | Hungarian Dances | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/as-money-gets-tighter-tax-collectors-get-tougher.html | As Money Gets Tighter, Tax Collectors Get Tougher | False | By Robert A. Hamilton | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-new-jersey-opting-for-the-manufactured-affordable.html | In the Region: New Jersey; Opting for the Manufactured Affordable | False | By Rachelle Garbarine | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/sports-people-baseball-good-news-for-keough.html | SPORTS PEOPLE: BASEBALL; Good News for Keough | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/weekinreview/the-world-the-red-army-fights-a-rear-guard-action-against-history.html | THE WORLD; The Red Army Fights a Rear Guard Action Against History | False | By Serge Schmemann | 1992-04-06 | TX 3-275961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/sports/hockey-rangers-at-their-best-but-not-for-islanders.html | HOCKEY; Rangers at Their Best But Not For Islanders | False | By Alex Yannis | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/in-the-region-connecticut-and-westchester-a-restoration-aims-to-perk-up-hartford.html | In the Region: Connecticut and Westchester; A Restoration Aims to Perk Up Hartford | False | By Eleanor Charles | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/5-skaters-pursue-dreams-at-national-level.html | 5 Skaters Pursue Dreams at National Level | False | By Barbara Delatiner | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/magazine/on-language-the-seven-year-itch.html | ON LANGUAGE; The Seven-Year Itch | False | By William Safire | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/arts/l-bill-moyers-in-reality-outward-bound-652092.html | BILL MOYERS; In Reality, Outward Bound | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/l-child-safety-seats-190492.html | Child Safety Seats | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/gang-boss-or-proud-victim-summations-in-gotti-trial.html | Gang Boss or Proud Victim? Summations in Gotti Trial | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/style/kate-r-perkins-to-wed-in-may.html | Kate R. Perkins To Wed in May | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/realestate/columbia-s-big-medical-center-plans-expansion.html | Columbia's Big Medical Center Plans Expansion | False | By David W. Dunlap | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/travel/a-new-barcelona-from-the-old.html | A New Barcelona From the Old | False | By Alan Riding | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/world/albany-cancellation-hits-quebec-power-project.html | Albany Cancellation Hits Quebec Power Project | False | By Clyde H. Farnsworth | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/books/best-sellers-march-29-1992.html | BEST SELLERS: March 29, 1992 | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-29 | 1992-03-29 | https://www.nytimes.com/1992/03/29/nyregion/campus-life-berkeley-travel-guides-will-challenge-harvard-series.html | CAMPUS LIFE: Berkeley; Travel Guides Will Challenge Harvard Series | False | | 1992-04-06 | TX 3-275961 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-the-rule-of-law-897992.html | The Rule of Law | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/our-donothing-government.html | Our Do-Nothing Government | False | The author, a Republican who has served in the Reagn and Bush Administrations, requested anonymity for fear of reprisal. | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/la-paz-journal-bolivia-is-helping-its-battered-wives-to-stand-up.html | La Paz Journal; Bolivia Is Helping Its Battered Wives to Stand Up | False | By Nathaniel C. Nash | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/icy-words-on-global-warming.html | Icy Words on Global Warming | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-epee-and-ivy-columbia-coach-has-it-wired.html | SIDELINES: EPEE AND IVY; Columbia Coach Has It Wired | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/banks-fear-losses-as-builder-reels.html | BANKS FEAR LOSSES AS BUILDER REELS | False | By Richard D. Hylton | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/senate-republicans-soft-on-guns.html | Senate Republicans, Soft on Guns | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/mafia-signals-defiance-with-a-palermo-killing.html | Mafia Signals Defiance With a Palermo Killing | False | By Alan Cowell | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-business-as-usual-in-durham-nc.html | COLLEGE BASKETBALL; Business as Usual in Durham, N.C. | False | By Barry Jacobs, | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-the-slow-motion-suicide-of-the-world-s-once-greatest-city-051492.html | The Slow-Motion Suicide of the World's Once Greatest City | False | | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-howe-leaves-to-face-charges.html | BASEBALL; Howe Leaves To Face Charges | False | By Jack Curry | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/transit-vote-shows-split-in-union.html | Transit Vote Shows Split In Union | False | By Alan Finder | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-publishing-book-lists-dwindling-as-publishers-cut-fat.html | THE MEDIA BUSINESS; Publishing Book Lists Dwindling As Publishers Cut Fat | False | By Esther B. Fein | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-baseball-s-dark-side-scandal-mayhem-so-what-s-new.html | SIDELINES: BASEBALL'S DARK SIDE; Scandal, Mayhem; So, What's New? | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/metro-matters-obviously-also-ran-he-talks-about-real-issues.html | METRO MATTERS; Obviously Also-Ran: He Talks About Real Issues | False | By Sam Roberts | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/the-budget-agreement-dinkins-denounces-details-of-accord-on-albany-budget.html | THE BUDGET AGREEMENT; DINKINS DENOUNCES DETAILS OF ACCORD ON ALBANY BUDGET | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/pro-basketball-trail-blazers-are-knicks-latest-victim.html | PRO BASKETBALL; Trail Blazers Are Knicks' Latest Victim | False | By Clifton Brown | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/washington-work-cloak-dagger-retired-ex-chief-cia-remains-hard-predict.html | Washington at Work; Cloak and Dagger Retired, Ex-Chief Of C.I.A. Remains Hard to Predict | False | By Elaine Sciolino | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-how-to-turn-our-guns-into-their-butter-892892.html | How to Turn Our Guns Into Their Butter | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/chronicle-864292.html | CHRONICLE | False | By Marvine Howe | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/IHT-italys-foreign-minister-on-the-importance-of-maastricht.html | Italy's Foreign Minister, on the Importance of Maastricht | False | By Joseph Fitchett, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-the-good-word-from-mets-it-s-young.html | BASEBALL; The Good Word From Mets? It's Young | False | By Joe Sexton | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/kurds-in-turkey-seem-to-be-nearing-full-scale-revolt.html | KURDS IN TURKEY SEEM TO BE NEARING FULL-SCALE REVOLT | False | By Chris Hedges | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/golf-love-collects-by-staying-cool-and-calm.html | GOLF; Love Collects by Staying Cool and Calm | False | By Jaime Diaz | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/convent-station-journal-has-a-mapmaker-lost-its-true-path.html | CONVENT STATION JOURNAL; Has a Mapmaker Lost Its True Path? | False | By Charles Strum | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/us-reaping-zairians-anger-toward-mobutu.html | U.S. Reaping Zairians' Anger Toward Mobutu | False | By Kenneth B. Noble | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-radio-days-shadow-adds-sports-updates.html | SIDELINES: RADIO DAYS; Shadow Adds Sports Updates | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/budget-plan-will-raise-costs-for-health-coverage-private-insurers-say.html | Budget Plan Will Raise Costs for Health Coverage, Private Insurers Say | False | By Sarah Lyall | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/news/struggling-for-youth-while-dying-in-old-age.html | Struggling for Youth While Dying in Old Age | False | By William E. Schmidt | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-new-york-clinton-admits-experiment-with-marijuana-in-1960-s.html | THE 1992 CAMPAIGN: New York; Clinton Admits Experiment With Marijuana in 1960's | False | By Gwen Ifill | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/saudi-king-rules-out-free-elections.html | Saudi King Rules Out Free Elections | False | By Youssef M. Ibrahim | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-real-overdraft-scandal-is-in-white-house-896092.html | Real Overdraft Scandal Is in White House | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/news-summary-027792.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/IHT-clinton-tried-marijuanaas-astudent-he-says.html | Clinton Tried Marijuanaas aStudent, He Says | False | , International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-surprise-michigan-surprise-cincinnati-freshmen-score-73.html | COLLEGE BASKETBALL: Surprise! (Michigan) Surprise! (Cincinnati); Freshmen Score 73 Points | False | By Timothy W. Smith | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/worldbusiness/IHT-at-ebrd-attali-holds-the-megaphone.html | At EBRD, Attali Holds the Megaphone | False | By Erik Ipsen, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/travel-slows-at-local-airports.html | Travel Slows at Local Airports | False | By Jacques Steinberg | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/c-corrections-870792.html | Corrections | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-sports-times-basketball-players-crack-college-book.html | COLLEGE BASKETBALL: Sports of The Times; Do Basketball Players Crack a College Book? | False | By Ira Berkow | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-reporter-s-notebook-brown-rally-draws-tie-dyed-crowd.html | THE 1992 CAMPAIGN: Reporter's Notebook; Brown Rally Draws Tie-Dyed Crowd | False | By Michael Specter | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/results-plus-500792.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/new-leadership-for-volkswagen.html | New Leadership for Volkswagen | False | By Ferdinand Protzman, | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/review-jazz-freedom-and-physicality-from-charles-gayle-s-trio.html | Review/Jazz; Freedom and Physicality From Charles Gayle's Trio | False | By Jon Pareles | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/credit-markets-some-predict-era-of-low-inflation.html | CREDIT MARKETS; Some Predict Era of Low Inflation | False | By Sylvia Nasar | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/business-digest-112592.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/books/books-of-the-times-19th-century-paris-and-the-art-of-its-era.html | Books of The Times; 19th-Century Paris And the Art of Its Era | False | By Christopher Lehmann-Haupt | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-torborg-runs-business-with-a-family-touch.html | BASEBALL; Torborg Runs Business With a Family Touch | False | By Claire Smith | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/editorial-notebook-jerry-brown-peronist.html | Editorial Notebook; Jerry Brown, Peronist | False | By David C. Unger | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/chronicle-865092.html | CHRONICLE | False | By Marvine Howe | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/dividend-meetings-458292.html | Dividend Meetings | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-vermont-uncommitted-in-unpredictable-state.html | THE 1992 CAMPAIGN: Vermont; 'Uncommitted' in Unpredictable State | False | By B. Drummond Ayres Jr. | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/governor-of-colorado-finds-success-by-telling-it-straight-even-to-bush.html | Governor of Colorado Finds Success By 'Telling It Straight,' Even to Bush | False | By Dirk Johnson | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/summations-near-an-end-in-gotti-racketeering-trial.html | Summations Near an End In Gotti Racketeering Trial | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/market-place-phone-company-growing-rapidly.html | Market Place; Phone Company Growing Rapidly | False | By Anthony Ramirez | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/review-jazz-nonstop-improvisation-with-a-big-band-backup.html | Review/Jazz; Nonstop Improvisation With a Big-Band Backup | False | By Stephen Holden | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/economic-calendar.html | Economic Calendar | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/machine-tool-orders-up-6.4-in-february.html | Machine Tool Orders Up 6.4% in February | False | By Seth Faison Jr. | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/nit-macleod-back-at-garden-for-the-other-final-four.html | N.I.T.; MacLeod Back at Garden For the Other Final Four | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/the-1992-campaign-questions-of-drug-use.html | THE 1992 CAMPAIGN; Questions of Drug Use | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/israelis-say-kohl-has-insulted-jews.html | ISRAELIS SAY KOHL HAS INSULTED JEWS | False | By Clyde Haberman | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/worldbusiness/IHT-bundesbank-affirms-tough-stance-on-rates.html | Bundesbank Affirms Tough Stance on Rates | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/german-panel-to-scrutinize-east-s-rule-and-repression.html | German Panel to Scrutinize East's Rule and Repression | False | By Stephen Kinzer | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/news/review-pop-getting-funny-about-rock.html | Review/Pop; Getting Funny About Rock | False | By Karen Schoemer | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/IHT-the-french-have-good-reasons-to-be-feeling-glum.html | The French Have Good Reasons to Be Feeling Glum | False | By Brian Beedham, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/hurd-willett-89-an-early-leader-in-long-range-weather-forecasts.html | Hurd Willett, 89, an Early Leader In Long-Range Weather Forecasts | False | BRUCE LAMBERT | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/essay-china-s-silent-upheaval.html | Essay; China's Silent Upheaval | False | By William Safire | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/la-guardia-plane-crash-may-toughen-inspections.html | La Guardia Plane Crash May Toughen Inspections | False | By John H. Cushman Jr. | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/an-on-time-budget-an-early-start-and-angry-voters-help-cure-albany-s-tardy-ways.html | An On-Time Budget; An Early Start and Angry Voters Help Cure Albany's Tardy Ways | False | By Kevin Sack | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/football-to-participants-in-plan-b-expect-silent-treatment.html | FOOTBALL; To Participants in Plan B: Expect Silent Treatment | False | By Frank Litsky | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-red-wings-toy-with-listless-islanders.html | HOCKEY; Red Wings Toy With Listless Islanders | False | AP | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/a-final-clear-cut-and-goodbye-to-logging.html | A Final Clear-Cut, and Goodbye to Logging | False | By Timothy Egan | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-888092.html | Dance in Review | False | By Jennifer Dunning | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/officer-is-wounded-by-partner-s-bullet.html | Officer Is Wounded By Partner's Bullet | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-executive-panel-at-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Panel At Walter Thompson | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/opposition-develops-to-proposal-for-building-permit-extensions.html | Opposition Develops to Proposal For Building-Permit Extensions | False | By Iver Peterson | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/movies/an-oscar-scorecard.html | An Oscar Scorecard | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/theater/review-theater-two-generations-and-cultures-at-war.html | Review/Theater; Two Generations (and Cultures) at War | False | By Frank Rich | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/budget-office-retreats-on-work-health.html | Budget Office Retreats on Work Health | False | By Adam Clymer | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/IHT-south-korea-in-search-of-a-democratic-manager.html | South Korea: In Search of a Democratic Manager | False | By Donald Kirk, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/cost-of-agreement-on-state-budget-is-expected-to-be-high-for-new-york-city.html | Cost of Agreement on State Budget Is Expected to Be High for New York City | False | By Todd S. Purdum | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-et-cetera-dynamic-duo-it-s-trout-season.html | SIDELINES; ET CETERA; Dynamic Duo; It's Trout Season | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/canary-wharf-stopgap-loan.html | Canary Wharf Stopgap Loan | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/quality-time-for-quality-schools-budget-crunch-new-york-parents-aid-public.html | Quality Time for Quality Schools; In Budget Crunch, New York Parents Aid Public Education | False | By Susan Chira | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/elaine-wohlmuth-a-lawyer-is-wed.html | Elaine Wohlmuth, a Lawyer, Is Wed | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/arts/exhibition-evokes-past-jewish-life-and-grips-its-german-viewers.html | Exhibition Evokes Past Jewish Life And Grips Its German Viewers | False | By John Rockwell | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/worldbusiness/IHT-kuwait-has-stake-in-firm-joining-management-bid.html | Kuwait Has Stake In Firm Joining Management Bid: Govett Sale Set In Asia | False | Laurence Zuckerman, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/IHT-a-united-states-of-eurasia-would-take-awhile.html | A United States of Eurasia Would Take Awhile | False | By Robert H. Walker, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-889892.html | Dance in Review | False | By Jack Anderson | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/warnaco-cuts-debt-payments.html | Warnaco Cuts Debt Payments | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/seeking-the-truth-about-libya.html | Seeking the Truth About Libya | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/metro-digest-253992.html | METRO DIGEST | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/worldbusiness/IHT-international-issues-hit-record-in-first-quarter.html | International Issues Hit Record in First Quarter | False | By Carl Gewirtz, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/plug-is-pulled-on-heathkits-ending-a-do-it-yourself-era.html | Plug Is Pulled on Heathkits, Ending a Do-It-Yourself Era | False | By Lawrence M. Fisher | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-on-oscar-night-tv-spots-have-cinematic-ambitions.html | THE MEDIA BUSINESS: ADVERTISING; On Oscar Night, TV Spots Have Cinematic Ambitions | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/inside-056092.html | INSIDE | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-hockey-gilmore-brings-cheer-to-michigan-state-s-ncaa-title-quest.html | COLLEGE HOCKEY; Gilmore Brings Cheer to Michigan State's N.C.A.A. Title Quest | False | By William N. Wallace | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/foley-says-inquiry-was-not-impeded.html | FOLEY SAYS INQUIRY WAS NOT IMPEDED | False | By Stephen Labaton | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-people-861892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/88-welfare-act-is-falling-short-researchers-say.html | '88 Welfare Act Is Falling Short, Researchers Say | False | By Jason DeParle | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/peter-sammartino-87-is-dead-was-fairleigh-dickinson-founder.html | Peter Sammartino, 87, Is Dead; Was Fairleigh Dickinson Founder | False | By Bruce Lambert | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/1992-campaign-candidate-s-record-brown-firm-what-he-believes-but-what-he.html | THE 1992 CAMPAIGN: Candidate's Record; Brown Firm on What He Believes, But What He Believes Often Shifts | False | By Jeffrey Schmalz | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/congress-makes-easy-target-at-gridiron.html | Congress Makes Easy Target at Gridiron | False | By Irvin Molotsky | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-how-to-turn-our-guns-into-their-butter-seeking-new-enemies-894492.html | How to Turn Our Guns Into Their Butter; Seeking New Enemies | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/obituaries/walter-j-skower-72-a-retired-police-chief.html | Walter J. Skower, 72, A Retired Police Chief | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-addenda-keebler-and-lauder-win-as-marketers.html | THE MEDIA BUSINESS: ADDENDA; Keebler and Lauder Win as Marketers | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/straight-talk-about-children-and-guns.html | Straight Talk About Children and Guns | False | By James Brady | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-kentucky-and-duke-as-good-as-it-gets.html | COLLEGE BASKETBALL; Kentucky And Duke: As Good As It Gets | False | By Malcolm Moran | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/c-corrections-871592.html | Corrections | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/golf-mochrie-grabs-dinah-playoff.html | GOLF; Mochrie Grabs Dinah Playoff | False | By Geoff Russell, | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-they-re-family-brothers-in-laws-in-competition.html | SIDELINES: THEY'RE FAMILY; Brothers-in-Laws In Competition | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/new-rival-for-intel-s-key-chip.html | New Rival For Intel's Key Chip | False | By Andrew Pollack | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-high-tech-tv-so-near-yet-so-far-away.html | THE MEDIA BUSINESS; High-Tech TV So Near, Yet So Far Away | False | By Anthony Ramirez | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/news/dance-in-review-890192.html | Dance in Review | False | By Jennifer Dunning | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/rachel-adelson-a-writer-weds.html | Rachel Adelson, A Writer, Weds | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-how-to-turn-our-guns-into-their-butter-habit-of-belligerence-893692.html | How to Turn Our Guns Into Their Butter; Habit of Belligerence | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-consumers-guide-to-gun-culture.html | THE MEDIA BUSINESS; Consumers' Guide to Gun Culture | False | By Erik Eckholm | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/IHT-new-chernobyl-threat-drugs.html | New Chernobyl Threat: Drugs | False | By Joseph Fitchett, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/immigrants-left-homeless-after-transient-hotel-blaze.html | Immigrants Left Homeless After Transient Hotel Blaze | False | By George James | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/brush-fire-halts-traffic-in-new-jersey.html | Brush Fire Halts Traffic In New Jersey | False | By Robert Hanley | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-indiana-efficiency-made-it-no-contest.html | COLLEGE BASKETBALL; Indiana Efficiency Made It No Contest | False | By Michael Martinez | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/in-hoboken-debate-over-waterfront-plan-heats-up-as-vote-looms.html | In Hoboken, Debate Over Waterfront Plan Heats Up as Vote Looms | False | By Evelyn Nieves | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-a-new-face-in-cosmetics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Face In Cosmetics | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/big-gains-for-european-stocks-but-not-in-dollars.html | Big Gains for European Stocks, but Not in Dollars | False | By Seth Faison Jr. | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/court-officer-killed-as-son-3-looks-on.html | Court Officer Killed As Son, 3, Looks On | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/quotation-of-the-day-065092.html | Quotation of the Day | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/l-science-contest-mixes-trauma-with-reward-895292.html | Science Contest Mixes Trauma With Reward | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/sidelines-digital-readout-new-insights-into-swimming.html | SIDELINES; DIGITAL READOUT; New Insights Into Swimming | False | By Gerald Eskenazi | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/tennis-agassi-fulfills-hero-s-role-for-us.html | TENNIS; Agassi Fulfills Hero's Role for U.S. | False | By Robin Finn | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/from-trenton-to-montauk-local-officials-are-buying-local.html | From Trenton to Montauk, Local Officials Are Buying Local | False | By Thomas J. Lueck | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/dora-present-weds-michael-lewin.html | Dora Present Weds Michael Lewin | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-advertising-addenda-accounts-862692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-devils-have-no-heart-for-jab-action.html | HOCKEY; Devils Have No Heart for Jab Action | False | By Alex Yannis | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/bush-inches-toward-announcing-how-much-help-to-give-to-russia.html | Bush Inches Toward Announcing How Much Help to Give to Russia | False | By Andrew Rosenthal | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/peppered-with-mines-awash-in-civil-war-it-still-is-home-for-cambodians.html | Peppered With Mines, Awash in Civil War, It Still Is Home for Cambodians | False | By Philip Shenon | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/opinion/foreign-affairs-the-russian-sinkhole.html | Foreign Affairs; The Russian Sinkhole | False | By Leslie H. Gelb | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/the-media-business-videotape-s-growing-rival-pay-per-view-tv.html | THE MEDIA BUSINESS; Videotape's Growing Rival: Pay-Per-View TV | False | By Peter M. Nichols | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/baseball-so-far-smooth-sailing.html | BASEBALL; So Far, Smooth Sailing | False | By Murray Chass | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/beth-talansky-marries-gary-hopen.html | Beth Talansky Marries Gary Hopen | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/bridge-478792.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/naneen-becker-is-a-bride.html | Naneen Becker Is a Bride | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/worldbusiness/IHT-ec-chews-on-fights-over-berries-mushrooms.html | EC Chews on Fights Over Berries, Mushrooms | False | By Charles Goldsmith, International Herald Tribune | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/college-basketball-surprise-michigan-surprise-cincinnati-big-bearcat-machine.html | COLLEGE BASKETBALL; Surprise! (Michigan) Surprise! (Cincinnati); Big Bearcat Machine Excels | False | By Thomas George | 1992-04-06 | TX 3-278110 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/hockey-strike-looms-today-after-talks-recess.html | HOCKEY; Strike Looms Today After Talks Recess | False | By Joe Lapointe | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/world/levy-says-he-is-resigning-as-israel-s-foreign-minister.html | Levy Says He Is Resigning As Israel's Foreign Minister | False | By Clyde Haberman | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/obituaries/william-hanway-67-newspaper-executive.html | William Hanway, 67, Newspaper Executive | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/us/1992-campaign-personal-finances-new-questions-for-brown-over-role-drug-company.html | THE 1992 CAMPAIGN: Personal Finances; New Questions for Brown Over Role in Drug Company | False | By Richard L. Berke | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/nyregion/girl-2-dies-in-brooklyn-home-as-fire-engulfs-her-bedroom.html | Girl, 2, Dies in Brooklyn Home As Fire Engulfs Her Bedroom | False | By George James | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/sports/figure-skating-yamaguchi-caps-her-year-with-world-title.html | FIGURE SKATING; Yamaguchi Caps Her Year With World Title | False | AP | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/style/faith-stevelman-weds-todd-kahn.html | Faith Stevelman Weds Todd Kahn | False | | 1992-04-06 | TX 3-278110 | | |
| 1992-03-30 | 1992-03-30 | https://www.nytimes.com/1992/03/30/business/wordperfect-executive-is-forced-out.html | Wordperfect Executive Is Forced Out | False | By John Markoff | 1992-04-06 | TX 3-278110 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-technical-helps-notre-dame-win-in-nit.html | BASKETBALL; Technical Helps Notre Dame Win in N.I.T. | False | By Gerald Eskenazi | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-927092.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/transactions-702192.html | TRANSACTIONS | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/archives/twonation-effort-aids-condors-in-americas.html | Two-Nation Effort Aids Condors in Americas | True | By Twig Mowatt | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/soil-degradation-study-there-goes-the-farm.html | Soil Degradation Study: There Goes the Farm | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/observer-the-prisoner-of-vcr.html | Observer; The Prisoner of VCR | False | By Russell Baker | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/careers-job-seekers-on-the-move-in-recession.html | Careers; Job Seekers On the Move In Recession | False | By Elizabeth M. Fowler | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/school-aid-battle-threatens-accord-on-albany-budget.html | SCHOOL-AID BATTLE THREATENS ACCORD ON ALBANY BUDGET | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-candidate-s-record-clinton-remakes-home-state-in-own-image.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Remakes Home State in Own Image | False | By Joel Brinkley | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-929692.html | Classical Music in Review | False | By Bernard Holland | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-people-gantos-apparel-chain-names-new-president.html | BUSINESS PEOPLE; Gantos Apparel Chain Names New President | False | By Stephanie Strom | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-fidelity-may-sell-stake-in-lonrho.html | COMPANY NEWS; Fidelity May Sell Stake in Lonrho | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/dinkins-in-albany-finds-barn-door-open.html | Dinkins, in Albany, Finds Barn Door Open | False | By Sarah Lyall | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/showdown-of-bush-and-congress-shapes-up-on-campaign-spending.html | Showdown of Bush and Congress Shapes Up on Campaign Spending | False | By Adam Clymer | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-free-infant-formula-also-does-harm-in-us-971792.html | 'Free' Infant Formula Also Does Harm in U.S. | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/us-to-delay-rerouting-of-flights.html | U.S. to Delay Rerouting Of Flights | False | By Joseph F. Sullivan | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/results-plus-381692.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-pittsburgh-brewing-selects-kirshenbaum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pittsburgh Brewing Selects Kirshenbaum | False | By Stuart Elliott | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/algeria-tightening-rein-on-fundamentalists.html | Algeria Tightening Rein on Fundamentalists | False | By Youssef M. Ibrahim | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-for-a-few-more-days-torrey-puts-off-future.html | HOCKEY; For a Few More Days, Torrey Puts Off Future | False | By Joe Lapointe | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/a-hands-on-approach-to-nature.html | A Hands-On Approach to Nature | False | By William K. Stevens | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-music-one-chord-but-many-many-variations.html | Review/Music; One Chord but Many, Many Variations | False | By Jon Pareles | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/big-law-and-auditing-firms-to-pay-millions-in-s-l-suit.html | Big Law and Auditing Firms To Pay Millions in S.& L. Suit | False | By Alison Leigh Cowan | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/c-corrections-919992.html | Corrections | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/peripherals-class-act-for-home-or-school-is-updated.html | PERIPHERALS; Class Act For Home Or School Is Updated | False | By L. R. Shannon | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/iraqi-forces-shell-kurdish-rebels-in-apparent-cease-fire-violation.html | Iraqi Forces Shell Kurdish Rebels In Apparent Cease-Fire Violation | False | By Chris Hedges | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/inquiry-continues-into-response-at-crash.html | Inquiry Continues Into Response at Crash | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/bush-is-pressed-on-vietnam-embargo.html | Bush Is Pressed on Vietnam Embargo | False | By Barbara Crossette | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/worldbusiness/IHT-natwest-names-young-chief.html | NatWest Names Young Chief | False | By Erik Ipsen, International Herald Tribune | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/canadians-issue-apology-over-jet-crash-report.html | Canadians Issue Apology Over Jet Crash Report | False | By John H. Cushman Jr. | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/obituaries/gene-ward-78-dies-wrote-sports-column.html | Gene Ward, 78, Dies; Wrote Sports Column | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/q-a-661092.html | Q&A | False | By C. Claiborne Ray | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/golf-love-is-a-success-on-masters-launching-pad.html | GOLF; Love Is a Success on Masters Launching Pad | False | By Jaime Diaz | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/health/as-addiction-medicine-gains-experts-debate-what-it-should-cover.html | As Addiction Medicine Gains, Experts Debate What It Should Cover | False | By Daniel Goleman | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-urban-problems-democrats-give-cities-their-day.html | THE 1992 CAMPAIGN: Urban Problems; Democrats Give Cities Their Day | False | By Martin Gottlieb | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/st-luke-s-cancels.html | St. Luke's Cancels | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-brown-forman-asks-for-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brown-Forman Asks For Account Review | False | By Stuart Elliott | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/bush-refines-plan-to-bolster-russia.html | BUSH REFINES PLAN TO BOLSTER RUSSIA | False | By Thomas L. Friedman | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/new-york-tv-deal-for-disney.html | New York TV Deal For Disney | False | By Richard W. Stevenson | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-of-the-times-the-silence-of-the-mets-and-you.html | Sports of The Times; The Silence Of the Mets And You | False | By Dave Anderson | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/23-of-state-prisoners-test-positive-for-tb.html | 23% of State Prisoners Test Positive for TB | False | By Lisa Belkin | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-we-and-pigeons-are-of-one-cosmic-dust-967992.html | We and Pigeons Are of One Cosmic Dust | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/census-shows-connecticut-is-richest-state.html | Census Shows Connecticut Is Richest State | False | By Andrew L. Yarrow | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/amid-redistricting-rep-roe-decides-not-to-seek-13th-term.html | Amid Redistricting, Rep. Roe Decides Not to Seek 13th Term | False | By Wayne King | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/personal-computers-deciding-when-a-turnoff-is-a-good-idea.html | PERSONAL COMPUTERS; Deciding When a Turnoff Is a Good Idea | False | By Peter H. Lewis | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/pioneering-the-computer-frontier.html | Pioneering the Computer Frontier | False | By John Markoff | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-media-as-entertainment-this-campaign-is-not-so-bad.html | THE 1992 CAMPAIGN: Media; As Entertainment, This Campaign Is Not So Bad | False | By Elizabeth Kolbert | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/chess-913092.html | Chess | False | By Robert Byrne | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/c-corrections-921092.html | Corrections | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/hugh-mcdaid-53-fought-sweatshops-and-worker-abuse.html | Hugh McDaid, 53; Fought Sweatshops And Worker Abuse | False | By Wolfgang Saxon | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/theresa-ann-campo-pearson-baby-girl.html | Theresa Ann Campo Pearson: Baby Girl | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/physicists-clock-the-ticking-of-earth-s-core.html | Physicists Clock the Ticking of Earth's Core | False | By Malcolm W. Browne | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/a-timely-rescue-for-a-troubled-family.html | A Timely Rescue for a Troubled Family | False | By Diana Jean Schemo | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/war-in-another-world.html | War in Another World | False | By Nancy Bekavac | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/bid-to-limit-gas-supply-makes-gains.html | Bid to Limit Gas Supply Makes Gains | False | By Thomas C. Hayes | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/panel-orders-a-hearing-in-bizarre-harvard-case.html | Panel Orders a Hearing In Bizarre Harvard Case | False | By Fox Butterfield | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-people-pro-football-schramm-improving.html | SPORTS PEOPLE; PRO FOOTBALL; Schramm Improving | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/leueen-macgrath-77-an-actress-and-co-author-of-silk-stockings.html | Leueen MacGrath, 77, an Actress And Co-Author of 'Silk Stockings' | False | By Glenn Collins | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/after-one-last-witness-dispute-both-sides-rest-in-noriega-trial.html | After One Last Witness Dispute, Both Sides Rest in Noriega Trial | False | By Larry Rohter | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/worldbusiness/IHT-agnellis-acquire-5-of-hong-kong-firm.html | Agnellis Acquire 5% Of Hong Kong Firm | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/science-watch-prenatal-womb-position-and-supermasculinity.html | SCIENCE WATCH; Prenatal Womb Position And Supermasculinity | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/fighting-aids-fighting-one-another-battleground-shifts-old-newer-groups-vie-for.html | Fighting AIDS, and Fighting One Another; As the Battleground Shifts, Old and Newer Groups Vie for Scarce Funds | False | By Mireya Navarro | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/taiwan-writing-a-new-constitution-finds-little-common-ground.html | Taiwan, Writing a New Constitution, Finds Little Common Ground | False | By Nicholas D. Kristof | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/worldbusiness/IHT-allianz-bank-stake-probed.html | Allianz Bank Stake Probed | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/patterns-358192.html | Patterns | False | Woody Hochswender | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/obituaries/betty-ourisman-philanthropist-66.html | Betty Ourisman; Philanthropist, 66 | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/worldbusiness/IHT-japans-pumppriming-more-to-come.html | Japan's Pump-Priming More to Come | False | By Steven Brull, International Herald Tribune | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/7-in-asian-gang-are-convicted.html | 7 in Asian Gang Are Convicted | False | By Jacques Steinberg | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/in-paris-lagerfeld-stole-the-spotlight.html | In Paris, Lagerfeld Stole the Spotlight | False | By Bernadine Morris | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-notebook-duke-s-hoping-hurley-can-steady-his-hands.html | BASKETBALL: NOTEBOOK; Duke's Hoping Hurley Can Steady His Hands | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/officials-facing-loss-of-privilege-in-washington.html | Officials Facing Loss of Privilege In Washington | False | By Martin Tolchin | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-digest-058292.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-people-pro-basketball-olajuwon-set-to-play-but-rule-may-stop-him.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Set to Play But Rule May Stop Him | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-cities-turn.html | The Cities' Turn | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-addenda-people-916492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-928892.html | Classical Music in Review | False | By Bernard Holland | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/executive-changes-332892.html | EXECUTIVE CHANGES | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-usair-orders-boeing-757-s.html | COMPANY NEWS; USAir Orders Boeing 757s | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/unlikely-underdog-ibm-must-play-catch-up-with-microsoft-it-begins-ship-improved.html | An Unlikely Underdog I.B.M. Must Play Catch-Up With Microsoft As It Begins to Ship Improved Software | False | By John Markoff | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-people-pro-football-2-giants-among-4-sued.html | SPORTS PEOPLE: PRO FOOTBALL; 2 Giants Among 4 Sued | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/style/chronicle-354992.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/review-film-festival-on-the-run-in-a-hostile-hungary.html | Review/Film Festival; On the Run in a Hostile Hungary | False | By Stephen Holden | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/novel-strategy-puts-people-at-heart-of-texas-preserve.html | Novel Strategy Puts People At Heart of Texas Preserve | False | By William K. Stevens | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/an-industrial-comeback-story-us-is-competing-again-in-steel.html | An Industrial Comeback Story : U.S. Is Competing Again in Steel | False | By Jonathan P. Hicks | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/us-adds-7-countries-to-trade-barrier-list.html | U.S. Adds 7 Countries To Trade Barrier List | False | By Keith Bradsher | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/obituaries/hugh-kerr-82-author-and-theologian-dies.html | Hugh Kerr, 82, Author And Theologian, Dies | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/baby-without-viable-brain-dies-but-legal-struggle-will-continue.html | Baby Without Viable Brain Dies, But Legal Struggle Will Continue | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-seagram-plans-to-market-new-diet-drink.html | COMPANY NEWS; Seagram Plans to Market New Diet Drink | False | By Eben Shapiro | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/1992-campaign-sidelines-jackson-s-moves-new-york-appear-aid-brown.html | THE 1992 CAMPAIGN: On the Sidelines; Jackson's Moves in New York Appear to Aid Brown | False | By Sam Roberts | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-hartford-life-in-bailout-deal.html | COMPANY NEWS; Hartford Life In Bailout Deal | False | AP | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/baseball-prepare-for-lockout-in-spring-of-93-fehr-is-warning-players.html | BASEBALL; Prepare for Lockout In Spring of '93, Fehr Is Warning Players | False | By Murray Chass | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/more-say-they-are-sex-case-victims.html | More Say They Are Sex-Case Victims | False | MICHAEL deCOURCY HINDS | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/stocks-end-day-mixed-dow-up-3.80.html | Stocks End Day Mixed; Dow Up 3.80 | False | By Robert Hurtado | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-tv-cartoon-plans-are-dropped.html | THE MEDIA BUSINESS; TV Cartoon Plans Are Dropped | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-free-infant-formula-also-does-harm-in-us-a-great-equalizer-973392.html | 'Free' Infant Formula Also Does Harm in U.S.; A Great Equalizer | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/experts-assail-bush-on-abortion-ruling.html | Experts Assail Bush On Abortion Ruling | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-nets-start-playoff-run-with-sprint.html | BASKETBALL; Nets Start Playoff Run With Sprint | False | By Al Harvin | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/baseball-mets-urged-to-break-silence.html | BASEBALL; Mets Urged To Break Silence | False | By Joe Sexton | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/dinkins-offers-changes-in-solid-waste-disposal.html | Dinkins Offers Changes In Solid-Waste Disposal | False | By Calvin Sims | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/books/books-of-the-times-where-satire-and-sentiment-collide.html | Books of The Times; Where Satire and Sentiment Collide | False | By Michiko Kakutani | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/composer-mikis-theodorakis-quits-official-post-in-greece.html | Composer Mikis Theodorakis Quits Official Post in Greece | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/easing-of-abortion-curb-is-disputed.html | Easing of Abortion Curb Is Disputed | False | By Philip J. Hilts | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/albany-races-its-budget-deadline.html | Albany Races Its Budget Deadline | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-campaign-trail-clinton-cites-schedule-to-avoid-dicey-dinner.html | THE 1992 CAMPAIGN: Campaign Trail; Clinton Cites Schedule To Avoid Dicey Dinner | False | By Michael Specter | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/classical-music-in-review-578992.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/television-notes-nbc-tries-again-with-a-news-magazine-format.html | Television Notes; NBC Tries Again With a News-Magazine Format | False | By Bill Carter | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/review-music-giving-voice-to-the-spirit-of-schubert-and-spring.html | Review/Music; Giving Voice to the Spirit of Schubert and Spring | False | By Bernard Holland | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-advertising-new-leader-s-lofty-goals-for-bloom.html | THE MEDIA BUSINESS: ADVERTISING; New Leader's Lofty Goals For Bloom | False | By Stuart Elliott | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/dime-savings-bank-reports-large-losses-for-last-year.html | Dime Savings Bank Reports Large Losses for Last Year | False | By Adam Bryant | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/their-wages-low-single-mothers-get-little-help.html | Their Wages Low, Single Mothers Get Little Help | False | By Celia W. Dugger | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/get-the-candidates.html | Get the Candidates | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-final-four-preview-at-cincinnati-happy-days-are-here-again.html | BASKETBALL; FINAL FOUR PREVIEW; At Cincinnati, Happy Days Are Here Again | False | By Thomas George | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/football-simms-is-looking-around-but-he-only-spots-giants.html | FOOTBALL; Simms Is Looking Around But He Only Spots Giants | False | By Frank Litsky | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/un-agency-sees-russia-s-jobless-soaring-to-11-million-this-year.html | U.N. Agency Sees Russia's Jobless Soaring to 11 Million This Year | False | By Steven Greenhouse | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/human-and-mechanical-failures-plague-medical-care.html | Human and Mechanical Failures Plague Medical Care | False | By Lisa Belkin | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-television-pair-of-new-sitcoms-one-warm-and-one-weird.html | Review/Television; Pair of New Sitcoms, One Warm and One Weird | False | By John J. O'Connor | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/from-harassment-findings-to-broken-pipes-giant-utility-has-a-run-of-trouble.html | From Harassment Findings to Broken Pipes, Giant Utility Has a Run of Trouble | False | By Matthew L. Wald | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/republicans-in-trenton-press-bid-for-referendum-balloting.html | Republicans in Trenton Press Bid for Referendum Balloting | False | By Jerry Gray | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/french-cabinet-shuffle-seems-certain-in-wake-of-socialist-losses.html | French Cabinet Shuffle Seems Certain in Wake of Socialist Losses | False | By Roger Cohen | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/wang-seen-in-retail-deal.html | Wang Seen In Retail Deal | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/mr-waldheim-s-german-fans.html | Mr. Waldheim's German Fans | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/lawyers-end-summations-in-gotti-case-with-anger.html | Lawyers End Summations In Gotti Case With Anger | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/down-to-the-wire-on-trade-talks.html | Down to the Wire on Trade Talks | False | By Jurgen Mollemann | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/on-my-mind-closing-our-eyes.html | On My Mind; Closing Our Eyes | False | By A. M. Rosenthal | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/thatcher-adieu-to-politicking-but-not-politics.html | Thatcher Adieu to Politicking, but Not Politics | False | By Craig R. Whitney | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/metro-digest-836292.html | METRO DIGEST | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/hard-liners-in-iran-protest-limits-on-their-candidates.html | Hard-Liners in Iran Protest Limits on Their Candidates | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-challenge-brings-out-the-best-in-knicks.html | BASKETBALL; Challenge Brings Out the Best in Knicks | False | By Clifton Brown | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-what-s-behind-suicides-in-bergen-county-jail-977692.html | What's Behind Suicides In Bergen County Jail? | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/on-horse-racing-what-if-they-had-a-derby-and-nobody.html | ON HORSE RACING; What If They Had a Derby and Nobody. . . . | False | By Joseph Durso | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/supreme-court-roundup-justices-hear-attack-on-waste-law.html | Supreme Court Roundup; Justices Hear Attack on Waste Law | False | By Linda Greenhouse | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/quotation-of-the-day-900292.html | Quotation of the Day | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-new-york-clinton-shifts-on-debates-agreeing-to-6.html | THE 1992 CAMPAIGN: New York; Clinton Shifts On Debates, Agreeing to 6 | False | By Richard L. Berke | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-political-week-nail-biting-time-nears-for-democratic-party.html | THE 1992 CAMPAIGN: Political Week; Nail-Biting Time Nears For Democratic Party | False | By Howell Raines | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-how-to-assist-small-business-insurance-974192.html | How to Assist Small-Business Insurance | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-people-college-basketball-new-coach-at-ole-miss.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Coach at Ole Miss | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/our-towns-battling-a-hidden-foe-with-words.html | OUR TOWNS; Battling a Hidden Foe With Words | False | By Andrew H. Malcolm | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/lukens-agrees-to-buy-stainless-steel-maker.html | Lukens Agrees to Buy Stainless Steel Maker | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/c-corrections-918092.html | Corrections | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-nhl-players-push-back-their-strike-deadline.html | HOCKEY; N.H.L. Players Push Back Their Strike Deadline | False | By Joe Lapointe | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/the-media-business-losses-in-tv-hurt-hachette-shares.html | THE MEDIA BUSINESS; Losses in TV Hurt Hachette Shares | False | By Roger Cohen | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/ira-linked-party-faces-test-with-ulster-voters.html | I.R.A.-Linked Party Faces Test With Ulster Voters | False | By James F. Clarity | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/market-place-cash-flood-still-going-toward-mutual-funds.html | Market Place; Cash Flood Still Going Toward Mutual Funds | False | By Floyd Norris | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/c-corrections-920292.html | Corrections | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/resolute-journal-the-north-pole-anyone-get-your-earmuffs-here.html | Resolute Journal; The North Pole, Anyone? Get Your Earmuffs Here | False | By Clyde H. Farnsworth | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/basketball-tv-sports-a-moment-of-silence-on-cbs-says-a-lot.html | BASKETBALL: TV SPORTS; A Moment of Silence On CBS Says a Lot | False | By Richard Sandomir | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-free-infant-formula-also-does-harm-in-us-brain-food-972592.html | 'Free' Infant Formula Also Does Harm in U.S.; Brain Food | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/a-day-to-demonstrate-affection-for-the-stars-and-some-dismay.html | A Day to Demonstrate Affection for the Stars And Some Dismay | False | By Bernard Weinraub | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-and-health-states-press-us-on-insurance-plan.html | Business and Health; States Press U.S. On Insurance Plan | False | By Milt Freudenheim | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/baseball-cadaret-playing-second-fiddle-again.html | BASEBALL; Cadaret Playing Second Fiddle Again | False | By Jack Curry | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/review-ballet-royal-danish-in-a-beloved-bournonville-work.html | Review/Ballet; Royal Danish in a Beloved Bournonville Work | False | By Anna Kisselgoff | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/in-russia-ukraine-fight-over-navy-crimea-lies-at-heart-of-the-struggle.html | In Russia-Ukraine Fight Over Navy, Crimea Lies at Heart of the Struggle | False | By Celestine Bohlen | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/us/the-1992-campaign-after-hiatus-buchanan-rejoins-campaign-battle.html | THE 1992 CAMPAIGN; After Hiatus, Buchanan Rejoins Campaign Battle | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/foreign-chip-lag-in-japan.html | Foreign-Chip Lag in Japan | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/l-ferries-belong-in-our-transportation-future-976892.html | Ferries Belong in Our Transportation Future | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/IHT-asean-weighs-moves-against-abuses-in-burma.html | ASEAN Weighs Moves Against Abuses in Burma | False | By Michael Richardson, International Herald Tribune | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/arts/david-carroll-memorial.html | David Carroll Memorial | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/hockey-devils-keep-teen-age-goaltender-with-the-big-boys.html | HOCKEY; Devils Keep Teen-Age Goaltender With the Big Boys | False | By Alex Yannis | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/finance-briefs-315892.html | FINANCE BRIEFS | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/news-summary-918592.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/credit-markets-quiet-trading-for-treasury-bonds.html | CREDIT MARKETS; Quiet Trading for Treasury Bonds | False | BY Kenneth N. Gilpin | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/south-african-foes-narrow-differences.html | South African Foes Narrow Differences | False | By Christopher S. Wren | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/by-design-sporty-high-style.html | By Design; Sporty High Style | False | By Carrie Donovan | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/news/review-television-news-debut-accentuates-human-side.html | Review/Television; News Debut Accentuates Human Side | False | By Walter Goodman | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/style/chronicle-926192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/science/designers-plan-drones-to-probe-atmosphere.html | Designers Plan Drones To Probe Atmosphere | False | By Warren E. Leary | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/business-people-new-chief-at-natwest-as-investigation-begins.html | BUSINESS PEOPLE; New Chief at NatWest As Investigation Begins | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/inside-959292.html | INSIDE | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/company-news-at-t-and-2-unions-hold-talks.html | COMPANY NEWS; A.T.& T. And 2 Unions Hold Talks | False | By Anthony Ramirez | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/un-starts-cambodia-refugee-return.html | U.N. Starts Cambodia Refugee Return | False | By Philip Shenon | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/key-rates-338792.html | Key Rates | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/manolis-andronicos-dead-at-73-found-ancient-macedonia-tombs.html | Manolis Andronicos Dead at 73; Found Ancient Macedonia Tombs | False | By John Noble Wilford | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/political-memo-spotlight-on-bronx-heat-s-on-dinkins.html | POLITICAL MEMO; Spotlight on Bronx Heat's on Dinkins | False | By Todd S. Purdum | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/nyregion/bridge-911392.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/movies/silence-of-the-lambs-dominates-oscars-winning-5-awards.html | 'Silence of the Lambs' Dominates Oscars, Winning 5 Awards | False | By William Grimes | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/sports-people-college-basketball-settlement-at-loyola.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Settlement at Loyola | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/briefs-254292.html | BRIEFS | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/business/economists-shifting-priorities.html | Economists Shifting Priorities | False | By Louis Uchitelle | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/obituaries/hyman-kavett-professor-70.html | Hyman Kavett; Professor, 70 | False | | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/ethnic-issue-worries-the-israelis-who-believe-levy-will-quit.html | Ethnic Issue Worries the Israelis Who Believe Levy Will Quit | False | By Clyde Haberman | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/world/spain-sees-basques-arrests-reducing-threat-to-olympics.html | Spain Sees Basques' Arrests Reducing Threat to Olympics | False | By Alan Riding | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/britain-in-political-fog-continent-cut-off.html | Britain in Political Fog. Continent Cut Off. | False | By Martin Jacques | 1992-04-06 | TX 3-275998 | | |
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/opinion/i-quick-to-blame-israel-975092.html | Quick to Blame Israel | False | | 1992-04-06 | TX 3-275998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-03-31 | 1992-03-31 | https://www.nytimes.com/1992/03/31/sports/baseball-howe-says-he-was-coerced-into-a-confession.html | BASEBALL; Howe Says He Was Coerced Into a Confession | False | AP | 1992-04-06 | TX 3-275998 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cellular-products-reports-earnings-for-qtr-to-dec-31.html | Cellular Products reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/ulster-catholic-hopes-vote-advances-peace.html | Ulster Catholic Hopes Vote Advances Peace | False | By James F. Clarity | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/style/jud-stern-wed-to-yifat-cohen.html | Jud Stern Wed To Yifat Cohen | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/resolution-on-libya-embargo-barring-takeoff-and-landing-to-any-aircraft.html | Resolution on Libya Embargo: Barring Takeoff and Landing 'to Any Aircraft' | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/core-industries-reports-earnings-for-qtr-to-feb-29.html | Core Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/excerpts-from-court-ruling-to-lift-curbs-on-formerly-segregated-schools.html | Excerpts From Court Ruling to Lift Curbs on Formerly Segregated Schools | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-figuring-out-the-russian-consumer.html | THE MEDIA BUSINESS: ADVERTISING; Figuring Out the Russian Consumer | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/obituaries/harriet-mandelbaum-children-s-lobbyist-79.html | Harriet Mandelbaum, Children's Lobbyist, 79 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/same-old-dinner-same-old-lunch-most-people-like-it-that-way.html | Same Old Dinner, Same Old Lunch: Most People Like It That Way | False | By Trish Hall | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/with-these-words-spain-banished-jews.html | With These Words, Spain Banished Jews | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/inside-589092.html | INSIDE | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/horse-racing-a-fast-learner-from-california.html | HORSE RACING; A Fast Learner From California | False | By Jay Privman, | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/reading-bates-reports-earnings-for-qtr-to-dec-31.html | Reading & Bates reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/baseball-yanks-close-in-on-day-of-decision.html | BASEBALL; Yanks Close In on Day of Decision | False | By Jack Curry | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/youth-sought-in-5-slayings-is-arrested.html | Youth Sought In 5 Slayings Is Arrested | False | By Donatella Lorch | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/the-debate-on-insurance-rages-on-in-trenton.html | The Debate On Insurance Rages On In Trenton | False | By Jerry Gray | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/audit-of-house-post-office-finds-inadequate-controls-over-money.html | Audit of House Post Office Finds Inadequate Controls Over Money | False | By Robert Pear | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/behind-the-counter-learning-hard-lessons-at-the-mall.html | Behind the Counter; Learning Hard Lessons at the Mall | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-automakers-study-bumpy-road-ahead.html | Automakers Study Bumpy Road Ahead | False | By Douglas Sutton, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/carena-developments-reports-earnings-for-qtr-to-jan-31.html | Carena Developments reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-unification-strainssocial-market-philosophy.html | Unification Strains 'Social Market' Philosophy | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/key-rates-144092.html | Key Rates | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-reinstated-capital-struggles-to-mop-up.html | Reinstated Capital Struggles to Mop Up | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/doc-optics-corp-reports-earnings-for-qtr-to-dec-31.html | D.O.C. Optics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/israeli-settlement-and-the-geneva-convention.html | Israeli Settlement and the Geneva Convention | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/mexico-s-human-rights-agency-urges-arrest-of-13-police-agents.html | Mexico's Human Rights Agency Urges Arrest of 13 Police Agents | False | By Tim Golden | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/lifetime-products-reports-earnings-for-qtr-to-dec-31.html | Lifetime Products reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/earth-technology-reports-earnings-for-qtr-to-feb-28.html | Earth Technology reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-people-president-co-founder-of-abaxis-resigns-post.html | BUSINESS PEOPLE; President, Co-Founder Of Abaxis Resigns Post | False | By Anthony Ramirez | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/bay-meadows-operating-co-reports-earnings-for-qtr-to-dec-31.html | Bay Meadows Operating Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/mark-iv-industries-reports-earnings-for-qtr-to-feb-29.html | Mark IV Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-protests-mar-candidates-debate.html | THE 1992 CAMPAIGN; Protests Mar Candidates' Debate | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/breaking-date-with-doomsday-rock.html | Breaking Date With Doomsday Rock | False | By William J. Broad | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/style/chronicle-226892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/today-is-the-day-truckers-face-tougher-rules.html | Today Is the Day Truckers Face Tougher Rules | False | By Agis Salpukas | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/1992-campaign-candidate-s-record-despite-improvements-schools-arkansas-are-still.html | THE 1992 CAMPAIGN: Candidate's Record; Despite Improvements, the Schools In Arkansas Are Still Among Worst | False | By B. Drummond Ayres Jr. | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/health/literally-entranced-by-television-children-metabolize-more-slowly.html | Literally Entranced by Television, Children Metabolize More Slowly | False | By Jane E. Brody | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/metropolitan-diary-918692.html | Metropolitan Diary | False | By Ron Alexander | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/integrated-systems-reports-earnings-for-qtr-to-feb-29.html | Integrated Systems reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-acquisition-by-digital-reinforces-role-of-pc.html | COMPANY NEWS; Acquisition by Digital Reinforces Role of PC | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/style/IHT-on-record-the-tale-of-two-bruces.springsteen-hes-in-deep-trouble.html | On Record, the Tale of Two Bruces.Springsteen:He's in Deep Trouble; Lenny:He's Clearer Than Ever | False | By Mike Zwerin, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | I.C.H. Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-charivari-ads-long-for-80-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charivari Ads Long for 80's | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/serb-and-croat-asking-to-confer-with-bush.html | Serb and Croat Asking to Confer With Bush | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/metro-digest-997692.html | METRO DIGEST | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-a-decentralized-theater-life.html | A Decentralized Theater Life | False | By David Stevens, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/first-city-trustco-reports-earnings-for-year-to-dec-31.html | First City Trustco reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/wine-talk-866092.html | WINE TALK | False | By Frank J. Prial | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/1992-campaign-urban-problems-democratic-foes-harmonize-need-give-aid-cities.html | THE 1992 CAMPAIGN: Urban Problems; Democratic Foes Harmonize On Need to Give Aid to Cities | False | By Todd S. Purdum | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-fumes-decision-hurts-petroleum-industry-220992.html | Fumes Decision Hurts Petroleum Industry | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/IHT-nordic-scenes-still-wary-of-the-bear.html | Nordic Scenes: Still Wary of the Bear | False | By John C. Ausland, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-of-the-times-will-hockey-shoot-itself-in-the-skate.html | Sports of The Times; Will Hockey Shoot Itself In the Skate? | False | By George Vecsey | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/movies/review-television-a-very-different-oscars-broadcast.html | Review/Television; A Very Different Oscars Broadcast | False | By Janet Maslin | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/international-innopac-reports-earnings-for-year-to-dec-31.html | International Innopac reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-sears-plans-to-cut-2000-more-jobs.html | COMPANY NEWS; Sears Plans To Cut 2,000 More Jobs | False | By Stephanie Strom | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/health/personal-health-689692.html | Personal Health | False | By Jane E. Brody | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/by-slim-margin-hoboken-rejects-waterfront-plan.html | By Slim Margin, Hoboken Rejects Waterfront Plan | False | By Evelyn Nieves | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-political-memo-clinton-s-roots-trip-him-in-new-york.html | THE 1992 CAMPAIGN: Political Memo; Clinton's Roots Trip Him in New York | False | By Robin Toner | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/werner-enterprises-reports-earnings-for-qtr-to-feb-28.html | Werner Enterprises reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/corning-inc-reports-earnings-for-qtr-to-march-22.html | Corning Inc. reports earnings for Qtr to March 22 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-digest-184992.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/pacesetter-homes-reports-earnings-for-year-to-dec-31.html | Pacesetter Homes reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/healthplex-inc-reports-earnings-for-year-to-dec-31.html | Healthplex Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/chrysler-opens-plant-makes-a-point.html | Chrysler Opens Plant, Makes a Point | False | By Doron P. Levin | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/leaders-in-albany-settle-disputes-in-rush-to-meet-budget-deadline.html | Leaders in Albany Settle Disputes In Rush to Meet Budget Deadline | False | By Kevin Sack | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/elsinore-corp-reports-earnings-for-year-to-dec-31.html | Elsinore Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/chancellor-corp-reports-earnings-for-qtr-to-dec-31.html | Chancellor Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/applied-power-reports-earnings-for-qtr-to-feb-29.html | Applied Power reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/furr-s-bishop-s-inc-reports-earnings-for-qtr-to-dec-28.html | Furr's/Bishop's Inc. reports earnings for Qtr to Dec 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/quotation-of-the-day-522992.html | Quotation of the Day | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/mcorp-reports-earnings-for-year-to-dec-31.html | MCorp reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-dec-31.html | Ampal-American Israel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cintas-corp-reports-earnings-for-qtr-to-feb-29.html | Cintas Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/borrow-more-yes-to-grow.html | Borrow More? Yes, to Grow | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/home-unity-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Unity Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/topics-of-the-times-coeducation-then-and-now.html | Topics of The Times; Coeducation, Then and Now | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/a-family-s-odyssey-brings-a-taste-of-cambodia-to-boston.html | A Family's Odyssey Brings a Taste of Cambodia to Boston | False | By Marian Burros | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cigna-grades-its-holdings.html | Cigna Grades Its Holdings | False | AP | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/market-place-seeking-a-cure-for-ailing-shares.html | Market Place; Seeking a Cure For Ailing Shares | False | By Floyd Norris | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-poll-clinton-dogged-by-voter-doubt-poll-of-us-says.html | THE 1992 CAMPAIGN; Poll; Clinton Dogged By Voter Doubt, Poll of U.S. Says | False | By Robin Toner | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/delay-in-s-l-hearing.html | Delay in S.& L. Hearing | False | AP | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/appeals-court-rejects-request-that-tyson-be-freed-on-bail.html | Appeals Court Rejects Request That Tyson Be Freed on Bail | False | By Robert Mcg. Thomas Jr. | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/lasmo-plc-reports-earnings-for-year-to-dec-31.html | Lasmo Plc reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/oilgear-co-reports-earnings-for-year-to-dec-31.html | Oilgear Co. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/pro-basketball-knicks-once-again-no-obstacle-for-bulls.html | PRO BASKETBALL; Knicks Once Again No Obstacle for Bulls | False | By Clifton Brown | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/real-estate-new-offices-lower-rents-near-boston.html | Real Estate; New Offices, Lower Rents Near Boston | False | By Susan Diesenhouse | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/socanav-inc-reports-earnings-for-qtr-to-jan-31.html | Socanav Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/comcoa-inc-reports-earnings-for-year-to-jan-26.html | Comcoa Inc. reports earnings for Year to Jan 26 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/grant-tensor-geophysical-reports-earnings-for-qtr-to-dec-31.html | Grant Tensor Geophysical reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/episcopal-bishop-criticizes-catholic-church.html | Episcopal Bishop Criticizes Catholic Church | False | By Ari L. Goldman | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-pinelands-stock-falls-10.1-on-disney-deal.html | THE MEDIA BUSINESS; Pinelands Stock Falls 10.1% on Disney Deal | False | By Geraldine Fabrikant | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/books/book-notes-691892.html | Book Notes | False | By Esther B. Fein | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/nationwide-cellular-service-inc-reports-earnings-for-qtr-to-dec-31.html | Nationwide Cellular Service Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/indicators-up-again-by-0.8.html | Indicators Up Again, By 0.8% | False | By Robert D. Hershey Jr. | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/thoratec-laboratories-reports-earnings-for-qtr-to-dec-28.html | Thoratec Laboratories reports earnings for Qtr to Dec 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-penny-pinching-submarine-warfare-to-death-218792.html | Penny-Pinching Submarine Warfare to Death | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-food-franchises-train-inner-city-youngsters-224192.html | Food Franchises Train Inner-City Youngsters | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/where-adventure-shapes-the-menu.html | Where Adventure Shapes the Menu | False | By Molly O'Neill | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/hockey-issues-in-nhl-labor-face-off.html | HOCKEY; Issues in N.H.L. Labor Face-Off | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/dime-savings-bank-reports-earnings-for-qtr-to-dec31.html | Dime Savings Bank reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-the-candidates-on-television.html | THE 1992 CAMPAIGN; The Candidates On Television | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/unicorp-american-corp-reports-earnings-for-qtr-to-dec-31.html | Unicorp American Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/bias-attack-is-reported-in-crown-heights.html | Bias Attack Is Reported in Crown Heights | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/about-new-york-at-the-y-molding-little-lives-with-lumps-of-clay.html | ABOUT NEW YORK; At the Y, Molding Little Lives With Lumps of Clay | False | By Douglas Martin | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/williams-sonoma-reports-earnings-for-qtr-to-feb-2.html | Williams-Sonoma reports earnings for Qtr to Feb 2 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-assessment-clinton-hopes-debates-return-initiative-to-him.html | THE 1992 CAMPAIGN: Assessment; Clinton Hopes Debates Return Initiative to Him | False | By Elizabeth Kolbert | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cuc-international-inc-reports-earnings-for-qtr-to-jan-31.html | CUC International Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC Israel Economic Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cellular-communications-international-reports-earnings-for-year-to-dec-31.html | Cellular Communications International reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/food-notes-965892.html | Food Notes | False | By Florence Fabricant | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-travel-update.html | TRAVEL UPDATE | False | By Arthur Higbee, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/pubco-corp-reports-earnings-for-year-to-dec-31.html | Pubco Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/obituaries/gosta-oldenburg-retired-diplomat-98.html | Gosta Oldenburg Retired Diplomat, 98 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-arrests-7-in-plot-to-sell-ex-soviet-arms-to-iraq.html | U.S. Arrests 7 in Plot to Sell Ex-Soviet Arms to Iraq | False | By Dean Baquet | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/a-simple-bedtime-story.html | A Simple Bedtime Story | False | By Sandra M. Gilbert and Susan Gubar | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/electrochem-industries-frutarom-ltd-reports-earnings-for-year-to-dec-31.html | Electrochem Industries Frutarom Ltd. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/education/court-victory-hailed-in-district-that-won-desegregation-case.html | Court Victory Hailed in District That Won Desegregation Case | False | By Ronald Smothers | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/jones-intercable-investors-reports-earnings-for-qtr-to-dec-31.html | Jones Intercable Investors reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/crownamerica-inc-reports-earnings-for-qtr-to-feb-29.html | Crownamerica Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/koo-koo-roo-inc-reports-earnings-for-qtr-to-dec-31.html | Koo Koo Roo Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/prosecution-starts-closing-arguments-in-7-month-old-noriega-trial.html | Prosecution Starts Closing Arguments in 7-Month-Old Noriega Trial | False | By Larry Rohter | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/executive-changes-142392.html | EXECUTIVE CHANGES | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/chiles-offshore-corp-reports-earnings-for-qtr-to-dec-31.html | Chiles Offshore Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/a-lost-cause-828792.html | A Lost Cause | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/48-charged-in-garment-district-arson-ring.html | 48 Charged in Garment District Arson Ring | False | By Ronald Sullivan | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/obituaries/betty-ourisman-philanthropist-66.html | Betty Ourisman; Philanthropist, 66 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/electro-rent-reports-earnings-for-qtr-to-feb-29.html | Electro Rent reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/style/chronicle-225092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-offers-measure-of-approval-to-romania.html | U.S. Offers Measure of Approval to Romania | False | By David Binder | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-people-avon-picks-executive-for-a-top-sales-post.html | BUSINESS PEOPLE; Avon Picks Executive For a Top Sales Post | False | By Adam Bryant | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/books/books-of-the-times-the-problem-that-won-t-go-away.html | Books of The Times; The Problem That Won't Go Away | False | By Herbert Mitgang | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/review-music-medieval-interactions-of-christians-and-jews-in-melody-and-text.html | Review/Music; Medieval Interactions Of Christians and Jews In Melody and Text | False | By Edward Rothstein | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/aero-systems-engineering-reports-earnings-for-qtr-to-dec-31.html | Aero Systems Engineering reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/l-french-paradox-174192.html | French Paradox | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/iran-contra-prosecutors-question-general-powell.html | Iran-Contra Prosecutors Question General Powell | False | By David Johnston | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/settlements-alarming-auditors-and-lawyers.html | Settlements Alarming Auditors and Lawyers | False | By Alison Leigh Cowan | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/sharper-image-reports-earnings-for-qtr-to-jan-31.html | Sharper Image reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/japan-lowers-its-discount-rate-to-3.75.html | Japan Lowers Its Discount Rate to 3.75% | False | By James Sterngold | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/american-real-estate-partners-reports-earnings-for-qtr-to-dec-31.html | American Real Estate Partners reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/high-salaries-for-public-health.html | High Salaries for Public Health | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/mr-gasket-reports-earnings-for-year-to-dec-31.html | Mr. Gasket reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-182292.html | Theater in Review | False | By Stephen Holden | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/baseball-blood-taken-from-one-met.html | BASEBALL; Blood Taken From One Met | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/style/IHT-the-fringe-looks-back-to-midcentury.html | The Fringe Looks Back to Midcentury | False | By Sheridan Morley, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/education/ambiguity-remains-after-decision.html | Ambiguity Remains After Decision | False | By Susan Chira | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/house-rejects-a-proposal-to-shift-military-money-to-social-programs.html | House Rejects a Proposal to Shift Military Money to Social Programs | False | By Clifford Krauss | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-technology-pbs-series-will-stroll-into-virtual-reality.html | BUSINESS TECHNOLOGY; PBS Series Will Stroll Into 'Virtual Reality' | False | By Glenn Rifkin | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/dev-tech-corp-reports-earnings-for-year-to-dec-31.html | Dev-Tech Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/extra-extra-british-editors-infuse-views-into-the-news.html | Extra! Extra! British Editors Infuse Views Into the News! | False | By William E. Schmidt | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/security-council-votes-to-prohibit-arms-exports-and-flights-to-libya.html | Security Council Votes to Prohibit Arms Exports and Flights to Libya | False | By Paul Lewis | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/international-talks-on-steel-trade-break-down.html | International Talks on Steel Trade Break Down | False | By Keith Bradsher | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/college-basketball-final-four-preview-michigan-freshmen-aren-t-it-just-for.html | COLLEGE BASKETBALL: FINAL FOUR PREVIEW; Michigan Freshmen Aren't in It Just for the Experience | False | By Malcolm Moran | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/signal-apparel-co-reports-earnings-for-qtr-to-dec-31.html | Signal Apparel Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-wests-research-funds-and-problems-shift-east.html | West's Research Funds(and Problems) Shift East | False | By Steven Dickman, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/falcon-cable-systems-co-reports-earnings-for-qtr-to-dec-31.html | Falcon Cable Systems Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/sanctions-on-libya-likely-to-fuel-qaddafi-s-chaos.html | Sanctions on Libya Likely To Fuel Qaddafi's Chaos | False | By Youssef M. Ibrahim | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/worldbusiness/IHT-aviation-officials-fret-about-ex-soviet-airspace.html | Aviation Officials Fret About Ex-Soviet Airspace | False | By Michael Richardson, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-the-lampoon-moves-west.html | THE MEDIA BUSINESS; The Lampoon Moves West | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-move-against-47th-st-photo.html | COMPANY NEWS; Move Against 47th St. Photo | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/it-was-libya-us-insists-syria-iran-probably-not.html | It Was Libya, U.S. Insists. Syria? Iran? Probably Not. | False | By Michael Wines | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/bobbie-brooks-inc-reports-earnings-for-year-to-dec-31.html | Bobbie Brooks Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/football-simms-to-return-to-giants-after-bucs-sign-deberg.html | FOOTBALL; Simms to Return to Giants After Bucs Sign DeBerg | False | By Frank Litsky | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/ralph-e-shikes-is-dead-at-79-publisher-editor-and-art-writer.html | Ralph E. Shikes Is Dead at 79; Publisher, Editor and Art Writer | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/port-authority-forecasts-a-loss-of-200000-jobs.html | Port Authority Forecasts a Loss of 200,000 Jobs | False | By Sarah Bartlett | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/in-surprise-race-issue-is-raised-in-beating-trial.html | In Surprise, Race Issue Is Raised in Beating Trial | False | SIMI VALLEY, Calif., March 31 | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/hall-financial-group-inc-reports-earnings-for-year-to-dec-31.html | Hall Financial Group Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/banks-refuse-to-extend-an-olympia-loan.html | Banks Refuse to Extend an Olympia Loan | False | By Richard D. Hylton | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/transactions-951892.html | TRANSACTIONS | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/biomira-inc-reports-earnings-for-year-to-dec-31.html | Biomira Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/the-pop-life-753192.html | The Pop Life | False | By Sheila Rule | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/senate-strongly-backs-transplant-of-tissue-from-aborted-fetuses.html | Senate Strongly Backs Transplant Of Tissue From Aborted Fetuses | False | By Philip J. Hilts | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/clinton-gas-systems-reports-earnings-for-qtr-to-dec-31.html | Clinton Gas Systems reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/offshore-threat-cruise-missiles.html | Offshore Threat -- Cruise Missiles | False | By Kosta Tsipis | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/walgreen-co-reports-earnings-for-qtr-to-feb-29.html | Walgreen Co. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/economic-scene-the-great-search-a-perfect-tax.html | Economic Scene; The Great Search: A Perfect Tax | False | By Peter Passell | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/fisher-porter-reports-earnings-for-qtr-to-dec-31.html | Fisher & Porter reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/media-business-oscar-won-by-documentary-gives-ge-boycotters-a-lift.html | MEDIA BUSINESS; Oscar Won by Documentary Gives G.E. Boycotters a Lift | False | By Matthew L. Wald | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/outdoors-trout-anglers-ready-for-their-first-pitch.html | OUTDOORS; Trout Anglers Ready For Their First Pitch | False | By Nelson Bryant | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/virco-manufacturing-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/news/review-television-the-last-days-of-edge-on-pbs.html | Review/Television; The Last Days of 'Edge' on PBS | False | By John J. O'Connor | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/rite-aid-corp-reports-earnings-for-qtr-to-feb-29.html | Rite Aid Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-sprint-offers-liability-limit-for-corporate-phone-fraud.html | COMPANY NEWS; Sprint Offers Liability Limit For Corporate Phone Fraud | False | By Edmund L Andrews | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/florio-says-he-will-veto-wage-bill.html | Florio Says He Will Veto Wage Bill | False | By Wayne King | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-baseball-a-wave-of-waivers.html | SPORTS PEOPLE: BASEBALL; A Wave of Waivers | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-accounts-232292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/public-private-just-say-yes.html | Public & Private; Just Say Yes | False | By Anna Quindlen | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-bigger-german-say-in-europarliament.html | Bigger German Say in Europarliament? | False | By Charles Goldsmith, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/house-s-l-proposal-has-no-new-financing.html | House S.& L. Proposal Has No New Financing | False | By Keith Bradsher | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/worldbusiness/IHT-new-data-show-depth-of-slump-in-employment-outlook.html | New Data Show Depth of Slump In Employment: Outlook For U.S. Economy Improves | False | By Lawrence Malkin, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/bridge-095892.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/most-pieces-of-russia-agree-to-coalesce-for-now.html | Most Pieces of Russia Agree to Coalesce, for Now | False | By Steven Erlanger | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/business-technology-computer-tests-pump-more-miles-into-tires.html | BUSINESS TECHNOLOGY; Computer Tests Pump More Miles Into Tires | False | By Jonathan P. Hicks | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-campaign-trail-cuomo-s-freudian-slips-desire-or-just-fatigue.html | THE 1992 CAMPAIGN: Campaign Trail; Cuomo's Freudian Slips: Desire, or Just Fatigue? | False | By Michael Specter | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-berliners-hope-expansion-will-help-pay-unity-bill.html | Berliners Hope Expansion Will Help Pay Unity Bill | False | By Ann Brocklehurst, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/therapy-in-suicide-case-defended-by-psychiatrist.html | Therapy in Suicide Case Defended by Psychiatrist | False | By Fox Butterfield | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/60-minute-gourmet-968292.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/gotti-judge-in-control-from-start.html | Gotti Judge in Control From Start | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/quarterly-loss-at-homefed.html | Quarterly Loss at HomeFed | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/supreme-court-upholds-method-used-in-apportionment-of-house.html | Supreme Court Upholds Method Used in Apportionment of House | False | By Linda Greenhouse | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/lilly-industries-reports-earnings-for-qtr-to-feb-29.html | Lilly Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/wall-st-underwriting-fees-hit-record-in-first-quarter.html | Wall St. Underwriting Fees Hit Record in First Quarter | False | By Seth Faison Jr. | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-college-basketball-new-coach-at-oregon.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Coach at Oregon | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-baseball-extended-pact-for-craig.html | SPORTS PEOPLE: BASEBALL; Extended Pact for Craig | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-briefs-104092.html | COMPANY BRIEFS | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-as-it-takes-center-stage-nation-is-unsure-of-role.html | As It Takes Center Stage, Nation Is Unsure of Role..... | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/news/seville-puts-acts-for-expo-at-55000.html | Seville Puts Acts For Expo At 55,000 | False | By Allan Kozinn | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/amstar-corp-reports-earnings-for-year-to-dec-31.html | Amstar Corp. reports earnings for year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/c-corrections-179292.html | Corrections | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/asian-street-gangs-emerging-as-new-underworld.html | Asian Street Gangs Emerging as New Underworld | False | By James Dao | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-180692.html | Theater in Review | False | By D.j.r. Bruckner | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/tom-kahn-leader-in-labor-and-rights-movements-was-53.html | Tom Kahn, Leader In Labor and Rights Movements, Was 53 | False | By Wolfgang Saxon | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/turks-got-tanks-and-german-minister-must-quit.html | Turks Got Tanks, and German Minister Must Quit | False | By Stephen Kinzer | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/bank-fund-cd-yields-still-mixed.html | Bank Fund, C.D. Yields Still Mixed | False | By Elizabeth M. Fowler | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/btr-realty-inc-reports-earnings-for-qtr-to-dec-31.html | BTR Realty Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/insurance-futures-backed.html | Insurance Futures Backed | False | AP | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-control-of-tb-depends-on-aids-testing-222592.html | Control of TB Depends on AIDS Testing | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/college-basketball-nit-virginia-disturbed-by-record-vs-irish.html | COLLEGE BASKETBALL: N.I.T.; Virginia 'Disturbed' By Record Vs. Irish | False | By Gerald Eskenazi | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-is-the-national-symbol-in-danger-europe-apple-pie-and-the-dmark.html | Is the National Symbol in Danger?: Europe, Apple Pie And the D-Mark | False | By Josef Joffe, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-the-easts-new-entrepreneurs.html | The East's New Entrepreneurs | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/hmg-courtland-properties-reports-earnings-for-qtr-to-dec-31.html | HMG/Courtland Properties reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-economy-slumps-to-the-razors-edge.html | Economy Slumps to'the Razor's Edge' | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/yacht-racing-conner-s-4th-in-a-row-gives-him-overall-lead.html | YACHT RACING; Conner's 4th in a Row Gives Him Overall Lead | False | By Barbara Lloyd | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/blue-cross-sending-checks-in-settlement.html | Blue Cross Sending Checks in Settlement | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/review-art-eakins-artifacts-give-context-to-works-in-philadelphia-show.html | Review/Art; Eakins Artifacts Give Context To Works in Philadelphia Show | False | By Holland Cotter | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-redistricting-must-not-disregard-women-223392.html | Redistricting Must Not Disregard Women | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/international-testing-services-reports-earnings-for-qtr-to-jan-31.html | International Testing Services reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/results-plus-686192.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/rodime-reports-earnings-for-year-to-sept-30.html | Rodime reports earnings for Year to Sept 30 | False | | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/john-adams-life-corp-reports-earnings-for-qtr-to-dec-31.html | John Adams Life Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/health/goals-for-racial-inclusion-elude-latest-crop-of-young-doctors.html | Goals for Racial Inclusion Elude Latest Crop of Young Doctors | False | By Robert E. Tomasson | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/action-seen-by-manville.html | Action Seen By Manville | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/fairfield-communications-reports-earnings-for-qtr-to-dec-31.html | Fairfield Communications reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/double-trouble-for-the-kurds.html | Double Trouble for the Kurds | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/new-sign-of-recovery.html | New Sign of Recovery | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-tennis-with-song-in-his-heart-noah-quits-davis-cup.html | SPORTS PEOPLE: TENNIS; With Song in His Heart, Noah Quits Davis Cup | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/trico-products-corp-reports-earnings-for-year-to-dec-31.html | Trico Products Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-769892.html | Theater in Review | False | By Mel Gussow | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/charter-power-systems-reports-earnings-for-qtr-to-jan-31.html | Charter Power Systems reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-new-letdown-making-partner.html | The New Letdown: Making Partner | False | By Alison Leigh Cowan | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | Gemco National Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-brown-trounces-clinton-in-caucuses-in-vermont.html | THE 1992 CAMPAIGN; Brown Trounces Clinton in Caucuses in Vermont | False | By B. Drummond Ayres Jr. | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/canada-sets-gradual-end-to-curbs-on-foreign-beer.html | Canada Sets Gradual End To Curbs on Foreign Beer | False | By Clyde H. Farnsworth | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/news-summary-034592.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/telemundo-group-inc-reports-earnings-for-qtr-to-dec-31.html | Telemundo Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/envirosource-inc-reports-earnings-for-qtr-to-dec-31.html | Envirosource Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/helene-curtis-industries-reports-earnings-for-qtr-to-feb-29.html | Helene Curtis Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cellular-communications-of-puerto-rico-inc-reports-earnings-for-year-to-dec-31.html | Cellular Communications of Puerto Rico Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-the-ad-campaign-two-brown-ads-countering-image-of.html | THE 1992 CAMPAIGN: The Ad Campaign; Two Brown Ads: Countering Image of 'Flakiness'... And Striving for Credibility | False | By Bruce Webber | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-pro-basketball-nuggets-lose-mutombo.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Lose Mutombo | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/hotel-investors-reports-earnings-for-year-to-dec-31.html | Hotel Investors reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/education/justices-ease-court-controls-in-school-desegregation-case.html | Justices Ease Court Controls In School Desegregation Case | False | By Linda Greenhouse | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/500-years-after-expulsion-spain-reaches-out-to-jews.html | 500 Years After Expulsion, Spain Reaches Out to Jews | False | By Alan Riding | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/hockey-fate-gets-ready-to-play-another-trick-on-the-rangers.html | HOCKEY; Fate Gets Ready to Play Another Trick on the Rangers | False | By Filip Bondy | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/media-business-can-ninja-turtle-owner-rescue-orion-pictures.html | MEDIA BUSINESS; Can Ninja Turtle Owner Rescue Orion Pictures? | False | By Bernard Weinraub | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/topics-of-the-times-silent-night-oscar-night.html | Topics of The Times; Silent Night, Oscar Night | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/reporter-s-notebook-if-budget-won-t-bend-perhaps-calendar-will.html | REPORTER'S NOTEBOOK; If Budget Won't Bend, Perhaps Calendar Will | False | By Sarah Lyall | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/freeing-the-innocent-from-behind-bars-is-centurions-mission.html | Freeing the Innocent From Behind Bars Is Centurions' Mission | False | By Iver Peterson | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/stocks-rise-then-fall-as-the-dow-closes-flat.html | Stocks Rise, Then Fall As the Dow Closes Flat | False | By Robert Hurtado | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/pro-basketball-nba-won-t-discipline-bulls-jordan.html | PRO BASKETBALL; N.B.A. Won't Discipline Bulls' Jordan | False | By Clifton Brown | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/judge-rejects-parents-plan-to-take-over-school.html | Judge Rejects Parents' Plan to Take Over School | False | By Diana Jean Schemo | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | Reliance Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/imf-endorses-russian-plan-for-economy-clearing-way-for-aid-and-for-membership.html | I.M.F. ENDORSES RUSSIAN PLAN FOR ECONOMY, CLEARING WAY FOR AID AND FOR MEMBERSHIP | False | By Steven Greenhouse | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/consumers-gain-back-some-confidence.html | Consumers Gain Back Some Confidence | False | By Sylvia Nasar | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/ameron-inc-reports-earnings-for-qtr-to-feb-29.html | Ameron Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/mylex-corp-reports-earnings-for-year-to-dec-31.html | Mylex Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/free-macedonia-faces-hostile-world.html | 'Free' Macedonia Faces Hostile World | False | By John F. Burns | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/opinion/l-penny-pinching-submarine-warfare-to-death-recipe-for-victory-219592.html | Penny-Pinching Submarine Warfare to Death; Recipe for Victory | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/fresenius-usa-reports-earnings-for-year-to-dec-31.html | Fresenius USA reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/fibreboard-reports-earnings-for-qtr-to-dec-31.html | Fibreboard reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/helian-health-group-reports-earnings-for-qtr-to-feb-28.html | Helian Health Group reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | Manville Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/l-n-housing-reports-earnings-for-qtr-to-dec-31.html | L&N Housing reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/hockey-pleas-amid-a-vote-by-nhl-players-as-new-strike-deadline-approaches.html | HOCKEY; Pleas Amid a Vote by N.H.L. Players As New Strike Deadline Approaches | False | By Joe Lapointe | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/general-nutrition-inc-reports-earnings-for-year-to-feb-1.html | General Nutrition Inc. reports earnings for Year to Feb 1 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-economic-weight-spreads-in-east-europeneed-for-foreign-capital-overrides.html | Economic Weight Spreads in East Europe.Need for Foreign Capital Overrides Misgivings of Germany's 'Natural Market' | False | By Tom Redburn, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-big-texas-bank-seeks-a-buyer.html | COMPANY NEWS; Big Texas Bank Seeks a Buyer | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/makers-of-sparkling-wines-in-a-label-fight.html | Makers of Sparkling Wines in a Label Fight | False | By Howard G. Goldberg | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/us-gains-pledge-on-ex-soviet-arms.html | U.S. GAINS PLEDGE ON EX-SOVIET ARMS | False | By Eric Schmitt | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/world/noj-journal-just-smashing-communism-got-carried-away.html | Noj Journal; Just Smashing Communism (Got Carried Away) | False | By Henry Kamm | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/arden-group-reports-earnings-for-qtr-to-dec-28.html | Arden Group reports earnings for Qtr to Dec 28 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/IHT-campaign-basics-edmund-g-jerry-brown-jr.html | CAMPAIGN BASICS / Edmund G. (Jerry) Brown Jr. | False | Compiled by Paul F. Horvitz, International Herald Tribune | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/company-news-rumors-hit-alexander-s.html | COMPANY NEWS; Rumors Hit Alexander's | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/arts/record-prices-at-christie-s-for-japanese-swords.html | Record Prices at Christie's For Japanese Swords | False | By Rita Reif | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/theater/theater-in-review-181492.html | Theater in Review | False | By Wilborn Hampton | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/cellular-communications-reports-earnings-for-year-to-dec-31.html | Cellular Communications reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/sports/sports-people-skiing-call-him-sgt-tomba.html | SPORTS PEOPLE: SKIING; Call Him Sgt. Tomba | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/c-corrections-178492.html | Corrections | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/devcon-international-reports-earnings-for-qtr-to-dec-31.html | Devcon International reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/the-media-business-advertising-addenda-executive-at-y-r-quits-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive at Y. & R. Quits in New York | False | By Stuart Elliott | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/news/after-16-years-as-president-of-tufts-scientist-counts-his-achievements.html | After 16 Years as President of Tufts, Scientist Counts His Achievements | False | By Fox Butterfield | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/in-fight-over-privileges-spotlight-s-now-on-bush.html | In Fight Over Privileges, Spotlight's Now on Bush | False | By Michael Wines | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/astrocom-inc-reports-earnings-for-qtr-to-dec-31.html | Astrocom Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Kenneth N. Gilpin | 1992-04-06 | TX 3-275799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/us/the-1992-campaign-clinton-criticizes-president-over-relations-with-israel.html | THE 1992 CAMPAIGN; Clinton Criticizes President Over Relations With Israel | False | | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/a-basic-black-evening-at-the-oscars.html | A Basic-Black Evening at the Oscars | False | By Woody Hochswender | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/nyregion/deliberations-set-to-start-in-gotti-s-rackets-trial.html | Deliberations Set to Start In Gotti's Rackets Trial | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-275799 | | |
| 1992-04-01 | 1992-04-01 | https://www.nytimes.com/1992/04/01/garden/informality-reigns-and-good-manners-get-a-bad-name.html | Informality Reigns, And Good Manners Get a Bad Name | False | By Georgia Dullea | 1992-04-06 | TX 3-275799 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/callon-consolidated-partners-reports-earnings-for-year-to-dec-31.html | Callon Consolidated Partners reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/nachman-quits-as-new-york-post-editor.html | Nachman Quits as New York Post Editor | False | By Alex S. Jones | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/virco-manufacturing-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-mets-rape-case-transferred-to-the-florida-state-attorney.html | Baseball; Mets Rape Case Transferred To the Florida State Attorney | False | By Claire Smith | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/williams-sonoma-reports-earnings-for-qtr-to-feb-2.html | Williams-Sonoma reports earnings for Qtr to Feb 2 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/osborn-communications-reports-earnings-for-qtr-to-dec-31.html | Osborn Communications reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/comdata-holdings-corp-reports-earnings-for-qtr-to-dec-31.html | Comdata Holdings Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/cascade-corp-reports-earnings-for-year-to-jan-31.html | Cascade Corp. reports earnings for Year to Jan 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/las-vegas-discount-golf-tennis-reports-earnings-for-year-to-dec-31.html | Las Vegas Discount Golf & Tennis reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/IHT-he-calls-for-a-joint-approach-to-aid-clinton-hits-bushon-foreign-policy.html | He Calls for a Joint Approach to Aid: Clinton Hits BushOn Foreign Policy | False | By Lawrence Malkin, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/c-corrections-276092.html | Corrections | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/russia-takes-over-command-of-army-in-moldova.html | Russia Takes Over Command of Army in Moldova | False | By Celestine Bohlen | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/exel-ltd-reports-earnings-for-qtr-to-feb-28.html | Exel Ltd. reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/workers-strike-at-bus-company.html | Workers Strike at Bus Company | False | By Robert Hanley | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/at-cia-word-and-deed-still-slanted.html | At C.I.A., Word and Deed -- Still Slanted | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-people-soccer-pele-the-spokesman.html | SPORTS PEOPLE: SOCCER; Pele the Spokesman | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/american-shares-hospital-reports-earnings-for-year-to-dec-31.html | American Shares Hospital reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-campaign-trail-aides-seek-right-song-for-clinton.html | THE 1992 CAMPAIGN: Campaign Trail; Aides Seek Right Song For Clinton | False | By Michael Specter | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/growing.html | Growing | False | By Anne Raver | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/football-nfl-will-give-rebate-to-networks.html | Football; N.F.L. Will Give Rebate to Networks | False | By Thomas George | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/forum-retirement-partners-lp-reports-earnings-for-year-to-dec-31.html | Forum Retirement Partners L.P. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/musa-mckim-guston-a-poet-and-painter-83.html | Musa McKim Guston, A Poet and Painter, 83 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-new-york-should-dump-harbor-mud-much-farther-offshore-335992.html | New York Should Dump Harbor Mud Much Farther Offshore | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/IHT-west-commits-24-billionto-bolster-russian-economy.html | West Commits $24 BillionTo Bolster Russian Economy | False | By Paul F. Horvitz, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-personal-finances-buchanan-income-is-put-at-809975.html | THE 1992 CAMPAIGN: Personal Finances; BUCHANAN INCOME IS PUT AT $809,975 | False | By Steven A. Holmes | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/alexander-energy-reports-earnings-for-year-to-dec-31.html | Alexander Energy reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/news/review-television-from-britain-the-appalling-but-dear-mr-bean.html | Review/Television; From Britain, the Appalling but Dear 'Mr. Bean' | False | By John J. O'Connor | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/kms-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KMS Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/autoinfo-inc-reports-earnings-for-qtr-to-feb-29.html | Autoinfo Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/man-accused-as-colombo-chief-is-held-in-slaying-of-ex-member.html | Man Accused as Colombo Chief Is Held in Slaying of Ex-Member | False | By Mary B. W. Tabor | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-stroll-through-the-park-revisited.html | CURRENTS; A Stroll Through the Park, Revisited | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-blame-the-cattle-industry-not-the-cattle-339192.html | Blame the Cattle Industry, Not the Cattle | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/review-film-festival-seeing-death-as-part-of-life.html | Review/Film Festival; Seeing Death as Part of Life | False | By Vincent Canby | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/republic-health-corp-reports-earnings-for-qtr-to-feb-29.html | Republic Health Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/dash-industries-inc-reports-earnings-for-year-to-nov-30.html | Dash Industries Inc. reports earnings for Year to Nov 30 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/questech-reports-earnings-for-year-to-dec-31.html | Questech reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/industrial-expansion-continues.html | Industrial Expansion Continues | False | By Jonathan P. Hicks | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/galvest-inc-reports-earnings-for-qtr-to-dec-31.html | Galvest Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/biopool-international-reports-earnings-for-year-to-dec-31.html | Biopool International reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-notebook-shift-in-batting-order-gets-johnson-in-gear.html | BASEBALL: NOTEBOOK; Shift in Batting Order Gets Johnson in Gear | False | By Joe Sexton | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/buttrey-food-drug-stores-co-reports-earnings-for-13wks-to-feb-1.html | Buttrey Food & Drug Stores Co. reports earnings for 13wks to Feb 1 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/therapist-told-of-desire-for-client-court-is-told.html | Therapist Told of Desire For Client, Court Is Told | False | By Fox Butterfield | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/us-and-europe-agree-on-limits-to-subsidies-for-aircraft-makers.html | U.S. and Europe Agree on Limits To Subsidies for Aircraft Makers | False | By Roger Cohen | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/harrowston-corp-reports-earnings-for-year-to-dec-31.html | Harrowston Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/style/chronicle-280892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/rag-shops-inc-reports-earnings-for-qtr-to-feb-29.html | Rag Shops Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/panel-criticizes-weight-loss-programs.html | Panel Criticizes Weight-Loss Programs | False | By Jane E. Brody | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-344892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/sage-analytics-international-reports-earnings-for-year-to-dec-31.html | Sage Analytics International reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/inside-320592.html | INSIDE | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/basketball-nets-top-bucks-and-nip-at-the-heels-of-the-heat.html | BASKETBALL; Nets Top Bucks and Nip At the Heels of the Heat | False | By Al Harvin | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/crown-resources-reports-earnings-for-qtr-to-dec-31.html | Crown Resources reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-defense-expected-to-dominate-in-ncaa-semifinal-tourney.html | Hockey; Defense Expected to Dominate in N.C.A.A. Semifinal Tourney | False | WILLIAM N. WALLACE | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/rehearsal-week-for-nicklaus.html | Rehearsal Week For Nicklaus | False | AP | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/dinkins-names-new-chief-of-hospitals.html | Dinkins Names New Chief of Hospitals | False | By Calvin Sims | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/international-airline-support-group-reports-earnings-for-qtr-to-feb-29.html | International Airline Support Group reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/dawn-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Dawn Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-people-auto-racing-st-james-aiming-for-indianapolis-500.html | SPORTS PEOPLE: AUTO RACING; St. James Aiming For Indianapolis 500 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/werner-enterprises-reports-earnings-for-qtr-to-feb-28.html | Werner Enterprises reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/boxing-haugen-and-mancini-envision-bigger-bouts.html | BOXING; Haugen and Mancini Envision Bigger Bouts | False | By Phil Berger | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-967092.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-addenda-lintas-resigns-howard-johnson.html | THE MEDIA BUSINESS: ADDENDA; Lintas Resigns Howard Johnson | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/furniture-that-gets-around.html | Furniture That Gets Around | False | By Woody Hochswender | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/columbia-real-estate-invts-reports-earnings-for-year-to-dec-31.html | Columbia Real Estate Invts reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/wendell-mayes-72-film-and-tv-writer.html | Wendell Mayes, 72, Film and TV Writer | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/albany-ready-to-declare-victory-and-adopt-budget.html | Albany Ready to Declare Victory and Adopt Budget | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-virginia-wins-title-nit-title-that-is.html | College Basketball; Virginia Wins Title, N.I.T. Title, That Is | False | By Gerald Eskenazi | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/benton-oil-gas-co-reports-earnings-for-year-to-dec-31.html | Benton Oil & Gas Co. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/international-mobile-machines-reports-earnings-for-qtr-to-dec-31.html | International Mobile Machines reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/media-business-advertising-rising-tide-rhetoric-over-warnings-alcohol.html | THE MEDIA BUSINESS: ADVERTISING; A Rising Tide of Rhetoric Over Warnings on Alcohol | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/prine-s-new-lease-on-performing-life.html | Prine's New Lease on Performing Life | False | By Karen Schoemer | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/c-corrections-277892.html | Corrections | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/events-the-golden-age-of-american-gardens.html | Events: The Golden Age Of American Gardens | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/philadelphia-suspect-a-troubled-life.html | Philadelphia Suspect: A Troubled Life | False | By Michael Decourcy Hinds | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-california-who-jerry-brown-voices-past-show-why-man-enigma.html | THE 1992 CAMPAIGN: California; Who Is Jerry Brown? Voices From Past Show Why the Man Is an Enigma | False | By Robert Reinhold | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/c-corrections-275192.html | Corrections | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/us-intec-inc-reports-earnings-for-year-to-dec-31.html | U.S. Intec Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/drew-industries-reports-earnings-for-qtr-to-feb-29.html | Drew Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/business-people-london-futures-market-names-new-chairman.html | BUSINESS PEOPLE; London Futures Market Names New Chairman | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/the-police-padlock-two-gambling-dens-in-chinatown-raids.html | The Police Padlock Two Gambling Dens In Chinatown Raids | False | By James Dao | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-campaign-journal-new-york-campaigns-generate-lot-heat-but-little.html | THE 1992 CAMPAIGN: Campaign Journal; New York Campaigns Generate a Lot of Heat but Little Light | False | By John Tierney | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/twin-crowns-for-30-acre-fungus-world-s-biggest-oldest-organism.html | Twin Crowns for 30-Acre Fungus: World's Biggest, Oldest Organism | False | By Natalie Angier | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/wallace-fund-quietly-grows-into-nation-s-top-arts-donor.html | Wallace Fund Quietly Grows Into Nation's Top Arts Donor | False | By William Grimes | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/finance-new-issues-10.25-notes-sold-by-owens-illinois.html | FINANCE/NEW ISSUES; 10.25% Notes Sold By Owens-Illinois | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-28.html | Penobscot Shoe co. reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-puck-stops-everywhere-as-players-go-on-strike.html | Hockey; Puck Stops Everywhere as Players Go on Strike | False | By Joe Lapointe | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | Codenoll Technology reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-voters-many-in-the-bronx-say-candidates-aren-t-in-touch.html | THE 1992 CAMPAIGN: Voters; Many in the Bronx Say Candidates Aren't in Touch | False | MARIA NEWMAN | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/midland-resources-reports-earnings-for-qtr-to-dec-31.html | Midland Resources reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/lawrence-olson-73-an-expert-on-japan.html | Lawrence Olson, 73, An Expert on Japan | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/atnn-inc-reports-earnings-for-year-to-dec-31.html | ATNN Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/doughtie-s-foods-reports-earnings-for-qtr-to-dec-28.html | Doughtie's Foods reports earnings for Qtr to Dec 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-people-326092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/dyna-group-international-reports-earnings-for-year-to-dec-31.html | DYNA Group International reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/e-z-serve-corp-reports-earnings-for-qtr-to-dec-31.html | E-Z Serve Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-olivetti-executive-to-xerox.html | COMPANY NEWS; Olivetti Executive To Xerox | False | By John Markoff | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/colt-s-abuses-connecticut.html | Colt's Abuses Connecticut | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/check-writing-at-the-house-bank-is-only-part-of-congress-s-trouble.html | Check Writing at the House Bank Is Only Part of Congress's Trouble | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/vernitron-corp-reports-earnings-for-year-to-dec-31.html | Vernitron Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/spire-corp-reports-earnings-for-qtr-to-dec-31.html | Spire Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/hmo-of-america-reports-earnings-for-year-to-dec-31.html | HMO of America reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/homefed-corp-reports-earnings-for-qtr-to-dec-31.html | HomeFed Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/calendar-works-of-art-and-old-new-york.html | Calendar: Works of Art And Old New York | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/IHT-us-and-ec-resolve-dispute-over-airbus-subsidies.html | U.S. and EC Resolve Dispute Over Airbus Subsidies | False | By Charles Goldsmith, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | Southland Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/more-concerns-lift-dividends.html | More Concerns Lift Dividends | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/luria-l-son-a-reports-earnings-for-qtr-to-feb-1.html | Luria (L) & Son (A) reports earnings for Qtr to Feb 1 | False | | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/pregnancy-discrimination-award-upheld.html | Pregnancy-Discrimination Award Upheld | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/outdoors-most-trout-choose-to-ignore-the-casting-call.html | OUTDOORS; Most Trout Choose to Ignore the Casting Call | False | By Peter Kaminsky | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-labatt-breweries-plans-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Labatt Breweries Plans Consolidation | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/5-dead-in-rising-south-african-strife.html | 5 Dead in Rising South African Strife | False | By Christopher S. Wren | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/helmstar-group-reports-earnings-for-qtr-to-dec-31.html | Helmstar Group reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/IHT-to-pursue-peace-israelis-have-to-be-able-to-trust-in-america.html | To Pursue Peace, Israelis Have to Be Able to Trust in America | False | By Meir Rosenne, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/pop-and-jazz-in-review-343092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-russia-bush-kohl-unveil-plan-for-7-nations-contribute-24-billion-aid-for.html | AID TO RUSSIA; BUSH AND KOHL UNVEIL PLAN FOR 7 NATIONS TO CONTRIBUTE $24 BILLION IN AID FOR RUSSIA | False | By Andrew Rosenthal | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/long-lake-energy-reports-earnings-for-qtr-to-dec-31.html | Long Lake Energy reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/bridge-811892.html | Bridge | False | By Alan Truscott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/business-digest-495392.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-is-our-space-program-pursuing-fool-s-gold-327892.html | Is Our Space Program Pursuing Fool's Gold? | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/woodward-s-ltd-reports-earnings-for-qtr-to-jan-25.html | Woodward's Ltd. reports earnings for Qtr to Jan 25 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-saving-the-face-of-old-barrio.html | CURRENTS; Saving the Face Of Old Barrio | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/key-rates-892492.html | Key Rates | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-this-blue-devil-shows-he-is-no-angel.html | College Basketball; This Blue Devil Shows He Is No Angel | False | By Barry Jacobs, | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-candidate-s-record-policies-under-clinton-are-boon-industry.html | THE 1992 CAMPAIGN: Candidate's Record; Policies Under Clinton Are a Boon to Industry | False | By Jeff Gerth | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/fletcher-leisure-inc-reports-earnings-for-year-to-dec-31.html | Fletcher Leisure Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/rev-james-harvey-47-founder-of-jobs-program-for-ex-convicts.html | Rev. James Harvey, 47, Founder Of Jobs Program for Ex-Convicts | False | By Bruce Lambert | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/daxor-corp-reports-earnings-for-year-to-dec-31.html | Daxor Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/marshall-steel-reports-earnings-for-year-to-dec-31.html | Marshall Steel reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-chair-is-still-a-chair-or-a-tree.html | CURRENTS; A Chair Is Still A Chair, or a Tree | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/bomb-kills-2-in-colombia.html | Bomb Kills 2 in Colombia | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/football-run-and-shoot-to-beat-plan-b-deadline.html | Football; Run and Shoot to Beat Plan B Deadline | False | By Frank Litsky | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/i-speaking-of-hello-341392.html | Speaking of 'Hello' | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis Realty Income Trust reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/hanger-orthopedic-group-reports-earnings-for-qtr-to-dec-31.html | Hanger Orthopedic Group reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/port-agency-says-hoboken-owes-refund.html | Port Agency Says Hoboken Owes Refund | False | By Evelyn Nieves | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/basketball-knicks-look-ahead-and-leave-loss-to-bulls-behind.html | BASKETBALL; Knicks Look Ahead and Leave Loss to Bulls Behind | False | By Clifton Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/finance-new-issues-las-vegas-sells-tax-exempt-debt.html | FINANCE/NEW ISSUES; Las Vegas Sells Tax-Exempt Debt | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/finance-new-issues-moody-s-alters-debt-ratings-after-kansas-utility-merger.html | FINANCE/NEW ISSUES; Moody's Alters Debt Ratings After Kansas Utility Merger | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-russia-is-said-to-plan-for-a-smaller-armed-force.html | Aid to Russia; Russia Is Said to Plan for a Smaller Armed Force | False | By Eric Schmitt | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/olympia-misses-a-big-loan-payment.html | Olympia Misses a Big Loan Payment | False | By Richard D. Hylton | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/c-a-correction-short-sales-804592.html | A Correction: Short Sales | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/results-plus-179892.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/financial-industries-reports-earnings-for-year-to-dec-31.html | Financial Industries reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-new-nissan-car-is-named-altima.html | COMPANY NEWS; New Nissan Car Is Named Altima | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/celina-financial-reports-earnings-for-qtr-to-dec-31.html | Celina Financial reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/IHT-a-cuttingedge-collection-earns-79-million-at-new-york-auction.html | A Cutting-Edge Collection Earns $7.9 Million at New York Auction | False | By Souren Melikian, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-new-york-clinton-has-turned-corner-with-voters-his-aides-say.html | THE 1992 CAMPAIGN: New York; Clinton Has Turned the Corner With Voters, His Aides Say | False | By Robin Toner | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-women-s-final-four-the-wonderful-wizards-of-the-ozarks.html | COLLEGE BASKETBALL: WOMEN'S FINAL FOUR; The Wonderful Wizards of the Ozarks | False | By Michael Martinez | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/news/concert-series-planned-for-bryant-park.html | Concert Series Planned for Bryant Park | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/rexhall-industries-reports-earnings-for-qtr-to-dec-31.html | Rexhall Industries reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-a-cafe-for-bendel-s-but-of-course.html | CURRENTS; A Cafe for Bendel's. But of Course. | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-brown-campaign-rally-urges-jackson-to-join-ticket.html | THE 1992 CAMPAIGN: Brown; Campaign Rally Urges Jackson To Join Ticket | False | By Richard L. Berke | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/children-s-discovery-centers-of-america-reports-earnings-for-year-to-dec-31.html | Children's Discovery Centers of America reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/at-home-abroad-a-captive-press.html | At Home Abroad; A Captive Press | False | By Anthony Lewis | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/style/chronicle-278692.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/california-amplifier-inc-reports-earnings-for-qtr-to-feb-29.html | California Amplifier Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/interpharm-laboratories-reports-earnings-for-year-to-dec-31.html | Interpharm Laboratories reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/robins-island-journal-last-bit-of-eden-teeters-on-brink-of-development.html | ROBINS ISLAND JOURNAL; Last Bit of Eden Teeters on Brink of Development | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/briefs-883592.html | BRIEFS | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/accuhealth-inc-reports-earnings-for-year-to-dec-31.html | Accuhealth Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/un-billet-is-a-symbol-for-yugoslav-problem.html | U.N. Billet Is a Symbol for Yugoslav Problem | False | By John F. Burns | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/united-stationers-reports-earnings-for-qtr-to-feb-29.html | United Stationers reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/all-american-semiconductor-reports-earnings-for-year-to-dec-31.html | All American Semiconductor reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/times-bags-to-be-recycled.html | Times Bags to Be Recycled | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-of-the-times-the-year-without-the-cup.html | Sports of The Times; The Year Without The Cup? | False | By Dave Anderson | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/abatix-environmental-reports-earnings-for-year-to-dec-31.html | Abatix Environmental reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-ketchum-leads-silver-anvil-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Leads Silver Anvil Awards | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/a-plan-to-burn-pcb-s-frightens-neighbors.html | A Plan to Burn PCB's Frightens Neighbors | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-buying-time-for-yeltsin.html | AID TO RUSSIA; Buying Time for Yeltsin | False | By Steven Greenhouse | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/southwestern-public-service-reports-earnings-for-12mos-feb-29.html | Southwestern Public Service reports earnings for 12mos Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-people-tennis-no-more-no-1-for-borg.html | SPORTS PEOPLE: TENNIS; No More No. 1 for Borg | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/fat-substitute-from-oat-bran.html | Fat Substitute From Oat Bran | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/financial-benefit-group-reports-earnings-for-year-to-dec-31.html | Financial Benefit Group reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/bush-signs-a-14.2-billion-foreign-aid-bill.html | Bush Signs a $14.2 Billion Foreign Aid Bill | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/dinkins-authorizes-bond-issue-to-improve-grand-central-area.html | Dinkins Authorizes Bond Issue To Improve Grand Central Area | False | By Bruce Weber | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/slowdown-on-bank-closings-is-seen.html | Slowdown on Bank Closings Is Seen | False | By Robert D. Hershey Jr. | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/devon-energy-corp-reports-earnings-for-year-to-dec-31.html | Devon Energy Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/aid-to-russia-thankful-russia-still-wary-of-daunting-tasks-ahead.html | Aid to Russia; Thankful Russia Still Wary Of Daunting Tasks Ahead | False | By Steven Erlanger | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/sports-people-college-basketball-o-neal-to-decide-soon.html | SPORTS PEOPLE: COLLEGE BASKETBALL; O'Neal to Decide Soon | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/albany-preparing-to-give-blue-cross-steep-rise-in-rates.html | ALBANY PREPARING TO GIVE BLUE CROSS STEEP RISE IN RATES | False | By Sarah Lyall | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/4-palestinians-die-in-major-gaza-clash.html | 4 Palestinians Die in Major Gaza Clash | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | Lancer Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/currents-there-s-art-in-the-wind.html | CURRENTS; There's Art In the Wind | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/giant-food-inc-reports-earnings-for-qtr-to-feb-29.html | Giant Food Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/canterbury-educational-reports-earnings-for-qtr-to-feb-28.html | Canterbury Educational reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/convest-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Convest Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/plains-resources-reports-earnings-for-year-to-dec-31.html | Plains Resources reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-data-general-cuts.html | COMPANY NEWS; Data General Cuts | False | AP | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/bmw-may-build-its-first-plant-outside-germany.html | BMW May Build Its First Plant Outside Germany | False | By Ferdinand Protzman, | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/music-notes-indisposition-for-behrens-helps-another-elektra.html | Music Notes; Indisposition for Behrens Helps Another Elektra | False | By Allan Kozinn | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/13-companies-admit-guilt-in-false-coal-dust-tests.html | 13 Companies Admit Guilt in False Coal Dust Tests | False | By Felicity Barringer | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/japanese-stock-slide-continues.html | Japanese Stock Slide Continues | False | By James Sterngold | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/living-with-fear-in-the-shadow-of-prisons.html | Living With Fear in the Shadow of Prisons | False | By Andrew L. Yarrow | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/business-people-duracell-promotes-official-to-president.html | BUSINESS PEOPLE; Duracell Promotes Official to President | False | By Barnaby J. Feder | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/federated-department-stores-reports-earnings-for-qtr-to-feb-1.html | Federated Department Stores reports earnings for Qtr to Feb 1 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/baseball-kamieniecki-leaves-the-yankees-guessing.html | Baseball; Kamieniecki Leaves The Yankees Guessing | False | By Jack Curry | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/l-the-telephone-as-antique-342192.html | The Telephone as Antique | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/quotation-of-the-day-338892.html | Quotation of the Day | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/essay-bush-clinton-debate.html | Essay; Bush-Clinton Debate | False | By William Safire | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/new-hope-is-seen-for-trade-pact.html | New Hope Is Seen for Trade Pact | False | By Roger Cohen | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/college-basketball-massimino-is-bound-for-vegas.html | College Basketball; Massimino Is Bound For Vegas | False | By Robert Mcg. Thomas Jr. | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/transactions-048192.html | TRANSACTIONS | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/IHT-the-kurds-in-iraq-urgently-need-international-rescue.html | The Kurds in Iraq Urgently Need International Rescue | False | By Shep Lowman and Steve Corliss, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/haben-industries-reports-earnings-for-year-to-dec-31.html | Haben Industries reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-clinton-s-record-in-arkansas-is-uneven-on-health-issues.html | THE 1992 CAMPAIGN; Clinton's Record in Arkansas Is Uneven on Health Issues | False | By B. Drummond Ayres Jr. | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/international-murex-technologies-corp-reports-earnings-for-year-to-dec-31.html | International Murex Technologies Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/nutrition-management-services-co-reports-earnings-for-qtr-to-dec-31.html | Nutrition Management Services Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/executive-changes-882792.html | EXECUTIVE CHANGES | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/logic-devices-inc-reports-earnings-for-qtr-to-dec-31.html | Logic Devices Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/welfare-and-medicaid-bills-likely-to-keep-soaring.html | Welfare and Medicaid Bills Likely to Keep Soaring | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/check-express-inc-reports-earnings-for-year-to-dec-31.html | Check Express Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-iraq-kuwait-border-still-under-discussion-338392.html | Iraq-Kuwait Border Still Under Discussion | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/asked-to-cut-back-fernandez-seeks-517-million-more.html | Asked to Cut Back, Fernandez Seeks $517 Million More | False | By Jacques Steinberg | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/noriega-lawyer-derides-us-case-in-closing.html | Noriega Lawyer Derides U.S. Case in Closing | False | By Larry Rohter | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/iwo-jima-journal-sulfur-sharks-and-always-the-ghastly-surprises.html | Iwo Jima Journal; Sulfur, Sharks and Always the Ghastly Surprises | False | By David E. Sanger | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/where-the-english-country-look-is-still-man-s-best-friend.html | Where the English Country Look Is Still Man's Best Friend | False | By Suzanne Slesin | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/interferon-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Interferon Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/jean-francois-daigre-is-dead-at-56.html | Jean-Francois Daigre, Designer, Is Dead at 56 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/2-fatally-stabbed-at-home.html | 2 Fatally Stabbed at Home | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/global-natural-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Global Natural Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/imaging-managementassociates-reports-earnings-for-year-to-dec-31.html | Imaging ManagementAssociates reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/dnx-corp-reports-earnings-for-qtr-to-dec-31.html | DNX Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/dynasty-classics-corp-reports-earnings-for-qtr-to-dec-31.html | Dynasty Classics Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/laser-corp-reports-earnings-for-year-to-dec-31.html | Laser Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/camera-platforms-international-inc-reports-earnings-for-year-to-dec-31.html | Camera Platforms International Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/consumer-rates-tax-exempt-yields-gain-taxable-funds-hold-steady.html | CONSUMER RATES; Tax-Exempt Yields Gain; Taxable Funds Hold Steady | False | By Robert Hurtado | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/passage-of-time-in-busing-case-blurs-the-lines.html | Passage of Time In Busing Case Blurs the Lines | False | By Peter Applebome | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/news-summary-321392.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/market-place-cash-is-trash-not-this-time.html | Market Place; Cash Is Trash? Not This Time | False | By Floyd Norris | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/world/us-said-to-ignore-reports-israel-broke-law.html | U.S. Said to Ignore Reports Israel Broke Law | False | By Patrick E. Tyler | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/financial-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Financial Data Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/herbalife-international-reports-earnings-for-qtr-to-dec-31.html | Herbalife International reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/news/texaco-ends-a-sponsorship.html | Texaco Ends a Sponsorship | False | By Bill Carter | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/great-american-communications-co-reports-earnings-for-qtr-to-dec-31.html | Great American Communications Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/ghost-houses-reflect-fading-of-farm-life.html | Ghost Houses Reflect Fading of Farm Life | False | By Patricia Leigh Brown | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/50-off-stores-inc-reports-earnings-for-qtr-to-jan-31.html | 50-Off Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/cia-chief-rejects-push-for-change.html | C.I.A. Chief Rejects Push for Change | False | By Elaine Sciolino | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/potomac-electric-power-co-reports-earnings-for-12mos-feb-29.html | Potomac Electric Power Co. reports earnings for 12mos Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/optelecom-inc-reports-earnings-for-qtr-to-dec-31.html | Optelecom Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/1992-campaign-foreign-policy-turning-his-sights-overseas-clinton-sees-problem.html | THE 1992 CAMPAIGN: Foreign Policy; Turning His Sights Overseas, Clinton Sees a Problem at 1600 Pennsylvania Avenue | False | By Thomas L Friedman | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/business-people-record-world-s-chief-finds-2-buyers-for-the-company.html | BUSINESS PEOPLE; Record World's Chief Finds 2 Buyers for the Company | False | By Adam Bryant | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/wal-mart-head-in-hospital-role-was-already-limited.html | Wal-Mart Head in Hospital; Role Was Already Limited | False | By Thomas C. Hayes | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/west-haven-bailout-plan-calls-for-hartford-to-take-the-rudder.html | West Haven Bailout Plan Calls for Hartford to Take the Rudder | False | By Kirk Johnson | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-big-bt-contract-awarded-to-mit.html | COMPANY NEWS; Big BT Contract Awarded to M.I.T. | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/house-blocks-spending-on-savings-rescue.html | House Blocks Spending on Savings Rescue | False | By Keith Bradsher | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/home-video-028792.html | Home Video | False | By Peter M. Nichols | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/gotti-jury-begins-deliberations-by-hearing-replay-of-secret-tapes.html | Gotti Jury Begins Deliberations by Hearing Replay of Secret Tapes | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/fsi-international-inc-reports-earnings-for-qtr-to-feb-29.html | FSI International Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/cellular-communications-of-puerto-rico-inc-reports-earnings-for-year-to-dec-31.html | Cellular Communications of Puerto Rico Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/bassett-furniture-industries-reports-earnings-for-qtr-to-feb-29.html | Bassett Furniture Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/han-schroeder-dies-interior-designer-73.html | Han Schroeder Dies; Interior Designer, 73 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/tennis-what-will-be-will-be-capriati-is-beaten-early.html | TENNIS; What Will Be, Will Be: Capriati Is Beaten Early | False | By Robin Finn | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-sweden-9th-in-suicides-340592.html | Sweden 9th in Suicides | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/vivra-inc-reports-earnings-for-qtr-to-feb-29.html | Vivra Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | Itel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/addington-resources-reports-earnings-for-qtr-to-dec-31.html | Addington Resources reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/IHT-campaign-basics-patrick-j-buchanan.html | CAMPAIGN BASICS/Patrick J. Buchanan | False | Compiled by Paul F. Horitz, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-devils-display-strong-solidarity.html | Hockey; Devils Display Strong Solidarity | False | By Alex Yannis | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/obituaries/douglas-roby-94-a-former-president-of-olympic-group.html | Douglas Roby, 94, A Former President Of Olympic Group | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-is-our-space-program-pursuing-fool-s-gold-thrill-of-exploration-330892.html | Is Our Space Program Pursuing Fool's Gold?; Thrill of Exploration | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/reserve-industries-corp-reports-earnings-for-year-to-nov-30.html | Reserve Industries Corp. reports earnings for Year to Nov 30 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/where-to-find-it-old-pianos-can-still-play-sweetly.html | WHERE TO FIND IT; Old Pianos Can Still Play Sweetly | False | By Terry Trucco | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/l-increase-water-taxes-336792.html | Increase Water Taxes | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/unicorp-american-corp-reports-earnings-for-qtr-to-dec-31.html | Unicorp American Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/liberty-homes-inc-reports-earnings-for-year-to-dec-31.html | Liberty Homes Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/yes-help-russia-but-stop-magnifying-threats.html | Yes, Help Russia, But Stop Magnifying Threats | False | | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/who-can-save-russia.html | Who Can Save Russia? | False | By Richard Portes | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/conservation-makes-a-case.html | Conservation Makes a Case | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/enscor-reports-earnings-for-year-to-dec-31.html | Enscor reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/steve-s-homemade-ice-cream-reports-earnings-for-year-to-dec-28.html | Steve's Homemade Ice Cream reports earnings for Year to Dec 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-as-the-new-york-vote-nears.html | THE 1992 CAMPAIGN; As the New York Vote Nears | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/garden/on-the-road-with-jacques-barzaghi-what-s-that-glimmering-behind-jerry-brown.html | ON THE ROAD WITH: Jacques Barzaghi; What's That Glimmering Behind Jerry Brown? | False | By Alessandra Stanley | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/hockey-rangers-have-a-title-but-no-one-s-cheering.html | HOCKEY; Rangers Have a Title, But No One's Cheering | False | By Filip Bondy | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/the-s-l-victims-avenging-angel.html | The S.& L. Victims' Avenging Angel | False | By Richard W. Stevenson | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/metro-digest-556992.html | METRO DIGEST | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/company-news-busch-plans-theme-park-in-spain.html | COMPANY NEWS; Busch Plans Theme Park in Spain | False | By Adam Bryant | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/slaying-suspect-adrift-in-world-of-violence.html | Slaying Suspect Adrift in World of Violence | False | By Alison Mitchell | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/intercontinental-life-corp-reports-earnings-for-year-to-dec-31.html | Intercontinental Life Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/5-school-districts-will-undergo-review-for-progress-on-failings.html | 5 School Districts Will Undergo Review for Progress on Failings | False | By Wayne King | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/cv-reit-inc-reports-earnings-for-qtr-to-dec-31.html | CV REIT Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/books/books-of-the-times-2-voices-as-far-apart-as-the-novel-and-the-essay.html | Books of The Times; 2 Voices as Far Apart as the Novel and the Essay | False | By Christopher Lehmann-Haupt | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/tecnol-medical-products-inc-reports-earnings-for-qtr-to-feb-28.html | Tecnol Medical Products Inc. reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/opinion/leave-okinawa-in-peace.html | Leave Okinawa In Peace | False | By George Feifer | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/house-identifies-top-22-bank-abusers.html | House Identifies Top 22 Bank Abusers | False | By Robert Pear | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-dec-31.html | Jean Philippe Fragrances reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/the-1992-campaign-political-memo-brown-is-helped-by-clinton-foes.html | THE 1992 CAMPAIGN: Political Memo; BROWN IS HELPED BY CLINTON FOES | False | By Elizabeth Kolbert | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/tracking-elusive-student-crown-heights-truant-officer-for-90-s-uses-persistence.html | Tracking the Elusive Student in Crown Heights; A Truant Officer for the 90's Uses Persistence and Persuasion, and Attendance Rises | False | By Mary B. W. Tabor | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/grammy-show-to-move-back-to-los-angeles.html | Grammy Show to Move Back to Los Angeles | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/sports/horse-racing-three-peat-is-withdrawn-from-the-gotham-stakes.html | HORSE RACING; Three Peat Is Withdrawn From the Gotham Stakes | False | By Joseph Durso | 1992-04-06 | TX 3-275802 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/valenti-calls-jfk-hoax-and-smear.html | Valenti Calls 'J.F.K.' 'Hoax' and 'Smear' | False | By Bernard Weinraub | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/reliance-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Reliance Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/mallard-coach-co-reports-earnings-for-qtr-to-feb-1.html | Mallard Coach Co. reports earnings for Qtr to Feb 1 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/reasons-assessed-for-lag-in-metropolitan-recovery.html | Reasons Assessed for Lag In Metropolitan Recovery | False | By Sarah Bartlett | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/movies/review-film-a-tale-of-3-brothers-shows-a-dismal-russia.html | Review/Film; A Tale of 3 Brothers Shows a Dismal Russia | False | By Janet Maslin | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/marlton-technologies-reports-earnings-for-qtr-to-dec-31.html | Marlton Technologies reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/stolt-tankers-terminals-reports-earnings-for-qtr-to-feb-29.html | Stolt Tankers & Terminals reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/public-believes-worst-on-bank-scandal.html | Public Believes Worst on Bank Scandal | False | By Adam Clymer | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/concord-fabrics-reports-earnings-for-qtr-to-march-1.html | Concord Fabrics reports earnings for Qtr to March 1 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/business/acton-corp-reports-earnings-for-qtr-to-dec-31.html | Acton Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/style/IHT-stiff-medicine-for-communisms-orphans.html | Stiff Medicine for Communism's Orphans | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/nyregion/james-h-bell-48-political-chief-for-auto-workers-local-is-dead.html | James H. Bell, 48, Political Chief For Auto Workers Local, Is Dead | False | By Alan Finder | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/us/justices-hear-case-on-right-of-us-to-kidnap-foreigners.html | Justices Hear Case on Right Of U.S. to Kidnap Foreigners | False | By Linda Greenhouse | 1992-04-06 | TX 3-275802 | | |
| 1992-04-02 | 1992-04-02 | https://www.nytimes.com/1992/04/02/arts/review-television-that-mysterious-something-called-creativity.html | Review/Television; That Mysterious Something Called Creativity | False | By Walter Goodman | 1992-04-06 | TX 3-275802 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | Armada Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-brown-candidate-is-tripped-up-over-alliance-with-jackson.html | THE 1992 CAMPAIGN: Brown; Candidate Is Tripped Up Over Alliance With Jackson | False | By Maureen Dowd | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/lilco-offers-schools-deal-rate-freeze-for-tax-freeze.html | Lilco Offers Schools Deal: Rate Freeze for Tax Freeze | False | By Josh Barbanel | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/news-summary-687092.html | NEWS SUMMARY | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/housing-auction-us-sets-a-property-sale-in-new-jersey.html | Housing Auction; U.S. Sets a Property Sale in New Jersey | False | By Rachelle Garbarine, | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/brooke-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Brooke Group Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-semitech-and-emerson-set-marketing-accord.html | Semi-Tech and Emerson Set Marketing Accord | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/article-299492-no-title.html | Article 299492 -- No Title | False | By Eric Asimov | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-667192.html | Art in Review | False | By Michael Kimmelman | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-rangers-set-refund-policy.html | HOCKEY; Rangers Set Refund Policy | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/appeals-court-rules-artist-pirated-picture-of-puppies.html | Appeals Court Rules Artist Pirated Picture of Puppies | False | By Ronald Sullivan | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/train-hits-and-kills-youth.html | Train Hits and Kills Youth | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/economic-scene-facing-dangers-of-a-global-bust.html | Economic Scene; Facing Dangers Of a Global Bust | False | By Leonard Silk | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/books/for-children.html | For Children | False | By Dulcie Leimbach | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/p-f-industries-reports-earnings-for-qtr-to-dec-31.html | P&F Industries reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/key-rates-232392.html | Key Rates | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/to-fight-smog-8-northeast-states-adopt-new-curbs-on-power-plants.html | To Fight Smog, 8 Northeast States Adopt New Curbs on Power Plants | False | By Matthew L. Wald | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | American Financial Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/uniquest-inc-reports-earnings-for-qtr-to-feb-29.html | Uniquest Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/embrex-inc-reports-earnings-for-qtr-to-dec-31.html | Embrex Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/gotti-guilty-of-murder-and-racketeering.html | Gotti Guilty of Murder and Racketeering | False | By Arnold H. Lubasch | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-rise-and-tragic-fall-of-the-arts-endowment-taxpayers-also-641892.html | Rise and Tragic Fall of the Arts Endowment; Taxpayers Also | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/libyans-riot-at-embassies-un-protests.html | Libyans Riot at Embassies; U.N. Protests | False | By Paul Lewis | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/one-dead-and-29-hurt-in-gaza-in-protests-over-killings-by-police.html | One Dead and 29 Hurt in Gaza In Protests Over Killings by Police | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/tanker-that-took-oil-to-haiti-seized.html | TANKER THAT TOOK OIL TO HAITI SEIZED | False | By Barbara Crossette | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/house-democrats-push-for-permanent-jobless-pay.html | House Democrats Push for Permanent Jobless Pay | False | By Clifford Krauss | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/sounds-around-town-401692.html | Sounds Around Town | False | By Peter Watrous | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/no-evidence-found-of-patriot-sales-by-israel-to-china.html | NO EVIDENCE FOUND OF PATRIOT SALES BY ISRAEL TO CHINA | False | By Patrick E. Tyler | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-666392.html | Art in Review | False | By Roberta Smith | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/workingmens-corp-reports-earnings-for-qtr-to-jan-31.html | Workingmens Corp. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/yeltsin-lifts-a-ministerial-load-off-an-economist-s-shoulders.html | Yeltsin Lifts a Ministerial Load Off an Economist's Shoulders | False | By Serge Schmemann | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/summagraphics-corp-reports-earnings-for-qtr-to-feb-29.html | Summagraphics Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-a-dog-a-dad-and-yes-an-evil-veterinarian.html | Review/Film; A Dog, a Dad and, Yes, an Evil Veterinarian | False | By Janet Maslin | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-television-lampley-joins-nbc.html | SPORTS PEOPLE: TELEVISION; Lampley Joins NBC | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/united-systems-technology-reports-earnings-for-year-to-dec-31.html | United Systems Technology reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/news/bar-marshall-islands-has-blue-lagoons-pacific-breezes-opening-court.html | At the Bar; The Marshall Islands Has Blue Lagoons, Pacific Breezes and an Opening on a Court | False | By David Margolick | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/c-correction-626492.html | Correction | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/credit-markets-prices-little-changed-in-slow-day.html | CREDIT MARKETS; Prices Little Changed in Slow Day | False | By Kenneth N. Gilpin | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-cable-bill-snagged-in-effort-to-weaken-it.html | THE MEDIA BUSINESS; Cable Bill Snagged in Effort to Weaken It | False | By Edmund L. Andrews | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/shuttle-lands-in-florida-after-9-day-mission.html | Shuttle Lands in Florida After 9-Day Mission | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-foote-cone-chief-forgoes-his-bonus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Chief Forgoes His Bonus | False | By Stuart Elliott | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/company-briefs-859892.html | COMPANY BRIEFS | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-the-campaign-on-television.html | THE 1992 CAMPAIGN; The Campaign On Television | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/edwards-ag-n-reports-earnings-for-qtr-to-feb-29.html | Edwards (A.G.) (N) reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/IHT-banking-secrecy-diluted-duchy-convicts-2-in-drug-case.html | Banking Secrecy Diluted Duchy Convicts 2 in Drug Case | False | By Charles Goldsmith, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-steel-man-with-kid-gloves.html | The Steel Man With Kid Gloves | False | By Jonathan P. Hicks | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/acoi-inc-reports-earnings-for-year-to-dec-31.html | ACOI Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-664792.html | Art in Review | False | By Charles Hagen | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/car-mart-reports-earnings-for-year-to-dec-31.html | Car Mart reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-dec-31.html | Ballistic Recovery Systems reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/audit-reported-to-detail-baker-use-of-military-jets.html | Audit Reported to Detail Baker Use of Military Jets | False | By Stephen Labaton | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/company-news-thomas-h-lee-in-snapple-deal.html | COMPANY NEWS; Thomas H. Lee In Snapple Deal | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/campaign-financing-bill-advances-toward-veto.html | Campaign Financing Bill Advances (Toward Veto) | False | By Adam Clymer | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/consulier-engineering-reports-earnings-for-year-to-dec-31.html | Consulier Engineering reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/memorial-for-john-everett.html | Memorial for John Everett | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/continental-mortgage-equity-trust-reports-earnings-for-year-to-dec-31.html | Continental Mortgage & Equity Trust reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/c-corrections-613292.html | Corrections | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/medical-innovations-reports-earnings-for-qtr-to-dec-31.html | Medical Innovations reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-college-basketball-mcrae-is-arrested.html | SPORTS PEOPLE: COLLEGE BASKETBALL; McRae Is Arrested | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/would-be-thai-chief-vows-to-form-cabinet.html | Would-Be Thai Chief Vows to Form Cabinet | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/broadcast-international-inc-reports-earnings-for-qtr-to-dec-31.html | Broadcast International Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/quotation-of-the-day-689792.html | Quotation of the Day | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/business-people-top-posts-at-momenta-to-ex-apple-official.html | BUSINESS PEOPLE; Top Posts at Momenta To Ex-Apple Official | False | By Andrew Pollack | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | Reliance Financial Services Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/executive-changes-212992.html | EXECUTIVE CHANGES | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-japanese-bond-prices-plunged-in-panicky-trading.html | Japanese bond prices plunged in panicky trading; Miyazawa Urges Action to Buoy Stocks | False | By Steven Brull, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/father-s-papers-and-a-son-s-politics-when-jerry-finkelstein-buys-andrew-stein-s-foes.html | Father's Papers and a Son's Politics; When Jerry Finkelstein Buys, Andrew Stein's Foes Wonder | False | By Alison Mitchell | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/chronicle-828892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/grocer-killed-in-robbery.html | Grocer Killed in Robbery | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/officials-question-if-newly-passed-state-spending-plan-will-remain-balanced.html | Officials Question if Newly Passed State Spending Plan Will Remain Balanced | False | By Sam Howe Verhovek | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/amy-l-levine-has-wedding.html | Amy L. Levine Has Wedding | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/review-photography-through-a-lens-into-a-child-s-universe.html | Review/Photography; Through a Lens, Into a Child's Universe | False | By Charles Hagen | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/national-health-enhancement-reports-earnings-for-year-to-jan-31.html | National Health Enhancement reports earnings for Year to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-college-football-invasions-of-privacy.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Invasions of Privacy | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-accounts-960892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-feb-29.html | Beeba's Creations Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/alpha-1-biomedicals-inc-reports-earnings-for-year-to-dec-31.html | Alpha 1 Biomedicals Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/insurance-challenge-granting-rate-increase-aides-cuomo-put-senate-republican.html | The Insurance Challenge; By Granting Rate Increase, Aides to Cuomo Put Senate Republican Leaders on the Spot | False | By Sarah Lyall | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-val-kilmer-as-an-fbi-agent-among-the-sioux.html | Review/Film; Val Kilmer as an F.B.I. Agent Among the Sioux | False | By Janet Maslin | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/pro-basketball-mills-and-the-nets-focus-on-the-playoffs.html | PRO BASKETBALL; Mills and the Nets Focus on the Playoffs | False | By Al Harvin | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/general-parcel-service-inc-reports-earnings-for-year-to-dec-31.html | General Parcel Service Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-on-not-executing-an-innocent-prisoner-644292.html | On Not Executing an Innocent Prisoner | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/alloy-computer-products-reports-earnings-for-qtr-to-dec-31.html | Alloy Computer Products reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/advantage-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Advantage Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/firan-corp-reports-earnings-for-qtr-to-feb-28.html | Firan Corp. reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-when-words-cross-the-english-channel-619192.html | When Words Cross the English Channel | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/IHT-the-games-to-flee-or-not-to-flee.html | The Games: To Flee or Not to Flee | False | By Al Goodman, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-feb-28.html | Acclaim Entertainment Inc. reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/former-mayor-of-waterbury-found-guilty-of-corruption.html | Former Mayor of Waterbury Found Guilty of Corruption | False | By Constance L. Hays | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l--642692.html | Article 642692 -- No Title | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/comarco-inc-reports-earnings-for-qtr-to-jan-31.html | Comarco Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/adviser-to-dinkins-again-tops-list-of-city-lobbyists.html | Adviser to Dinkins Again Tops List of City Lobbyists | False | By Calvin Sims | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/IHT-government-steps-up-efforts-to-curb-royal-privileges-malaysia.html | Government Steps Up Efforts to Curb Royal Privileges : Malaysia Taking On Sultans | False | By Michael Richardson, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/vantage-point-energy-reports-earnings-for-qtr-to-dec-31.html | Vantage Point Energy reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/archives/sweet-victory-for-feminist-pioneer-at-law-school.html | Sweet Victory for Feminist Pioneer at Law School | True | By Katherine Bishop, | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/bishops-warn-on-stopping-life-supports-for-comatose.html | Bishops Warn on Stopping Life Supports for Comatose | False | By Peter Steinfels | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cinram-ltd-reports-earnings-for-qtr-to-dec-31.html | Cinram Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cambex-corp-reports-earnings-for-qtr-to-feb-29.html | Cambex Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-clinton-clinton-braves-unruly-crowd-courting-wall-street-doubters.html | THE 1992 CAMPAIGN: Clinton; Clinton Braves an Unruly Crowd In Courting Wall Street Doubters | False | By Gwen Ifill | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/the-1992-campaign-campaign-trail-moribund-tsongas-campaign-seems-to-stir.html | THE 1992 CAMPAIGN: Campaign Trail; Moribund Tsongas Campaign Seems to Stir | False | By Elizabeth Kolbert | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/for-gotti-prosecutors-hard-work-and-breaks-pay-off-in-conviction.html | For Gotti Prosecutors, Hard Work And Breaks Pay Off in Conviction | False | By Robert D. McFadden | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/college-basketball-final-four-preview-crack-goes-knight-s-wit-but-not-everyone-s.html | COLLEGE BASKETBALL: FINAL FOUR PREVIEW; Crack Goes Knight's Wit but Not Everyone's Laughing | False | By Malcolm Moran | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/the-spoken-word.html | The Spoken Word | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/columbia-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Columbia Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/finance-new-issues-austin-tex-bond-offering-has-a-high-yield-of-6.63.html | FINANCE/NEW ISSUES; Austin, Tex., Bond Offering Has a High Yield of 6.63% | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/business-digest-808392.html | BUSINESS DIGEST | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/bush-to-name-labor-official.html | Bush to Name Labor Official | False | AP | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/IHT-campaign-basics-bill-clinton.html | CAMPAIGN BASICS /Bill Clinton | False | Compiled by Paul F. Horvitz, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-baseball-reyes-gets-reprieve.html | SPORTS PEOPLE: BASEBALL; Reyes Gets Reprieve | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/specific-pledges-for-money-are-absent-in-russia-plan.html | Specific Pledges for Money Are Absent in Russia Plan | False | ANDREW ROSENTHAL | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-deutsche-lobbies-ec-bank-wants-a-german-to-head.head.html | Deutsche Lobbies EC Bank Wants a German To Head 'Eurofed' | False | By Richard E. Smith, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-college-basketball-raveling-gets-reward.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Raveling Gets Reward | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/legislature-in-new-jersey-cuts-sales-tax.html | Legislature In New Jersey Cuts Sales Tax | False | By Wayne King | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-college-basketball-honor-for-staley.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Honor for Staley | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/pro-basketball-hornets-get-brunt-of-knicks-anger.html | PRO BASKETBALL; Hornets Get Brunt Of Knicks' Anger | False | By Clifton Brown | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-665592.html | Art in Review | False | By Holland Cotter | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/let-mets-stay-mum-and-that-s-a-quote.html | Let Mets Stay Mum: And That's a Quote | False | By Robert Lipsyte | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/allcity-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Allcity Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/ailing-west-haven-struggles-to-understand-its-troubles.html | Ailing West Haven Struggles to Understand Its Troubles | False | By Andrew L. Yarrow | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/new-york-court-voids-searches-allowed-by-us.html | New York Court Voids Searches Allowed by U.S. | False | By Kevin Sack | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/a-pitch-to-freeze-2-bills.html | A Pitch to Freeze 2 Bills | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-superior-will-meet-wisconsin-in-final.html | HOCKEY; Superior Will Meet Wisconsin In Final | False | By William N. Wallace | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cutting-costs-of-brain-injuries.html | Cutting Costs of Brain Injuries | False | By Peter Kerr | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-primary-far-removed-feeling-in-kansas-race.html | THE 1992 CAMPAIGN: Primary; Far-Removed Feeling in Kansas Race | False | By Roberto Suro | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-people-baseball-canseco-decides-to-seek-counseling.html | SPORTS PEOPLE: BASEBALL; Canseco Decides To Seek Counseling | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/a-need-for-security-kept-numbered-jurors-cloaked-in-anonymity.html | A Need for Security Kept Numbered Jurors Cloaked in Anonymity | False | By Dennis Hevesi | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/IHT-a-fringe-golfer-keeps-climbing-the-hills.html | A Fringe Golfer Keeps Climbing the Hills | False | By Ian Thomsen, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/cambodia-rivals-take-vital-steps-toward-peace.html | Cambodia Rivals Take Vital Steps Toward Peace | False | By Henry Kamm | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/theater/review-theater-a-high-keyed-hamlet-starring-stephen-lang.html | Review/Theater; A High-Keyed 'Hamlet' Starring Stephen Lang | False | By Mel Gussow | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/appian-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Appian Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-festival-the-living-end-footloose-frenzied-and-hiv-positive.html | Review/Film Festival: The Living End; Footloose, Frenzied and H.I.V.-Positive | False | By Janet Maslin | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-rise-and-tragic-fall-of-the-arts-endowment-638892.html | Rise and Tragic Fall of the Arts Endowment | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/a-last-blast-from-the-past.html | A Last Blast From The Past | False | By Gay Talese | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-29.html | Aztec Manufacturing Co. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/hawkins-energy-corp-reports-earnings-for-year-to-dec-31.html | Hawkins Energy Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/savings-regulators-halt-work.html | Savings Regulators Halt Work | False | By Keith Bradsher | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/inside-716892.html | INSIDE | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/shamir-in-rough-water-still-swims-confidently.html | Shamir, in Rough Water, Still Swims Confidently | False | By Clyde Haberman | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/corel-systems-reports-earnings-for-qtr-to-feb-28.html | Corel Systems reports earnings for Qtr to Feb 28 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/court-upsets-physical-test-for-children-in-sex-abuse.html | Court Upsets Physical Test For Children In Sex Abuse | False | By Joseph F. Sullivan | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/college-basketball-yes-virginia-majerus-is-feeling-post-nit-pain.html | COLLEGE BASKETBALL; Yes, Virginia, Majerus Is Feeling Post-N.I.T. Pain | False | By Gerald Eskenazi | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/last-chance.html | Last Chance | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-television-film-institute-honors-sidney-poitier.html | Review/Television; Film Institute Honors Sidney Poitier | False | By John J. O'Connor | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-663992.html | Art in Review | False | By Holland Cotter | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-in-search-of-unity-ec-is-singingthe-postmaastricht.html | In Search of Unity, EC Is Singingthe Post-Maastricht Blues | False | By Tom Redburn, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/sports-of-the-times-a-new-day-at-las-vegas-wisconsin.html | Sports of The Times; A New Day At Las Vegas, Wisconsin | False | By George Vecsey | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/amerihost-properties-reports-earnings-for-qtr-to-dec-31.html | Amerihost Properties reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldbusiness/IHT-dos-and-donts.html | DO'S AND DON'TS | False | , International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-dolly-parton-dominates-a-comedy.html | Review/Film; Dolly Parton Dominates A Comedy | False | By Vincent Canby | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/lafayette-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | Lafayette American Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/results-plus-264192.html | RESULTS PLUS | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/argentine-sees-falklands-return-but-pledges-never-again-war.html | Argentine Sees Falklands' Return But Pledges, 'Never Again War' | False | By Nathaniel C. Nash | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/opera-winners-to-sing.html | Opera Winners to Sing | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/foreign-affairs-funny-money-for-russia.html | Foreign Affairs; Funny Money for Russia | False | By Leslie H. Gelb | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/communications-world-international-reports-earnings-for-qtr-to-jan-31.html | Communications World International reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/theater/off-broadway-theaters-offer-a-discount-month.html | Off Broadway Theaters Offer a Discount Month | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/arch-communications-reports-earnings-for-qtr-to-feb-29.html | Arch Communications reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/thorny-issue-in-gun-control-curbing-responsible-owners.html | Thorny Issue in Gun Control: Curbing Responsible Owners | False | By Erik Eckholm | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/football-music-stops-with-166-players-on-new-teams.html | FOOTBALL; Music Stops With 166 Players on New Teams | False | By Frank Litsky | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/eljer-industries-reports-earnings-for-qtr-to-dec-29.html | Eljer Industries reports earnings for Qtr to Dec 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/lard-havers-69-former-british-attorney-general.html | Lard Havers, 69, Former British Attorney General | False | By William E. Schmidt | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-clinton-fills-many-arkansas-judgeships-with-his-allies.html | THE 1992 CAMPAIGN; Clinton Fills Many Arkansas Judgeships With His Allies | False | By Neil A. Lewis | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/dalfen-s-ltd-reports-earnings-for-qtr-to-jan-31.html | Dalfen's Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/final-four-five-years-later-special-report-players-find-glory-replaced-reality.html | The Final Four: Five Years Later -- A special report.; Players Find Glory is Replaced by Reality | False | By Ira Berkow | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/finance-briefs-214592.html | FINANCE BRIEFS | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-review-film-tuna-borscht-and-angst-in-the-catskills-622192.html | Review/Film; Tuna, Borscht and Angst in the Catskills | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/market-place-stock-funds-attract-money-but-produce-mixed-results.html | Market Place; Stock Funds Attract Money But Produce Mixed Results | False | By Floyd Norris | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/missimer-associates-reports-earnings-for-qtr-to-feb-29.html | Missimer & Associates reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF Co. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-behind-scenes-reflections-people-props-oh-yes-issues.html | THE 1992 CAMPAIGN: Behind the Scenes; Reflections on People, Props and (Oh, Yes) Issues | False | By Sara Rimer | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/kmc-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KMC Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/metro-digest-072092.html | METRO DIGEST | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/tennis-zvereva-upsets-a-shaky-navratilova.html | TENNIS; Zvereva Upsets a Shaky Navratilova | False | By Robin Finn | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/books/books-of-the-times-hitler-and-stalin-a-double-portrait-of-tyrants.html | Books of The Times; Hitler and Stalin: A Double Portrait of Tyrants | False | By Michiko Kakutani | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-political-memo-insider-outsider-brown-runs-on-contradictions.html | THE 1992 CAMPAIGN: Political Memo; Insider, Outsider, Brown Runs on Contradictions | False | By Richard L. Berke | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/michael-knapp-38-a-member-of-board-of-aids-organization.html | Michael Knapp, 38, a Member Of Board of AIDS Organization | False | By Eric Pace | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/btu-international-reports-earnings-for-qtr-to-dec-31.html | BTU International reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/baseball-the-pinstripes-may-be-getting-alterations.html | BASEBALL; The Pinstripes May Be Getting Alterations | False | By Jack Curry | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/arizona-land-income-corp-reports-earnings-for-qtr-to-dec-31.html | Arizona Land Income Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-bored-young-europeans-adrift-in-san-francisco.html | Review/Film; Bored Young Europeans Adrift in San Francisco | False | By Stephen Holden | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/edisto-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Edisto Resources Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/sounds-around-town-650792.html | Sounds Around Town | False | By Stephen Holden | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-north-stars-owner-calls-strike-unnecessary.html | HOCKEY; North Stars Owner Calls Strike Unnecessary | False | By Joe Lapointe | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/news/critic-s-choice-winnipeg-ballet-s-old-favorites.html | Critic's Choice; Winnipeg Ballet's Old Favorites | False | By Jennifer Dunning | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/conwest-exploration-reports-earnings-for-qtr-to-dec-31.html | Conwest Exploration reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/senate-passes-bill-on-jobs-in-big-economic-package.html | Senate Passes Bill on Jobs In Big Economic Package | False | By Jerry Gray | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/control-resource-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Control Resource Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/clarcor-inc-reports-earnings-for-qtr-to-feb-29.html | Clarcor Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/pop-jazz-jazz-series-with-something-for-everyone.html | Pop/Jazz; Jazz Series With Something for Everyone | False | By Peter Watrous | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/celerex-corp-reports-earnings-for-qtr-to-dec-31.html | Celerex Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/IHT-france-and-us-vie-for-skies-a-transatlantic-air-traffic-war-looms.html | France and U.S. Vie for Skies.A Trans-Atlantic Air Traffic War Looms | False | By Tom Redburn, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/linpro-specified-prop-reports-earnings-for-year-to-dec-31.html | Linpro Specified Prop reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/guardian-capital-group-reports-earnings-for-year-to-dec-31.html | Guardian Capital Group reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-29.html | American Greetings Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/shopko-stores-reports-earnings-for-qtr-to-feb-29.html | Shopko Stores reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/macland-inc-reports-earnings-for-qtr-to-dec-31.html | Macland Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/questa-oil-gas-co-reports-earnings-for-year-to-dec-31.html | Questa Oil & Gas Co. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/democrat-urges-foley-to-resign-in-bank-scandal.html | Democrat Urges Foley to Resign In Bank Scandal | False | By Robert Pear | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/when-fear-takes-over-a-bank-run.html | When Fear Takes Over: A Bank Run | False | By Floyd Norris | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/caldwell-partners-reports-earnings-for-qtr-to-feb-29.html | Caldwell Partners reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/samuel-manu-tech-reports-earnings-for-qtr-to-dec-31.html | Samuel Manu-Tech reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/ringo-starr-plans-tour-of-us-this-summer.html | Ringo Starr Plans Tour Of U.S. This Summer | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/baseball-mets-worried-not-about-murray.html | BASEBALL; Mets Worried? Not About Murray | False | By Joe Sexton | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/back-in-style-supper-clubs-are-reviving-40s-glamour.html | Back in Style: Supper Clubs Are Reviving 40's Glamour | False | By Liz Logan | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-343592.html | Art in Review | False | By Michael Kimmelman | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/continental-pharma-reports-earnings-for-qtr-to-jan-31.html | Continental Pharma reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/restaurants-318492.html | Restaurants | False | By Bryan Miller | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/finance-new-issues-new-mexico-issues-student-loan-debt.html | FINANCE/NEW ISSUES; New Mexico Issues Student Loan Debt | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/tv-sports-network-relief-fails-to-get-nfl-support.html | TV SPORTS; Network Relief Fails to Get N.F.L. Support | False | By Richard Sandomir | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/community-psychiatric-centers-reports-earnings-for-qtr-to-feb-29.html | Community Psychiatric Centers reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/l-complete-pain-relief-isn-t-always-possible-643492.html | Complete Pain Relief Isn't Always Possible | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/paul-henreid-actor-dies-at-84-resistance-hero-in-casablanca.html | Paul Henreid, Actor, Dies at 84; Resistance Hero in 'Casablanca' | False | By Glenn Collins | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/sports/hockey-rye-humor-rangers-not-in-laughing-mood.html | HOCKEY; Rye Humor? Rangers Not in Laughing Mood | False | By Filip Bondy | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/back-home-miskitos-can-sing-again-but-face-daunting-job-of-rebuilding.html | Back Home, Miskitos Can Sing Again, but Face Daunting Job of Rebuilding | False | By Shirley Christian | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/winpak-ltd-reports-earnings-for-qtr-to-dec-31.html | Winpak Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/mitterrand-names-an-old-ally-as-french-premier.html | Mitterrand Names an Old Ally as French Premier | False | By Alan Riding | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/quayle-says-rules-review-saving-us-10-billion.html | Quayle Says Rules Review Saving U.S. $10 Billion | False | By Robert D. Hershey Jr. | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/finance-new-issues-georgia-power-mortgage-bonds.html | FINANCE/NEW ISSUES; Georgia Power Mortgage Bonds | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/works-on-paper-sale-opens-today-at-armory.html | 'Works on Paper' Sale Opens Today at Armory | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/news/minority-women-lagging-in-law-faculties.html | Minority Women Lagging in Law Faculties | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/as-a-caesar-goes-so-goes-his-family.html | As a Caesar Goes, So Goes His Family | False | By Selwyn Raab | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cabletron-systems-inc-reports-earnings-for-qtr-to-feb-29.html | Cabletron Systems Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/william-schuman-is-remembered-with-selections-of-his-own-music.html | William Schuman Is Remembered With Selections of His Own Music | False | By Allan Kozinn | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-addenda-nielsen-to-widen-survey-of-viewers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nielsen to Widen Survey of Viewers | False | By Stuart Elliott | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/on-my-mind-new-york-and-clinton.html | On My Mind; New York and Clinton | False | By A. M. Rosenthal | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-661292.html | Art in Review | False | By Roberta Smith | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/senate-vote-supports-fetal-research-funds.html | Senate Vote Supports Fetal Research Funds | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/the-1992-campaign-voters-clinton-trying-to-hold-support-among-blacks.html | THE 1992 CAMPAIGN: Voters; Clinton Trying to Hold Support Among Blacks | False | By Sam Roberts | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/failed-by-law-women-seek-bodyguards-help.html | Failed by Law, Women Seek Bodyguards' Help | False | By Don Terry | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/IHT-france-and-us-vie-for-skies-a-transatlantic-air-traffic-war-loom.html | France and U.S. Vie for Skies. A Trans-Atlantic Air Traffic War Loom | False | By Tom Redburn, International Herald Tribune | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/despite-opposition-agency-plans-to-sell-brooklyn-piers-to-private-developer.html | Despite Opposition, Agency Plans to Sell Brooklyn Piers to Private Developer | False | By Mary B. W. Tabor | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/the-media-business-advertising-new-tactics-on-celebrity-endorsement.html | THE MEDIA BUSINESS: Advertising New Tactics On Celebrity Endorsement | False | By Stuart Elliott | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/allwaste-inc-reports-earnings-for-qtr-to-feb-29.html | Allwaste Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/israeli-study-finds-torture-common.html | Israeli Study Finds Torture Common | False | By Clyde Haberman | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/taipei-journal-the-horror-of-2-28-taiwan-rips-open-the-past.html | Taipei Journal; The Horror of 2-28: Taiwan Rips Open the Past | False | By Nicholas D. Kristof | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/koger-equity-reports-earnings-for-year-to-dec-31.html | Koger Equity reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-if-elvis-had-been-a-rooster.html | Review/Film; If Elvis Had Been A Rooster | False | By Stephen Holden | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/harken-energy-reports-earnings-for-qtr-to-dec-31.html | Harken Energy reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/family-dollar-stores-reports-earnings-for-qtr-to-feb-29.html | Family Dollar Stores reports earnings for Qtr to Feb 29 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/fans-of-the-don-remain-loyal-despite-bitterness.html | Fans of the Don Remain Loyal Despite Bitterness | False | By Bruce Weber | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/loss-of-zeal-on-school-desegregation.html | Loss of Zeal on School Desegregation | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/report-accuses-new-york-of-faking-jail-data.html | Report Accuses New York of Faking Jail Data | False | By Selwyn Raab | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/john-gotti-guilty-at-last.html | John Gotti, Guilty at Last | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/micro-general-reports-earnings-for-qtr-to-dec-31.html | Micro General reports earnings for Qtr to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/markborough-properties-reports-earnings-for-year-to-jan-31.html | Markborough Properties reports earnings for Year to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/movies/review-film-festival-a-john-lennon-brian-epstein-holiday.html | Review/Film Festival; A John Lennon-Brian Epstein Holiday | False | By Vincent Canby | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/opinion/heir-to-the-earth.html | Heir to the Earth | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/c-corrections-614092.html | Corrections | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/style/chronicle-600092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/world/walesa-ends-visit-to-germay-stressing-new-ties.html | Walesa Ends Visit to Germay Stressing New Ties | False | By Stephen Kinzer | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/review-music-finding-solace-and-solitude-in-the-world-of-electronic-sound.html | Review/Music; Finding Solace and Solitude in the World of Electronic Sound | False | By Edward Rothstein | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/arts/art-in-review-662092.html | Art in Review | False | By Michael Kimmelman | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/converse-technology-inc-reports-earnings-for-year-to-dec-31.html | Converse Technology Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/cellular-communications-of-puerto-rico-inc-reports-earnings-for-year-to-dec-31.html | Cellular Communications of Puerto Rico Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/worldwide-collections-reports-earnings-for-qtr-to-jan-31.html | Worldwide Collections reports earnings for Qtr to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/obituaries/james-h-bell-48-political-chief-for-auto-workers-local-is-dead.html | James H. Bell, 48, Political Chief For Auto Workers Local, Is Dead | False | By Alan Finder | 1992-04-06 | TX 3-275800 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/us/1992-campaign-candidate-s-record-race-relations-arkansas-reflect-gains-for.html | THE 1992 CAMPAIGN: Candidate's Record; Race Relations in Arkansas Reflect Gains for Clinton, but Raise Questions | False | By Steven A. Holmes | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/general-communication-inc-reports-earnings-for-year-to-dec-31.html | General Communication Inc. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/business-people-fisons-looks-within-to-select-a-new-chief.html | BUSINESS PEOPLE; Fisons Looks Within To Select a New Chief | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/zemex-corp-reports-earnings-for-year-to-dec-31.html | Zemex Corp. reports earnings for Year to Dec 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/biochem-pharma-reports-earnings-for-year-to-jan-31.html | Biochem Pharma reports earnings for Year to Jan 31 | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/business/stock-tumbles-at-price-co.html | Stock Tumbles At Price Co. | False | | 1992-04-06 | TX 3-275800 | | |
| 1992-04-03 | 1992-04-03 | https://www.nytimes.com/1992/04/03/nyregion/our-towns-with-spring-feeding-frenzy-begins.html | OUR TOWNS; With Spring, Feeding Frenzy Begins | False | By Andrew H. Malcolm | 1992-04-06 | TX 3-275800 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/thomas-park-83-dies-of-cancer-helped-ecology-become-science.html | Thomas Park, 83, Dies of Cancer; Helped Ecology Become Science | False | By Bruce Lambert | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/1992-campaign-economic-proposals-brown-s-tax-plan-seen-attack-status-quo.html | THE 1992 CAMPAIGN: Economic Proposals; Brown's Tax Plan Seen As Attack on Status Quo | False | By Sarah Bartlett | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/pittsburgh-journal-no-subway-no-buses-but-plenty-of-sore-feet.html | Pittsburgh Journal; No Subway, No Buses, But Plenty of Sore Feet | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/new-york-area-shows-job-gain.html | New York Area Shows Job Gain | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/football-mcneil-stays-with-the-jets.html | FOOTBALL; McNeil Stays With the Jets | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/company-briefs-528392.html | COMPANY BRIEFS | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-023292.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-people-baseball-twins-make-trims.html | SPORTS PEOPLE: BASEBALL; Twins Make Trims | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/worldbusiness/IHT-surveys-take-on-life-of-their-own-overshadowing.html | Surveys Take on Life of Their Own, Overshadowing Issues : In Britain, Pollsters Eclipse Politicians | False | By Erik Ipsen, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-fears-of-a-tidal-wave-from-tokyo.html | Fears of a Tidal Wave From Tokyo | False | By Tom Buerkle, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-two-men-locked-in-a-slippery-standoff-goodenow-once-was-a-union-foe.html | HOCKEY: Two Men Locked in a Slippery Standoff; Goodenow Once Was a Union Foe | False | By Joe Lapointe | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/1992-campaign-candidate-s-record-clinton-relies-voluntary-guidelines-protect.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Relies on Voluntary Guidelines to Protect Environment in Arkansas | False | By Keith Schneider | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/mitterrand-shuffle-two-aces-in-the-hole.html | Mitterrand Shuffle: Two Aces in the Hole | False | By Roger Cohen | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/us-and-france-fight-over-piece-of-airline-market.html | U.S. and France Fight Over Piece of Airline Market | False | By John H. Cushman Jr. | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/horse-racing-campaign-of-contenders-runs-from-east-to-west.html | HORSE RACING; Campaign of Contenders Runs From East to West | False | By Joseph Durso | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/news-summary-004092.html | NEWS SUMMARY | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-anita-hill-and-i.html | Five Heroines for a Hard City; Anita Hill and I | False | By Michelle Marcellus | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-campaign-trail-thou-shalt-not-pander-but-i-am-a-different-case.html | THE 1992 CAMPAIGN: Campaign Trail; Thou Shalt Not Pander, but I Am a Different Case | False | By Michael Specter | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/i-india-can-t-allow-kashmir-to-break-away-024092.html | India Can't Allow Kashmir to Break Away | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/before-congress-convenes-yeltsin-makes-moves-in-cabinet-shuffle.html | Before Congress Convenes, Yeltsin Makes Moves in Cabinet Shuffle | False | By Celestine Bohlen | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/plea-deal-near-for-defendant-in-glen-ridge-sex-abuse-case.html | Plea Deal Near for Defendant in Glen Ridge Sex-Abuse Case | False | By Joseph F. Sullivan | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/united-way-finds-pattern-of-abuse-by-former-chief.html | UNITED WAY FINDS PATTERN OF ABUSE BY FORMER CHIEF | False | By Felicity Barringer | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/henry-greenbaum-85-retired-psychoanalyst.html | Henry Greenbaum, 85, Retired Psychoanalyst | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-lunchhour-courage.html | Five Heroines for a Hard City; Lunch-Hour Courage | False | By Youngju Ryu | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/results-plus-558192.html | RESULTS PLUS | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-hannahs-heart.html | Five Heroines for a Hard City; Hannah's Heart | False | By Miriam Sampson | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/welfare-reform-proves-sluggish.html | Welfare Reform Proves Sluggish | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-dance-danish-feast-for-balletomanes-just-bournonville.html | Review/Dance; Danish Feast for Balletomanes: Just Bournonville | False | By Anna Kisselgoff | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/bush-campaigning-against-congress.html | BUSH CAMPAIGNING AGAINST CONGRESS | False | By Michael Wines | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/football-knights-getting-by-with-few-handouts.html | FOOTBALL; Knights Getting By With Few Handouts | False | GERALD ESKENAZI | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-035692.html | CHRONICLE | False | By Nadine Brozan | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/phyllis-q-blundell-sculptor-102.html | Phyllis Q. Blundell, Sculptor, 102 | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/florence-tenzer-philanthropist-86.html | Florence Tenzer, Philanthropist, 86 | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-new-york-upstate-neither-clinton-nor-brown-stir-passions.html | THE 1992 CAMPAIGN: New York; Upstate, Neither Clinton Nor Brown Stir Passions | False | By R. W. Apple Jr. | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-labor-union-members-do-footwork-of-candidates.html | THE 1992 CAMPAIGN: Labor; Union Members Do Footwork Of Candidates | False | By Todd S. Purdum | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/quotation-of-the-day-032692.html | Quotation of the Day | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/william-drury-71-ecologist-and-expert-on-eastern-sea-birds.html | William Drury, 71, Ecologist and Expert on Eastern Sea Birds | False | By Marvine Howe | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-circus-steel-men-dancing-dogs-and-a-tiger-bandleader.html | Review/Circus; Steel Men, Dancing Dogs And a Tiger Bandleader | False | By Jennifer Dunning | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/as-italy-nears-vote-rare-anxiety-about-results.html | As Italy Nears Vote, Rare Anxiety About Results | False | By Alan Cowell | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/business-digest-188892.html | BUSINESS DIGEST | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/movies/review-film-festival-the-tenants-come-and-go-telling-the-story-of-mexico.html | Review/Film Festival; The Tenants Come and Go, Telling the Story of Mexico | False | By Vincent Canby | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/safety-note.html | Safety Note | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-india-can-t-allow-kashmir-to-break-away-perpetuating-error-026792.html | India Can't Allow Kashmir to Break Away; Perpetuating Error | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-linus-pauling-belongs-in-vitamin-discussion-028392.html | Linus Pauling Belongs In Vitamin Discussion | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-people-college-athletics-director-at-michigan-st.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Director at Michigan St. | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-primaries-clinton-strategy-changes-putting-brown-on-defense.html | THE 1992 CAMPAIGN; Primaries; CLINTON STRATEGY CHANGES, PUTTING BROWN ON DEFENSE | False | By Elizabeth Kolbert | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-maine-left-wing-honored-as-college-s-top-player.html | HOCKEY; Maine Left Wing Honored as College's Top Player | False | By William N. Wallace | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/about-new-york-creating-a-new-life-through-glimmer-and-art.html | ABOUT NEW YORK; Creating a New Life Through Glimmer and Art | False | By Douglas Martin | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-034892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-some-downtrodden-names-win-respect.html | Some Downtrodden Names Win Respect | False | , International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/tokyo-calls-announcement-of-aid-to-russia-premature.html | Tokyo Calls Announcement Of Aid to Russia 'Premature' | False | By Steven R. Weisman | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-first-column.html | FIRST COLUMN | False | T.B., International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/virus-linked-to-increase-in-seal-deaths.html | Virus Linked To Increase In Seal Deaths | False | By Josh Barbanel | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/len-giovannitti-71-writer-and-film-maker.html | Len Giovannitti, 71, Writer and Film Maker | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/baseball-brief-word-from-mets-players-will-talk-soon.html | BASEBALL; Brief Word From Mets: Players Will Talk Soon | False | By Claire Smith | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/breadbasket-of-new-york-gets-a-russian-appraisal.html | Breadbasket of New York Gets a Russian Appraisal | False | By James Bennet | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/citizen-ch-russia-opens-files-on-serial-killings.html | 'Citizen Ch.': Russia Opens Files on Serial Killings | False | By Serge Schmemann | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/serbs-attack-muslim-slavs-and-croats-in-bosnia.html | Serbs Attack Muslim Slavs and Croats in Bosnia | False | By Chuck Sudetic | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/IHT-costs-of-unification-seen-delaying-transfer-berlin-as-capital-not-just.html | Costs of Unification Seen Delaying Transfer.: Berlin as Capital? Not Just Yet | False | By Richard E. Smith, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/inside-988392.html | INSIDE | False | | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-meli-dees-stories.html | Five Heroines for a Hard City; Meli Dee's Stories | False | By Shonda Nereida Prince | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/students-march-to-protest-handling-of-teaneck-shooting.html | Students March to Protest Handling of Teaneck Shooting | False | By Robert Hanley | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/new-york-city-s-master-penny-pincher.html | New York City's Master Penny Pincher | False | By Sarah Bartlett | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/united-way-s-ex-leaders.html | United Way's Ex-Leaders | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/key-rates-435692.html | Key Rates | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bridge-454292.html | Bridge | False | By Alan Truscott | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/IHT-job-figures-cast-a-pall-on-us-recovery.html | Job Figures Cast a Pall on U.S. Recovery | False | By Lawrence Malkin, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/no-blame-assigned-in-water-pipe-death.html | No Blame Assigned In Water-Pipe Death | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-021692.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-idling-connecticut-029192.html | Idling Connecticut | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-patent-chief-s-plans.html | Patents; Patent Chief's Plans | False | By Edmund L. Andrews | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/tennis-sabatini-and-spaniards-restore-chilling-order-to-play.html | TENNIS; Sabatini and Spaniards Restore Chilling Order to Play | False | By Robin Finn | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-people-baseball-tigers-sign-lancaster.html | SPORTS PEOPLE: BASEBALL; Tigers Sign Lancaster | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/company-news-del-taco-sale.html | COMPANY NEWS; Del Taco Sale | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/five-heroines-for-a-hard-city-overcoming-haiti.html | Five Heroines for a Hard City; Overcoming Haiti | False | By Trezia Jean Charles | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bronx-man-24-is-charged-in-fatal-stabbing-of-2.html | Bronx Man, 24, Is Charged in Fatal Stabbing of 2 | False | By Lee A. Daniels | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/china-takes-jab-at-leftists-and-nudges-economy.html | China Takes Jab at 'Leftists' and Nudges Economy | False | By Nicholas D. Kristof | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/style/chronicle-033092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/boxing-mancini-after-knockout-by-haugen-ends-career.html | BOXING; Mancini, After Knockout By Haugen, Ends Career | False | By Phil Berger | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/news/latest-fraud-preys-on-loan-applicants.html | Latest Fraud Preys On Loan Applicants | False | By Matthew L. Wald | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/wanted-a-mob-boss-without-the-flash.html | Wanted: a Mob Boss Without the Flash | False | By Selwyn Raab | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/momentum-is-building-for-afghanistan-peace-plan.html | Momentum Is Building for Afghanistan Peace Plan | False | By Edward A. Gargan | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/john-j-feketie-67-personnel-executive.html | John J. Feketie, 67, Personnel Executive | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-comptroller-s-office-enforcing-wage-laws-031392.html | Comptroller's Office Enforcing Wage Laws | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/baseball-a-washout-for-yanks-no-game-and-no-trade.html | BASEBALL; A Washout for Yanks: No Game and No Trade | False | By Jack Curry | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/news/caller-id-consumer-s-friend-or-foe.html | Caller ID: Consumer's Friend or Foe? | False | By Anthony Ramirez | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/gotti-facing-tough-road-on-appeal.html | Gotti Facing Tough Road on Appeal | False | By Ian Fisher | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/your-taxes-growing-backlog-of-delinquencies.html | Your Taxes; Growing Backlog of Delinquencies | False | By John H. Cushman Jr. | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/theater/repertory-names-director.html | Repertory Names Director | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/us-bonds-rally-in-reaction-to-jobs-data.html | U.S. Bonds Rally in Reaction to Jobs Data | False | By Kenneth N. Gilpin | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/israel-vindicated-on-patriot.html | Israel Vindicated on Patriot | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/looking-for-ways-to-treat-sex-offenders.html | Looking for Ways to Treat Sex Offenders | False | By Deborah Sontag | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/unemployment-stays-at-7.3-with-scant-job-market-gains.html | Unemployment Stays at 7.3%, With Scant Job Market Gains | False | By Robert D. Hershey Jr. | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/c-corrections-936692.html | Corrections | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/c-corrections-937492.html | Corrections | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/james-barrington-80-burmese-envoy-to-us.html | James Barrington, 80, Burmese Envoy to U.S. | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/news/guidepost-barnacles-need-not-apply.html | GUIDEPOST; Barnacles Need Not Apply | False | By Andree Brooks | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-india-can-t-allow-kashmir-to-break-away-stakes-are-higher-025992.html | India Can't Allow Kashmir to Break Away; Stakes Are Higher | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-india-can-t-allow-kashmir-to-break-away-what-britain-did-027592.html | India Can't Allow Kashmir to Break Away; What Britain Did | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/chilean-wineries-outgrow-the-jug.html | Chilean Wineries Outgrow the Jug | False | By Nathaniel C. Nash | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-new-muffler-cuts-noise-not-power.html | Patents; New Muffler Cuts Noise, Not Power | False | By Edmund L. Andrews | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-people-pro-basketball-doctors-advise-king-to-stay-off-right-knee.html | SPORTS PEOPLE: PRO BASKETBALL; Doctors Advise King To Stay Off Right Knee | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/classical-music-in-review-022492.html | Classical Music in Review | False | By Bernard Holland | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/officer-calls-beating-of-driver-unjust.html | Officer Calls Beating of Driver Unjust | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-voters-yarmulke-in-place-clinton-courts-crucial-constituency.html | THE 1992 CAMPAIGN: Voters; Yarmulke in Place, Clinton Courts Crucial Constituency | False | By Michael Specter | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/pro-basketball-knicks-showing-no-signs-of-letting-up-in-the-stretch.html | PRO BASKETBALL; Knicks Showing No Signs of Letting Up in the Stretch | False | By Clifton Brown | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/futures-opec-cut-sends-oil-above-20.html | FUTURES; OPEC Cut Sends Oil Above $20 | False | By Matthew L. Wald | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/yamaha-s-high-tech-piano-pays-off.html | Yamaha's High-Tech Piano Pays Off | False | By Eben Shapiro | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/business-people-president-of-u-s-west-to-become-chairman.html | BUSINESS PEOPLE; President of U S West to Become Chairman | False | By Adam Bryant | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-players-send-proposal-to-owners-end-of-ice.html | HOCKEY; Players Send Proposal To Owners' End of Ice | False | By Filip Bondy | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/world/johannesburg-journal-polite-and-soft-spoken-he-forges-a-revolution.html | Johannesburg Journal; Polite and Soft-Spoken, He Forges a Revolution | False | By Christopher S. Wren | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-telecom-stocks-investors-should-answer-the-call.html | Telecom Stocks: Investors Should Answer the Call | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-two-men-locked-in-a-slippery-standoff-ziegler-has-kept-the-owners-happy.html | HOCKEY: Two Men Locked in a Slippery Standoff; Ziegler Has Kept The Owners Happy | False | By Alex Yannis | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/jury-finally-gets-noriega-drug-case.html | JURY FINALLY GETS NORIEGA DRUG CASE | False | BY Larry Rohter | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/bias-crime-rate-up-18-and-juveniles-led-the-surge.html | Bias-Crime Rate Up 18%, And Juveniles Led the Surge | False | By Jerry Gray | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-when-companies-split-their-stock-is-it-time-to-buy.html | When Companies Split Their Stock, Is It Time to Buy? | False | By Philip Crawford, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/metro-digest-143892.html | METRO DIGEST | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-removing-scratches-on-compact-disks.html | Patents; Removing Scratches On Compact Disks | False | By Edmund L Andrews | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-people-pro-football-revision-on-rollbacks.html | SPORTS PEOPLE: PRO FOOTBALL; Revision on Rollbacks | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/gaming-bill-goes-to-full-legislature.html | Gaming Bill Goes to Full Legislature | False | By Kirk Johnson | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/sports-of-the-times-ain-t-nothing-like-the-real-thing.html | Sports of The Times; Ain't Nothing Like the Real Thing | False | By William C. Rhoden | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/patents-a-talking-cane-for-the-blind.html | Patents; A Talking Cane For the Blind | False | By Edmund L Andrews | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-the-campaign-on-television.html | THE 1992 CAMPAIGN; The Campaign On Television | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/worldbusiness/IHT-gatt-wins-an-upbeat-assessmentat-paris-trade.html | GATT Wins an Upbeat Assessmentat Paris Trade Meeting | False | By Tom Redburn, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/congress-and-white-house-shed-perks-of-power-with-rare-zeal.html | Congress and White House Shed Perks of Power With Rare Zeal | False | By Robert Pear | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-to-relieve-the-suffering-of-mental-illness-030592.html | To Relieve the Suffering of Mental Illness | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/review-music-another-orchestra-a-similar-change.html | Review/Music; Another Orchestra, a Similar Change | False | By Edward Rothstein | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/go-ahead-with-the-community-court.html | Go Ahead With the Community Court | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/style/IHT-the-vikings-return-to-paris.html | The Vikings Return to Paris | False | , International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/style/the-height-of-fashion-salutes-vogue-at-100.html | The Height of Fashion Salutes Vogue at 100 | False | By Woody Hochswender | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/vehicle-sales-rose-in-period.html | Vehicle Sales Rose In Period | False | By Doron P. Levin | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/drivers-union-rejects-offer-at-company-times-bought.html | Drivers Union Rejects Offer At Company Times Bought | False | By Alex S. Jones | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/transactions-605792.html | TRANSACTIONS | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/elwood-driver-70-wartime-pilot-and-transportation-safety-expert.html | Elwood Driver, 70, Wartime Pilot and Transportation Safety Expert | False | By Bruce Lambert | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/they-came-to-mourn-a-man-they-hardly-knew.html | They Came to Mourn a Man They Hardly Knew | False | By Maria Newman | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/easy-prey-even-diligence-failed-to-stop-sex-attacks-against-2-boys.html | Easy Prey; Even Diligence Failed to Stop Sex Attacks Against 2 Boys | False | By Deborah Sontag | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/news/when-buying-a-home-know-about-escrow.html | When Buying a Home, Know About Escrow | False | By Leonard Sloane | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/nyregion/beach-club-settles-suit-on-race-bias.html | Beach Club Settles Suit On Race Bias | False | By William Glaberson | 1992-04-09 | TX 3-289530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/business-people-compuadd-chairman-completes-revamping.html | BUSINESS PEOPLE; Compuadd Chairman Completes Revamping | False | By Adam Bryant | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/executives.html | EXECUTIVES | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/obituaries/john-kai-tien-metallurgist-52.html | John Kai Tien, Metallurgist, 52 | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/pro-basketball-nets-regain-that-8th-spot-with-9-games-left-to-play.html | PRO BASKETBALL; Nets Regain That 8th Spot With 9 Games Left to Play | False | By Al Harvin | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/us/the-1992-campaign-brown-brown-s-coalition-america-s-young-and-those-who-would-be.html | THE 1992 CAMPAIGN: Brown; Brown's Coalition: America's Young and Those Who Would Be | False | By Alessandra Stanley | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/hockey-refund-for-islander-tickets.html | HOCKEY; Refund for Islander Tickets | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/a-day-of-mozart-works-for-the-fortepiano.html | A Day of Mozart Works For the Fortepiano | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/IHT-russiaukraine-friction-the-west-should-brace-itself.html | Russia-Ukraine Friction: The West Should Brace Itself | False | By John Lough, International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/arts/sarah-vaughan-tribute.html | Sarah Vaughan Tribute | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/college-basketball-duke-has-2-more-steps-to-go-but-they-re-really-giant-ones.html | COLLEGE BASKETBALL; Duke Has 2 More Steps to Go, But They're Really Giant Ones | False | By Malcolm Moran | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/movies/review-film-festival-doing-business-in-papua-new-guinea.html | Review/Film Festival; Doing Business in Papua New Guinea | False | By Stephen Holden | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/when-to-wink-at-price-fixing.html | When to Wink at Price-Fixing | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/observer-that-was-no-lady.html | Observer; That Was No Lady . . . | False | By Russell Baker | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/opinion/l-brooklyn-libraries-bear-unfair-burden-032192.html | Brooklyn Libraries Bear Unfair Burden | False | | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/business/fed-policy-panel-favored-easing-if-needed.html | Fed Policy Panel Favored Easing if Needed | False | By Steven Greenhouse | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/sports/college-basketball-will-women-do-well-it-s-too-early-to-know.html | COLLEGE BASKETBALL; Will Women Do Well? It's Too Early to Know | False | By Michael Martinez | 1992-04-09 | TX 3-289530 | | |
| 1992-04-04 | 1992-04-04 | https://www.nytimes.com/1992/04/04/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-04-09 | TX 3-289530 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/business-diary-march-29-april-3.html | Business Diary/March 29 - April 3 | False | By Joel Kurtzman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/environmental-aid-for-poor-nations-approved-at-un.html | ENVIRONMENTAL AID FOR POOR NATIONS APPROVED AT U.N. | False | By Paul Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/separation-anxiety.html | Separation Anxiety | False | By Roberto Suro | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-in-the-arts-let-them-sell-stock.html | FORUM; In the Arts, Let Them Sell Stock | False | By Russell C. Pomeranz | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/keiko-yamaguchi-engineer-to-wed.html | Keiko Yamaguchi, Engineer, to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/sunday-menu-mangoes-update-the-fajita.html | Sunday Menu; Mangoes Update the Fajita | False | By Marian Burros | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/ecology-fuels-energy-studies.html | Ecology Fuels Energy Studies | False | By Matthew L Wald | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/review-film-from-france-a-microcosm-of-society-gone-wild.html | Review/Film; From France, a Microcosm of Society Gone Wild | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/state-gun-plan-urged-by-dinkins.html | STATE GUN PLAN URGED BY DINKINS | False | By Maria Newman | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/dance-cyd-charisse-s-dance-card-is-full-once-more.html | DANCE; Cyd Charisse's Dance Card Is Full Once More | False | By Anna Kisselgoff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-two-spots-where-pizza-is-the-specialty.html | DINING OUT; Two Spots Where Pizza Is the Specialty | False | By M. H. Reed | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/commercial-property-graphicarts-centers-for-manhattan-printers-an.html | Commercial Property: Graphic-Arts Centers; For Manhattan Printers, an Industrial Condo Plan | False | By Joseph P. Griffith | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/paper-says-fitzwater-threatened-to-quit-over-gridlock-at-the-top.html | Paper Says Fitzwater Threatened To Quit Over 'Gridlock' at the Top | False | By Michael Wines | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/maya-ruins-offer-glimpse-of-royalty.html | Maya Ruins Offer Glimpse of Royalty | False | By John Noble Wilford | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/slaying-renews-sense-of-danger-for-japanese.html | Slaying Renews Sense of Danger for Japanese | False | By Steven R. Weisman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-big-scoop-ben-will-be-back-with-jerry.html | MAKING A DIFFERENCE; Big Scoop: Ben Will Be Back With Jerry | False | By Daniel F. Cuff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/theater-in-search-of-an-authentic-hero.html | THEATER; In Search of an Authentic Hero | False | By Andrea Stevens | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-view-truffaut-s-passion-still-glows.html | FILM VIEW; Truffaut's Passion Still Glows | False | By Caryn James | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/inside-274092.html | INSIDE | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/nancy-zweng-is-wed-in-california.html | Nancy Zweng Is Wed in California | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/kathleen-vagt-has-wedding.html | Kathleen Vagt Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-shortbaseball.html | In Short/Baseball | False | By Philip Bashe | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/l-revenge-of-the-lefties-688492.html | Revenge of the Lefties | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/ex-bronx-politician-nears-date-for-parole.html | Ex-Bronx Politician Nears Date for Parole | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/washington-journal-the-barna-talking-and-living-the-blues-on-radio.html | Washington Journal; The 'Barna: Talking and Living the Blues on Radio | False | By Maria Odum | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mutual-funds-tax-formulas-for-steady-investors.html | Mutual Funds; Tax Formulas for Steady Investors | False | By Carole Gould | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/classical-music-a-hero-celebrated.html | CLASSICAL MUSIC; A Hero Celebrated | False | By James R. Oestreich | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/constructive-advice.html | Constructive Advice | False | By Dulcie Leimbach | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-you-must-remember-this.html | FILM; You Must Remember This . . . | False | By Aljean Harmetz | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/easy-does-it-at-a-quebec-spa.html | Easy Does It At a Quebec Spa | False | By Katherine Ashenburg | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/sudan-offensive-casts-shadow-on-aid-parleys.html | Sudan Offensive Casts Shadow on Aid Parleys | False | By Paul Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/postings-on-the-river-in-stamford-a-nautical-refitting.html | POSTINGS: On the River in Stamford; A Nautical Refitting | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/l-the-oracle-of-crown-heights-315492.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/abroad-at-home-wreck-or-rescue.html | Abroad at Home; Wreck Or Rescue? | False | By Anthony Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/richard-millard-dies-accreditation-chief-73.html | Richard Millard Dies; Accreditation Chief, 73 | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/votes-in-congress-603692.html | Votes in Congress | False | | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/officers-learn-to-focus-on-children.html | Officers Learn to Focus on Children | False | By Gitta Morris | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/obituaries/milton-r-rackmil-86-is-dead-led-decca-records-and-universal.html | Milton R. Rackmil, 86, Is Dead: Led Decca Records and Universal | False | By Bruce Lambert | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-weaver-student-to-wed.html | Ms. Weaver, Student, to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/l-life-before-gorbachev-689292.html | Life Before Gorbachev | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/no-going-back-for-either-side.html | No Going Back for Either Side | False | By George M. Fredrickson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/their-kind-of-town.html | Their Kind of Town | False | By Sanford D. Horwitt | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-virginia-women-unable-to-stop-time-or-stanford.html | COLLEGE BASKETBALL; Virginia Women Unable To Stop Time or Stanford | False | By Michael Martinez | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-paros-in-season-288392.html | Paros in Season | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/l-jordan-doesn-t-deserve-scolding-992292.html | Jordan Doesn't Deserve Scolding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-fog-of-war-and-the-fog-of-politics.html | The Fog of War and the Fog of Politics | False | By Anthony H. Cordesman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/heidi-gwen-pokorny-has-wedding.html | Heidi Gwen Pokorny Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/is-bernstein-passe-on-television-only-in-america.html | Is Bernstein Passe On Television? Only in America. | False | By Joseph Horowitz | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/tv-view-tv-why-even-the-new-seems-like-deja-vu.html | TV VIEW; TV: Why Even the New Seems Like Deja Vu | False | By Bill McKibben | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/brown-s-record-as-governor.html | Brown's Record as Governor | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/fashion-fall-preview-new-york.html | FASHION; Fall Preview -- New York | False | By Carrie Donovan | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/brenda-bocina-has-wedding.html | Brenda Bocina Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-trips-to-view-america-s-cup.html | TRAVEL ADVISORY; Trips to View America's Cup | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-new-and-improved-yanks-have-lots-of-proving-to-do.html | BASEBALL '92; New and Improved? Yanks Have Lots of Proving to Do | False | By Jack Curry | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-review-very-small-jokes-in-a-bedroom-farce.html | THEATER REVIEW; Very Small Jokes in a Bedroom Farce | False | By Leah D. Frank | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/l-revenge-of-the-lefties-686892.html | Revenge of the Lefties | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/wine-the-blend-trend.html | WINE; The Blend Trend | False | By Frank J. Prial | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/l-tales-from-the-baby-factory-323592.html | TALES FROM THE BABY FACTORY | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-cumberland-me-towns-loss-surgeons-gain.html | NORTHEAST NOTEBOOK: Cumberland, Me.; Town's Loss, Surgeon's Gain | False | By Jeffrey L. Smith | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-knicks-come-down-with-tunnel-vision.html | PRO BASKETBALL; Knicks Come Down With Tunnel Vision | False | By Clifton Brown | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/how-big-is-too-big-township-can-t-decide.html | How Big Is Too Big? Township Can't Decide | False | By Helen Pike | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/horse-racing-ap-indy-s-stretch-run-is-enough-at-santa-anita.html | HORSE RACING; A.P. Indy's Stretch Run Is Enough at Santa Anita | False | By Jay Privman | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/lisa-suisman-to-wed-in-june.html | Lisa Suisman To Wed in June | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-in-danbury-a-touch-of-tropical-cheer.html | DINING OUT; In Danbury, a Touch of Tropical Cheer | False | By Patricia Brooks | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/1992-campaign-candidate-s-record-brown-opened-doors-but-failed-build-coalitions.html | THE 1992 CAMPAIGN: Candidate's Record; Brown Opened Doors but Failed to Build Coalitions | False | By Jane Gross With Katherine Bishop | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-adventure-fitness-285992.html | Adventure Fitness | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/parents-challenge-students-discussion-of-social-issues.html | Parents Challenge Students' Discussion of Social Issues | False | By Christine Frankland | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/l-setting-priorities-in-public-education-946392.html | Setting Priorities In Public Education | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-national-league-west-braves-and-reds-should-set-a-scorching-pace.html | BASEBALL '92: NATIONAL LEAGUE WEST; Braves and Reds Should Set a Scorching Pace | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-tracing-a-heritage-by-jukebox.html | BLACKBOARD; Tracing A Heritage By Jukebox | False | By Robert Waddell | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-two-waitresses-a-la-samuel-beckett.html | THEATER; Two Waitresses a la Samuel Beckett | False | By Alvin Klein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/cuttings-save-those-pits-from-exotic-fruit-exotic-plants.html | Cuttings; Save Those Pits! From Exotic Fruit, Exotic Plants | True | By Lee Reich | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/roger-dickes-to-wed-ms-corman.html | Roger Dickes to Wed Ms. Corman | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-681792.html | In Short/Baseball | False | By Michael Lichtenstein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/rightists-try-to-loosen-christian-democrats-grip-in-state-election.html | Rightists Try to Loosen Christian Democrats' Grip in State Election | False | By Stephen Kinzer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-new-jersey-tomato-falls-on-hard-times.html | The New Jersey Tomato Falls on Hard Times | False | By Leo H. Carney | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-american-league-east-jays-add-morris-and-winfield-to-a-potent-mix.html | BASEBALL '92: AMERICAN LEAGUE EAST; Jays Add Morris and Winfield to a Potent Mix | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/q-and-a-362692.html | Q and A | False | By Shawn G. Kennedy | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/another-opening-another-show.html | Another Opening, Another Show | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/world-markets-in-germany-the-telescopic-view.html | World Markets; In Germany, the Telescopic View | False | By Ferdinand Protzman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-at-yale-a-photographer-s-images-of-pain.html | ART; At Yale, a Photographer's Images of Pain | False | By Vivien Raynor | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/ex-machina-computer-science-is-going-down.html | EX MACHINA; Computer Science Is Going Down | False | By Peter H. Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-candidate-s-wife-hillary-clinton-speaking-about-rumors.html | THE 1992 CAMPAIGN: Candidate's Wife; Hillary Clinton: Speaking About Rumors | False | By Deborah Sontag | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/l-broadway-s-plight-good-intention-gone-wrong-653192.html | BROADWAY'S PLIGHT; Good Intention Gone Wrong | False | | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-from-brunch-with-dvorak-to-afternoon-with-faust.html | MUSIC; From Brunch With Dvorak To Afternoon With 'Faust' | False | By Robert Sherman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/universities-grope-for-lost-image.html | Universities Grope For Lost Image | False | By Anthony Depalma | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/auto-racing-elliott-goes-speeding-toward-record-book.html | AUTO RACING; Elliott Goes Speeding Toward Record Book | False | By Joseph Siano | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/recession-adds-burdens-for-divorcing-couples.html | Recession Adds Burdens for Divorcing Couples | False | By Jacqueline Weaver | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/the-two-macedonias.html | The Two Macedonias | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/in-new-ukraine-bad-old-ways.html | In New Ukraine, Bad Old Ways | False | By Henry Kamm | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/politicians-look-to-li-as-signpost-of-suburbs.html | Politicians Look to L.I. As Signpost Of Suburbs | False | By John Rather | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/july-wedding-for-miss-smith.html | July Wedding For Miss Smith | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/sunday-outing-where-all-of-new-york-city-spreads-out-before-visitors.html | Sunday Outing; Where All of New York City Spreads Out Before Visitors | False | By Marjorie Connelly | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-dont-blame-me.html | BASEBALL; Don't Blame Me | False | By Deirdre Bair | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/your-own-account-a-harsher-sting-in-state-taxes.html | Your Own Account; A Harsher Sting in State Taxes | False | By Mary Rowland | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gatehouses-of-old-waterworks-suffer-neglect-and-worse.html | Gatehouses of Old Waterworks Suffer Neglect and Worse | False | By Rahel Musleah | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/data-update.html | Data Update | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-bambinos.html | BASEBALL; Bambinos | False | By Diane Cole | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/middle-class-protests-cast-a-cloud-on-democracy-in-venezuela.html | Middle-Class Protests Cast a Cloud on Democracy in Venezuela | False | By Howard W. French | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/what-young-bookworms-pull-from-the-shelves.html | What Young Bookworms Pull From the Shelves | False | By Merri Rosenberg | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/bringing-it-home.html | Bringing It Home | False | By Stephen C. Miller | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/miss-arscott-to-wed.html | Miss Arscott to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/the-oracle-of-crown-heights-319792.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/connecticut-q-a-dr-james-e-mulvihill-managed-care-aims-to-trim-health-costs.html | CONNECTICUT Q&A: DR. JAMES E. MULVIHILL; Managed Care Aims to Trim Health Costs | False | By Robert A. Hamilton | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/sympathy-for-the-devil.html | Sympathy for the Devil | False | By Lawrence O'Toole | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/l-broadway-s-plight-preserving-performances-654092.html | BROADWAY'S PLIGHT; Preserving Performances | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/l-what-aristotle-and-cicero-tell-us-about-the-fate-of-the-mafiosi-005492.html | What Aristotle and Cicero Tell Us About the Fate of the Mafiosi | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-dulberg-banker-to-wed.html | Ms. Dulberg, Banker, to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-of-the-times-michigan-s-quick-fix-from-bench.html | Sports of The Times; Michigan's 'Quick Fix' From Bench | False | By George Vecsey | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/quotation-of-the-day-295292.html | Quotation of the Day | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/postings-first-foreigner-joining-the-moscow-union-of-architects.html | POSTINGS: First Foreigner; Joining the Moscow Union of Architects | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-teaching-music-in-toddler-time.html | BLACKBOARD; Teaching Music In Toddler Time | False | By Jody Kolodzey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-move-to-combat-sex-bias-in-classroom.html | New Move To Combat Sex Bias in Classroom | False | By Priscilla van Tassel | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/nestle-s-move-symbolizes-a-competitive-climate.html | Nestle's Move Symbolizes A Competitive Climate | False | By Penny Singer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-status-quo-seekers.html | The Status Quo Seekers | False | By Robert N. Bellah | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-a-magical-vision-in-triumph-of-love.html | THEATER; A Magical Vision in 'Triumph of Love' | False | By Alvin Klein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/cia-on-campus-sans-trench-coat.html | C.I.A. on Campus, Sans Trench Coat | False | By Elaine Sciolino | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-679592.html | In Short/Baseball | False | By Michael Anderson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/hockey-lake-superior-storms-back-to-win-title.html | HOCKEY; Lake Superior Storms Back to Win Title | False | By William N. Wallace | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-worcester-mass-horseshoes-and-offices.html | NORTHEAST NOTEBOOK: Worcester, Mass.; Horseshoes And Offices | False | By Robert R. Bliss | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/june-wedding-for-ms-coulson.html | June Wedding For Ms. Coulson | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-campaign-watch-gotti-and-good-humor-hone-campaign-focus.html | THE 1992 CAMPAIGN: CAMPAIGN WATCH; Gotti and Good Humor Hone Campaign Focus | False | By John Tierney | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/northeast-notebook-boston-new-housing-for-chinatown.html | NORTHEAST NOTEBOOK: Boston; New Housing For Chinatown | False | By Susan Diesenhouse | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-new-jersey-jersey-city-presses-housing.html | In the Region: New Jersey; Jersey City Presses Housing Affordability | False | By Rachelle Garbarine | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/the-quiz.html | The Quiz | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/a-new-twist-on-lost-youth-the-mall-rats.html | A New Twist on Lost Youth: The Mall Rats | False | By William Glaberson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/children-pick-book-award-winners.html | Children Pick Book Award Winners | False | By Felice Buckvar | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-they-x-rayed-my-head-and-found-nothing.html | BASEBALL; 'They X-Rayed My Head and Found Nothing! | False | By Maria Gallagher | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/market-watch-japan-s-bubble-is-deflating-but-not-gently.html | MARKET WATCH; Japan's Bubble Is Deflating, But Not Gently | False | By Floyd Norris | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/boxing-haugen-proves-all-the-boom-has-left-mancini.html | BOXING; Haugen Proves All the Boom Has Left Mancini | False | By Phil Berger | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/bad-news-and-plenty-of-it.html | Bad News and Plenty of It | False | By James D. Atwater | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/style-makers-j-r-sanders-exhibit-and-interior-designer.html | Style Makers; J. R. Sanders, Exhibit and Interior Designer | False | By Robin D. Stone | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/children-s-books-950993.html | Children's Books | False | By Karen Leggett | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mellowed-by-age-but-still-a-tough-boss.html | Mellowed by Age, but Still a Tough Boss | False | By Edwin McDowell | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gardening-sorting-out-vines-annual-and-perennial.html | GARDENING; Sorting Out Vines, Annual and Perennial | False | By Joan Lee Faust | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/a-private-dwelling-glossary.html | A Private-Dwelling Glossary | False | By Christopher Gray | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/if-you-re-thinking-of-living-in-millburn.html | If You're Thinking of Living in: Millburn | False | By Jerry Cheslow | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/george-schutzer-weds-ms-ginsberg.html | George Schutzer Weds Ms. Ginsberg | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/c-corrections-801192.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/a-june-bridal-for-miss-marsh.html | A June Bridal For Miss Marsh | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/best-sellers-april-5-1992.html | BEST SELLERS: April 5, 1992 | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/melissa-mcglynn-to-wed-in-august.html | Melissa McGlynn to Wed in August | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/at-work-is-the-forecast-too-good-to-be-true.html | At Work; Is the Forecast Too Good to Be True? | False | By Barbara Presley Noble | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/two-viennese-treasuries.html | Two Viennese Treasuries | False | By Brenda Fowler | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/aid-for-midtown-homeless-may-include-penn-station.html | Aid for Midtown Homeless May Include Penn Station | False | By Robert D. McFadden | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/personal-statements.html | Personal Statements | False | BY Carol Vogel | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/l-path-and-nj-transit-a-commuter-s-view-040292.html | PATH and N.J. Transit: A Commuter's View | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/a-nigerian-racket-lures-foreigners.html | A NIGERIAN RACKET LURES FOREIGNERS | False | By Kenneth B. Noble | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/paperback-best-sellers-april-5-1992.html | PAPERBACK BEST SELLERS: April 5, 1992 | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/canada-s-mighty-banks-on-a-march-to-the-south.html | Canada's Mighty Banks on a March to the South | False | By Clyde H. Farnsworth | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-disney-world-passports-rise.html | TRAVEL ADVISORY; Disney World 'Passports' Rise | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/new-age-retreat-in-new-mexico.html | New Age Retreat In New Mexico | False | By Regina Schrambling | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/is-the-business-of-medicine-business.html | Is the Business of Medicine Business? | False | By Gordon Williams | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/british-candidates-still-rely-on-the-hustings.html | British Candidates Still Rely on the Hustings | False | By William E. Schmidt | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/college-vs-community-the-civil-wars.html | College vs. Community: The Civil Wars | False | By William Celis 3d | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/jazz.html | 'Jazz' | False | Reviewed by Edna O&#39 | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/review-opera-2-rarities-from-the-young-rossini.html | Review/Opera; 2 Rarities From The Young Rossini | False | By James R. Oestreich | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-people-basketball-one-man-s-opinion.html | SPORTS PEOPLE: BASKETBALL; One Man's Opinion | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-better-incentives-at-the-divisional-level.html | FORUM; Better Incentives at the Divisional Level | False | By Alfred Rappaport | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/c-correction-657492.html | Correction | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-a-painterly-storyteller-takes-black-america-as-his-subject.html | ART; A Painterly Storyteller Takes Black America as His Subject | False | By William Zimmer | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-national-league-east-general-warning-bonds-still-plays-for-pirates.html | BASEBALL '92: NATIONAL LEAGUE EAST; General Warning: Bonds Still Plays for Pirates | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dance-transforming-the-familiar-into-the-new.html | DANCE; Transforming the Familiar Into the New | False | By Barbara Gilford | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/food-galette-as-a-finishing-touch.html | FOOD; Galette as a Finishing Touch | False | By Florence Fabricant | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-view-from-westchester-coalition-for-legal-abortion-20-years-of.html | THE VIEW FROM: WESTCHESTER COALITION FOR LEGAL ABORTION; 20 Years of Working for Candidates Who 'Do the Right Thing' | False | By Lynne Ames | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/currency-dollar-edges-up-against-the-yen.html | CURRENCY; Dollar Edges Up Against the Yen | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/robin-davies-has-wedding.html | Robin Davies Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-958792.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/jaclyn-kaplan-teacher-weds.html | Jaclyn Kaplan, Teacher, Weds | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-issues-responses-of-rivals-cover-up-similarity.html | THE 1992 CAMPAIGN: Issues; Responses of Rivals Cover Up Similarity | False | By David E. Rosenbaum | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/practical-traveler-earning-airline-miles-without-leaving-the-ground.html | PRACTICAL TRAVELER; Earning Airline Miles Without Leaving the Ground | False | By Nancy Sharkey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/slammin-with-in-your-face-color.html | Slammin', With In-Your-Face Color | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/postings-2-million-plus-high-end-sales-rise.html | POSTINGS: $2 Million-Plus; High End Sales Rise | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/miss-zimmer-is-affianced.html | Miss Zimmer Is Affianced | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-brown-despite-appeals-to-intellect-brown-touches-the-emotions.html | THE 1992 CAMPAIGN: Brown; Despite Appeals to Intellect, Brown Touches the Emotions | False | By Maureen Dowd | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-653692.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/the-executive-life-silicon-egalitarians-scoff-at-a-private-club.html | The Executive Life; Silicon Egalitarians Scoff at a Private Club | False | By Michael S. Malone | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/susan-parkes-to-wed-in-fall.html | Susan Parkes To Wed in Fall | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-westchester-and-connecticut-a-profile-of-home-sales.html | In the Region: Westchester and Connecticut; A Profile of Home Sales in Westchester | False | By Joseph P. Griffith | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/wall-street-glossing-over-health-care-fraud.html | Wall Street; Glossing Over Health Care Fraud | False | By Peter Kerr | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/c-correction-291392.html | Correction | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/design-tried-and-true.html | DESIGN; Tried and True | False | By Allison Moore | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-norway-s-fjords-290592.html | Norway's Fjords | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/marian-wachtel-engaged-to-jm-orr.html | Marian Wachtel Engaged to J.M. Orr | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/bosnia-calls-up-guard-and-reserve.html | Bosnia Calls Up Guard and Reserve | False | By Chuck Sudetic | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/technology-a-view-of-earth-never-seen-before.html | Technology; A View of Earth Never Seen Before | False | By Glenn Rifkin | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/the-slugger-nobody-wanted.html | The Slugger Nobody Wanted | False | BY Peter de Jonge | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-phone-operator-throws-snag-into-brown-campaign-premise.html | THE 1992 CAMPAIGN; Phone Operator Throws Snag Into Brown Campaign Premise | False | By Neil A. Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-taking-back-the-weekends.html | MAKING A DIFFERENCE; Taking Back the Weekends | False | By Barnaby J. Feder | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/miss-adams-to-wed.html | Miss Adams to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-the-campaign-on-television.html | THE 1992 CAMPAIGN; The Campaign On Television | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/residential-resales-417792.html | Residential Resales | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/l-soccer-still-in-back-seat-993092.html | Soccer Still In Back Seat | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/transactions-699092.html | TRANSACTIONS | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-clinton-bruised-clinton-tries-to-regain-new-york-poise.html | THE 1992 CAMPAIGN: Clinton; Bruised Clinton Tries to Regain New York Poise | False | By Gwen Ifill | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-california-davis-harassment-case-puts-student-band-under-probation.html | CAMPUS LIFE: California, Davis; Harassment Case Puts Student Band Under Probation | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/recordings-view-def-leppard-shoots-for-the-mainstream.html | RECORDINGS VIEW; Def Leppard Shoots For the Mainstream | False | By Karen Schoemer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/reults-plus.html | Reults Plus | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-notebook-a-s-like-the-historical-perspective.html | BASEBALL '92: NOTEBOOK; A's Like the Historical Perspective | False | By Murray Chass | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-spotting-teachers-wholl-fail.html | BLACKBOARD; Spotting Teachers Who'll Fail | False | By Julia Angwin | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/voices-lift-in-the-hosannas-of-easter.html | Voices Lift in the Hosannas of Easter | False | By Eleanor Charles | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/l-tales-from-the-baby-factory-322792.html | TALES FROM THE BABY FACTORY | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-adventure-fitness-286792.html | Adventure Fitness | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-mets-must-stay-focused-under-daily-magnifying-glass.html | BASEBALL '92; Mets Must Stay Focused Under Daily Magnifying Glass | False | By Joe Sexton | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/read-a-book-win-a-pizza.html | Read a Book, Win a Pizza | False | By Merri Rosenberg | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/california-on-600-calories-a-day.html | California on 600 Calories a Day | False | By Terry Trucco | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-bateman-to-wed-l-c-oliphant.html | Ms. Bateman to Wed L. C. Oliphant | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/lisa-warner-to-wed-glenn-popowitz.html | Lisa Warner to Wed Glenn Popowitz | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/all-aboutacoustic-band-instruments-the-boom-in-softedged-sound.html | All About/Acoustic Band Instruments; The Boom in Soft-Edged Sound | False | By M. P. Dunleavey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/gerald-l-klerman-63-an-expert-on-depression-and-schizophrenia.html | Gerald L. Klerman, 63, an Expert On Depression and Schizophrenia | False | By Bruce Lambert | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/richard-w-eaddy-married-to-carolene-skeeter.html | Richard W. Eaddy Married to Carolene Skeeter | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-duke-holds-off-indiana-to-set-up-a-fab-final.html | COLLEGE BASKETBALL; Duke Holds Off Indiana to Set Up a Fab Final | False | By Malcolm Moran | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/caitlin-mavroleon-to-wed-in-june.html | Caitlin Mavroleon to Wed in June | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/l-fletcher-christian-s-children-324392.html | FLETCHER CHRISTIAN'S CHILDREN | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/camera.html | Camera | False | By John Durniak | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/safety-note.html | Safety Note | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/soccer-an-american-with-a-jolly-good-toe.html | SOCCER; An American With a Jolly Good Toe | False | By William E. Schmidt | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/l-refinancing-696592.html | Refinancing | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/theater-alec-baldwins-career-rides-a-streetcar.html | THEATER; Alec Baldwin's Career Rides a 'Streetcar' | True | By Patrick Pacheco | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/kristan-dana-burkhardt-affianced.html | Kristan Dana Burkhardt Affianced | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/exotic-pet-leads-to-exotic-new-career.html | Exotic Pet Leads to Exotic New Career | False | By Barbara Delatiner | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-street-fighter-at-the-dime.html | MAKING A DIFFERENCE; Street Fighter at the Dime | False | By Adam Bryant | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/union-chief-proposes-creation-of-master-teacher-program.html | Union Chief Proposes Creation of 'Master Teacher' Program | False | By Mary B. W. Tabor | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/l-design-competition-fair-and-square-655892.html | DESIGN COMPETITION; Fair and Square | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/arts-artifacts-how-the-amish-stitched-shape-and-color-into-art.html | ARTS/ARTIFACTS; How the Amish Stitched Shape And Color Into Art | False | By Rita Reif | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/crime-146292.html | CRIME | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/alison-e-morham-wed-to-john-n-mcveigh-3d.html | Alison E. Morham Wed to John N. McVeigh 3d | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/recordings-view-chasing-pop-jazz-s-elusive-spirit.html | RECORDINGS VIEW; Chasing Pop-Jazz's Elusive Spirit | False | By Stephen Holden | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/food-a-man-for-all-seasonings.html | FOOD; A Man for All Seasonings | False | By Molly O'Neill | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/affiliates-fear-bitter-fight-by-ex-head-of-united-way.html | Affiliates Fear Bitter Fight By Ex-Head of United Way | False | By Felicity Barringer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-now-you-can-look-it-up.html | In Short/Baseball; Now You Can Look It Up | False | By Charles Salzberg | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/picking-up-pointers-for-a-self-help-clearinghouse-in-poland.html | Picking Up Pointers for a Self-Help Clearinghouse in Poland | False | By Roberta Hershenson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-yankees-take-first-round.html | BASEBALL '92; Yankees Take First Round | False | | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-long-island-going-back-to-the-rosecovered-cottage.html | In the Region: Long Island; Going Back to the Rose-Covered Cottage | False | By Diana Shaman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/primitive-people.html | 'Primitive People' | False | Reviewed by Michael Dorris | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/barter-helps-businesses-stay-afloat-in-bad-times.html | Barter Helps Businesses Stay Afloat In Bad Times | False | By Terry Considine Williams | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/l-level-all-fields-891892.html | Level All Fields | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/talking-minorities-removing-barriers-to-loans.html | Talking Minorities; Removing Barriers To Loans | False | By Andree Brooks | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/l-revenge-of-the-lefties-687692.html | Revenge of the Lefties | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/prime-area-town-house-sales-rebound.html | Prime Area Town-House Sales Rebound | False | By Shawn G. Kennedy | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/anne-e-pryor-has-wedding.html | Anne E. Pryor Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/adjusting-to-the-town-house.html | Adjusting to the Town House | False | By Shawn G. Kennedy | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-works-by-a-vanished-bolivian-painter.html | ART; Works by a Vanished Bolivian Painter | False | By Vivien Raynor | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-963992.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-skidmore-sports-clinic-for-children-helps-a-team.html | CAMPUS LIFE: Skidmore; Sports Clinic For Children Helps a Team | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/l-taking-a-chance-on-a-new-play-042992.html | Taking a Chance On a New Play | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/theater-the-laughing-blues-of-louis-jordan-get-a-jump-start.html | THEATER; The Laughing Blues Of Louis Jordan Get a Jump Start | False | By Michael Lydon | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/hockey-nhl-executives-take-shots-at-union.html | HOCKEY; N.H.L. Executives Take Shots at Union | False | By Joe Lapointe | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/note-with-pleasure.html | Note With Pleasure | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/classical-music-from-obscurity-toward-light.html | Classical Music; From Obscurity Toward Light | True | By Bayan Northcott | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-suny-buffalo-amid-competition-college-to-expand-its-food-offerings.html | CAMPUS LIFE: SUNY, Buffalo; Amid Competition, College to Expand Its Food Offerings | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/what-s-doing-in-savannah.html | WHAT'S DOING IN; Savannah | False | By Peter Applebome | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/made-by-hand.html | Made By Hand | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/uncommon-notes-herald-easter.html | Uncommon Notes Herald Easter | False | By Eleanor Charles | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/growing-passions.html | Growing Passions | False | By Patricia Thorpe | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/this-week.html | This Week | False | By Anne Raver | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-political-memo-surprises-and-gaffes-add-import-to-primary.html | THE 1992 CAMPAIGN: Political Memo; Surprises And Gaffes Add Import To Primary | False | By R.w. Apple Jr. | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/review-fashion-alaia-for-the-slim-and-curvaceous.html | Review/Fashion; Alaia for the Slim and Curvaceous | False | By Anne-Marie Schiro | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-grills-are-back-and-the-island-s-got-em.html | DINING OUT; Grills Are Back, and the Island's Got 'Em | False | By Joanne Starkey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/the-executive-computer-where-does-the-600-pound-gorilla-write-data-bases.html | The Executive Computer; Where Does the 600-Pound Gorilla Write Data Bases? | False | By Peter H. Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/photography-view-photographs-as-weapons-of-war-and-politics.html | PHOTOGRAPHY VIEW; Photographs As Weapons of War And Politics | False | By Vicki Goldberg | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-517092.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/streetscapes-the-new-york-yacht-club-unpainting-an-elegant-facade.html | Streetscapes: The New York Yacht Club; Unpainting an Elegant Facade | False | By Christopher Gray | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/long-island-journal-507692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/yeltsin-vs-parliament-who-will-rule-russia.html | Yeltsin vs. Parliament: Who Will Rule Russia? | False | By Serge Schmemann | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/donald-bloom-weds-ms-haft.html | Donald Bloom Weds Ms. Haft | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-homemade-mba-s-for-mci.html | BLACKBOARD; Homemade M.B.A.'s For MCI | False | By Mary L. Raffalli | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/television-the-feminine-mystique-in-an-iron-john-world.html | TELEVISION; The Feminine Mystique in an 'Iron John' World | True | By Betsy Sharkey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/the-collective-mind.html | The Collective Mind | False | By Laurel Graeber | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-683392.html | In Short/Baseball | False | By Carl Sommers | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-club-med-s-new-columbus-isle.html | TRAVEL ADVISORY; Club Med's New Columbus Isle | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/art-review-second-thoughts-on-first-impressions.html | ART REVIEW; Second Thoughts On First Impressions | False | By Phyllis Braff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-simmons-men-in-dorms-announcement-spurs-protests.html | CAMPUS LIFE: Simmons; Men in Dorms: Announcement Spurs Protests | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/on-language-me-don-t-finish-my-you-sentence.html | ON LANGUAGE; Me: 'Don't Finish My -' You: 'Sentence.' | False | By William Safire | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/towns-respond-to-county-overture.html | Towns Respond to County Overture | False | By Tessa Melvin | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-nets-find-2-centers-a-blessing.html | PRO BASKETBALL; Nets Find 2 Centers A Blessing | False | By Al Harvin | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/lean-and-mean-is-foreign-to-schools.html | Lean and Mean Is Foreign to Schools | False | By Steve Lohr | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/hiking-a-valley-of-marvels-in-france.html | Hiking a Valley of Marvels in France | False | By Marcia R. Lieberman | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/bounty-hunters-put-the-force-in-enforcement.html | Bounty Hunters Put the Force In Enforcement | False | By Richard Weizel | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/shellfish-industry-addresses-fears.html | Shellfish Industry Addresses Fears | False | By Sam Libby | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/bronx-youth-fatally-stabbed-near-his-home.html | Bronx Youth Fatally Stabbed Near His Home | False | By James Dao | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-clearest-eye.html | The Clearest Eye | False | By Wendy Steiner | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/l-broadway-s-plight-there-s-no-business-like-652392.html | BROADWAY'S PLIGHT; There's No Business Like . . . | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-accenting-the-classical-with-popular-selections.html | MUSIC; Accenting the Classical With Popular Selections | False | By Robert Sherman | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/why-the-heartland-has-math-smarts.html | Why the Heartland Has Math Smarts | False | By Laura Mansnerus | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/cambodia-school-tries-to-erase-hanoi-s-style.html | Cambodia School Tries to Erase Hanoi's Style | False | By Henry Kamm | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-677992.html | In Short/Baseball | False | By Peggy Constantine | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/kerry-mccollough-to-marry-in-fall.html | Kerry McCollough to Marry in Fall | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/l-casualties-of-ibm-s-competition-814392.html | Casualties of I.B.M.'s Competition | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/industrial-revolution.html | Industrial Revolution | False | By Mervyn Rothstein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/l-expanding-a-bit-on-start-of-jua-041092.html | Expanding a Bit On Start of J.U.A. | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/art-and-the-oldest-profession.html | Art and the Oldest Profession | False | By Grace Glueck | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/how-school-districts-fared-on-state-report-cards.html | How School Districts Fared on State Report Cards | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/connecticut-guide-425892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/growing-black-debate-on-racism-when-is-it-real-when-an-excuse.html | Growing Black Debate on Racism: When Is It Real, When an Excuse? | False | By Lena Williams | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/elena-gordon-has-wedding.html | Elena Gordon Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/l-corrections-798892.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/football-offenses-sputter-as-knights-fall-again.html | FOOTBALL; Offenses Sputter As Knights Fall Again | False | By Gerald Eskenazi | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/mutual-funds-balancing-tax-exempt-yields.html | Mutual Funds; Balancing Tax-Exempt Yields | False | By Carole Gould | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/shoppers-world-art-from-englands-canals.html | SHOPPER'S WORLD; Art From England's Canals | False | By Elaine Dann Goldstein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/musical-painter-is-a-colorful-musician-too.html | Musical Painter Is a Colorful Musician, Too | False | By Jackie Fitzpatrick | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/draft-of-environmental-rules-global-partnership.html | Draft of Environmental Rules: 'Global Partnership' | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/father-of-the-pill.html | Father of the Pill | False | By Brenda Maddox | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/object-lessons.html | Object Lessons | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/westchester-qa-rabbi-susan-grossman-a-womans-voice-within-the.html | WESTCHESTER Q&A; RABBI SUSAN GROSSMAN; A Woman's Voice Within the Synagogue | False | By Donna Greene | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/bracing-for-worst-in-west-coast-salmon-country.html | Bracing for Worst in West Coast Salmon Country | False | By Timothy Egan | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/the-view-from-the-state-museum-of-natural-history-lizards-and-bugs.html | THE VIEW FROM: THE STATE MUSEUM OF NATURAL HISTORY; Lizards and Bugs Draw Humans to Storrs | False | By Jackie Fitzpatrick | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/raw-materials.html | Raw Materials | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/how-tapes-and-a-turncoat-helped-win-the-war-against-gotti.html | How Tapes and a Turncoat Helped Win the War Against Gotti | False | By Ralph Blumenthal | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-bearing-witness-for-good-deeds.html | MAKING A DIFFERENCE; Bearing Witness for Good Deeds | False | By Kim Foltz | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/miss-mchugh-to-wed-in-july.html | Miss McHugh To Wed in July | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-people-baseball-bo-jackson-gets-hip-and-perhaps-hope.html | SPORTS PEOPLE: BASEBALL; Bo Jackson Gets Hip, And Perhaps Hope | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/a-may-wedding-for-susan-solie.html | A May Wedding For Susan Solie | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/l-mechanisms-to-make-chapter-11-work-better-806292.html | Mechanisms to Make Chapter 11 Work Better | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/in-short-baseball-682592.html | In Short/Baseball | False | By Richard E. Nicholls | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/bridge-732092.html | Bridge | False | By Alan Truscott | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/pop-music-when-desire-becomes-a-world-of-its-own.html | POP MUSIC; When Desire Becomes a World of Its Own | False | By Jon Pareles | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/logan-kulwin-to-wed-in-fall.html | Logan Kulwin To Wed in Fall | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-campaign-trail-out-of-race-tsongas-gets-new-support.html | THE 1992 CAMPAIGN; Campaign Trail; Out of Race, Tsongas Gets New Support | False | By Michael Specter | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/young-entrepreneur-sells-her-hot-and-sweet-idea.html | Young Entrepreneur Sells Her Hot (and Sweet) Idea | False | By Jackie Fitzpatrick | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/where-princes-took-the-waters.html | Where Princes Took the Waters | False | By Paula Butturini | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/l-sports-fans-in-connecticut-948092.html | Sports Fans In Connecticut | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/mud-glorious-mud-in-hills-near-padua.html | Mud, Glorious Mud In Hills Near Padua | False | By Frederika Randall | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/home-clinic-used-indoors-or-out-ladders-can-be-crucial.html | HOME CLINIC; Used Indoors or Out, Ladders Can Be Crucial | False | By John Warde | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/dina-flaminio-and-kelly-wright-to-wed-in-june.html | Dina Flaminio and Kelly Wright to Wed in June | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-flip-flop-in-fortunes-will-last-be-first-again.html | BASEBALL '92; Flip-Flop in Fortunes: Will Last Be First Again? | False | By Murray Chass | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/east-orange-journal-volunteers-make-textbooks-that-open-the-world-to-the-blind.html | East Orange Journal; Volunteers Make Textbooks That Open the World to the Blind | False | By Patricia Malarcher | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/theater-edward-the-second-at-yale-rep.html | THEATER; 'Edward the Second' at Yale Rep | False | By Alvin Klein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/forum-getting-it-right-in-aid-to-russia.html | FORUM; Getting It Right in Aid to Russia | False | By Janine R. Wedel | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-long-island-recent-sales-691492.html | In the Region: Long Island; Recent Sales | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-museum-plays-racial-peacemaker.html | BLACKBOARD; Museum Plays Racial Peacemaker | False | By Jonathan Rabinovitz | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-rio-addressing-tourism-falloff-with-cleanup.html | TRAVEL ADVISORY; Rio Addressing Tourism Falloff With Cleanup | False | By Mery Galanternick | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-new-flights-to-washington.html | TRAVEL ADVISORY; New Flights To Washington | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/wall-street-a-new-shocker-from-the-folks-at-orion-pictures.html | Wall Street; A New Shocker From the Folks at Orion Pictures | False | By Peter Kerr | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-woody-allen-france-s-monsieur-right.html | FILM; Woody Allen: France's Monsieur Right | False | By John Rockwell | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/after-granola-what-lichtwer-s-little-garlic-pills.html | After Granola, What? Lichtwer's Little Garlic Pills? | False | By Eben Shapiro | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/citing-rise-in-frustration-dozens-of-lawmakers-quit.html | Citing Rise in Frustration, Dozens of Lawmakers Quit | False | By Adam Clymer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/q-and-a-326092.html | Q and A | False | By Carl Sommers | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/when-the-best-customer-the-ex-soviet-union-is-broke.html | When the Best Customer -- the Ex-Soviet Union -- Is Broke | False | By John Tagliabue | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-fall-to-wed-robert-dickson.html | Ms. Fall to Wed Robert Dickson | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/travel-advisory-outdoor-trips-from-ayh.html | TRAVEL ADVISORY; Outdoor Trips From A.Y.H. | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/the-answers.html | The Answers | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/amy-c-tsui-is-engaged.html | Amy C. Tsui Is Engaged | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/megan-reed-has-wedding.html | Megan Reed Has Wedding | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/summer-bridal-for-miss-southworth.html | Summer Bridal for Miss Southworth | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/even-the-grandchildren-fight-the-great-war.html | Even the Grandchildren Fight the Great War | False | By Isabel Colegate | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/art-view-ellsworth-kelly-an-american-in-paris.html | ART VIEW; Ellsworth Kelly, an American in Paris | False | By John Russell | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-now-it-can-be-told-by-mets.html | BASEBALL '92; Now It Can Be Told, By Mets | False | By Joe Sexton | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/home-movies.html | Home Movies | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/growing-pains.html | Growing Pains | False | By Robert Reinhold | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/architecture-view-a-bornagain-building-in-brooklyn.html | ARCHITECTURE VIEW; A Born-Again Building In Brooklyn | True | By Nicolai Ouroussoff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/presbyterians-dispute-lesbian-pastor.html | Presbyterians Dispute Lesbian Pastor | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/stamps.html | Stamps | False | By Barth Healey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/about-cars-in-florida-testing-road-to-the-future.html | ABOUT CARS; In Florida, Testing Road to the Future | False | By Marshall Schuon | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-paros-in-season-287592.html | Paros in Season | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-people-auto-racing-woman-gets-prix-post.html | SPORTS PEOPLE: AUTO RACING; Woman Gets Prix Post | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/crackdown-keeps-haiti-radio-silent.html | CRACKDOWN KEEPS HAITI RADIO SILENT | False | By Howard W. French | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/security-council-condemns-israel.html | SECURITY COUNCIL CONDEMNS ISRAEL | False | By Paul Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-953692.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/1992-campaign-media-brown-clinton-s-new-tactic-attacking-each-other-s-attacks.html | THE 1992 CAMPAIGN: Media; Brown and Clinton's New Tactic: Attacking Each Other's Attacks | False | By Elizabeth Kolbert | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/dining-out-a-tempting-menu-and-hearty-portions.html | DINING OUT; A Tempting Menu and Hearty Portions | False | By Anne Semmes | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/review-theater-a-childhood-spent-amid-soapbox-orators.html | Review/Theater; A Childhood Spent Amid Soapbox Orators | False | By Mel Gussow | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/l-tales-from-the-baby-factory-321992.html | TALES FROM THE BABY FACTORY | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/the-candidates-on-april-7-for-george-bush-and-bill-clinton.html | The Candidates, on April 7; For George Bush and Bill Clinton | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/tech-notes-tiny-disks-for-tiny-computers.html | Tech Notes; Tiny Disks for Tiny Computers | False | By John Markoff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/college-basketball-michigan-comes-back-with-help-of-sub.html | COLLEGE BASKETBALL; Michigan Comes Back With Help of Sub | False | By William C. Rhoden | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/halloween-without-fun.html | Halloween Without Fun | False | By Michael Dorris | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/guests-had-big-names-so-did-the-hired-help.html | Guests Had Big Names; So Did the Hired Help | False | By Enid Nemy | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/blackboard-books-help-children-of-gay-parents.html | BLACKBOARD; Books Help Children of Gay Parents | False | By Heather Harlan | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/construction-workers-reeling-in-long-slump.html | Construction Workers Reeling in Long Slump | False | By Stewart Ain | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/mobutu-s-zaire-magic-and-decay.html | Mobutu's Zaire: Magic and Decay | False | By Alan Cowell | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/l-not-a-safe-haven-for-managers-807092.html | Not a Safe Haven for Managers | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/baseball-paranoid-in-pinstripes.html | BASEBALL; Paranoid in Pinstripes | False | By George F. Will | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/music-troupe-fighting-operas-elitist-image.html | MUSIC; Troupe Fighting Opera's Elitist Image | False | By Rena Fruchter | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/l-when-in-doubt-standings-count-994992.html | When in Doubt, Standings Count | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/jennifer-miller-em-kraft-wed.html | Jennifer Miller, E.M. Kraft Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-rensselaer-giving-students-an-incentive-cash-on-the-barrel.html | CAMPUS LIFE: Rensselaer; Giving Students An Incentive: Cash on the Barrel | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/opinion/public-private-at-the-clinics.html | Public & Private; At the Clinics | False | By Anna Quindlen | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/building-a-relationship.html | Building a Relationship | False | By Paul Goldberger | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/the-burnishing-of-the-bernstein-legend.html | The Burnishing of the Bernstein Legend | False | By James R. Oestreich | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/news-summary-271592.html | NEWS SUMMARY | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/what-japan-knew-of-plan-on-aid-to-russia-is-debated.html | What Japan Knew of Plan On Aid to Russia Is Debated | False | By Steven Greenhouse | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/pilgrims-at-the-luau.html | Pilgrims at the Luau | False | By Bette Pesetsky | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/samantha-arzonetti-wed-in-florida.html | Samantha Arzonetti Wed in Florida | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/yacht-racing-conner-late-run-against-the-money.html | YACHT RACING; Conner: Late Run Against the Money | False | By Barbara Lloyd | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/end-paper-breaking-the-spell-of-the-gifted-label.html | END PAPER; Breaking the Spell Of the 'Gifted' Label | False | By Arthur I. Pober | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/focus-the-threatened-tax-base-commercial-property-values-falling.html | Focus: The Threatened Tax Base; Commercial Property Values Falling | False | By Michael A. McBride | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/romance-in-the-time-of-queen-victoria.html | Romance in the Time of Queen Victoria | False | By Bess Liebenson | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-hart-weds-mr-ludington.html | Ms. Hart Weds Mr. Ludington | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/michael-agus-to-marry-elisa-deener.html | Michael Agus to Marry Elisa Deener | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/perspectives-city-housing-cutbacks-new-york-slashing-an-array-of-programs.html | Perspectives: City Housing Cutbacks; New York Slashing an Array of Programs | False | By Alan S. Oser | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/free-baby-sitting-fills-tables-at-restaurant.html | Free Baby Sitting Fills Tables at Restaurant | False | By Kate Stone Lombardi | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/travel/l-norway-s-fjords-289192.html | Norway's Fjords | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/what-works-a-piece-of-art-in-the-south-bronx.html | WHAT WORKS; A Piece of Art In the South Bronx | False | By Dennis Hevesi | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/a-narcissist-of-the-natural-world.html | A Narcissist of the Natural World | False | By Norma Field | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/the-1992-campaign-new-york-despite-their-differences-cuomo-gives-clinton-praise.html | THE 1992 CAMPAIGN: New York; Despite Their Differences, Cuomo Gives Clinton Praise | False | By Kevin Sack | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/peace-plans.html | Peace Plans | False | By Sam Howe Verhovek | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/world/plo-is-facing-growing-discontent.html | P.L.O. Is Facing Growing Discontent | False | By Youssef M. Ibrahim | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/june-wedding-for-ms-harper.html | June Wedding For Ms. Harper | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/l-a-not-so-unfortunate-career-809792.html | A Not-So-Unfortunate Career | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/postings-in-historic-structures-a-cornucopia-of-events.html | POSTINGS: In Historic Structures; A Cornucopia of Events | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/li-sings-the-songs-of-walt-whitman.html | L.I. Sings the Songs of Walt Whitman | False | By Ivana Edwards | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/street-fashion-on-a-sunday-a-flea-market-splurge.html | Street Fashion; On a Sunday, A Flea Market Splurge | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/chess-728292.html | Chess | False | By Robert Byrne | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/lisa-rose-and-stephen-infante-lawyers-wed.html | Lisa Rose and Stephen Infante, Lawyers, Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/ex-penthouse-model-to-appeal-denial-of-damages.html | Ex-Penthouse Model to Appeal Denial of Damages | False | By Ronald Sullivan | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/bright-ideas.html | Bright Ideas | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/the-last-days-of-max-frisch.html | The Last Days of Max Frisch | False | By Volker Schlondorff | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/long-island-qa-russell-m-moore-technological-enterprises-can-help.html | LONG ISLAND Q&A;: RUSSELL M. MOORE; Technological Enterprises Can Help Save the L.I. Economy | False | By Murray Polner | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/sunday-dinner-seafood-fit-for-choosy-new-yorkers.html | Sunday Dinner; Seafood Fit for Choosy New Yorkers | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/new-jersey-q-a-dr-james-e-van-amburg-surprising-news-from-private.html | NEW JERSEY Q & A: DR. JAMES E. VAN AMBURG; Surprising News From Private Schools | False | By Joseph Deitch | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/in-the-region-new-jersey-recent-sales-690692.html | In the Region: New Jersey; Recent Sales | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-of-the-times-what-will-baseball-discover.html | Sports of The Times; What Will Baseball Discover? | False | By Dave Anderson | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/ms-carroll-to-wed.html | Ms. Carroll to Wed | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/us/after-7-months-and-a-final-skirmish-the-noriega-case-goes-to-the-jury.html | After 7 Months and a Final Skirmish, the Noriega Case Goes to the Jury | False | By Larry Rohter | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/children-s-books-950992.html | Children's Books | False | By Karen Leggett | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/dr-nancy-olds-is-wed-on-li.html | Dr. Nancy Olds Is Wed on L.I. | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/record-brief.html | RECORD BRIEF | True | By Will Friedwald | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/competing-for-the-democratic-primary-voter.html | Competing for the Democratic Primary Voter | False | By James Feron | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/linda-j-vigo-marries-on-li.html | Linda J. Vigo Marries on L.I. | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/style-makers-philip-treacy-hat-designer.html | Style Makers; Philip Treacy, Hat Designer | True | By Martha Ann Overland | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/t-magazine/world-without-walls.html | World Without Walls | False | By Charles Michener | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/realestate/focus-a-drop-in-value-of-commercial-property.html | FOCUS; A Drop in Value of Commercial Property | False | By Michael A. McBride | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/westchester-guide-639092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/temple-ponders-selling-parsonage.html | Temple Ponders Selling Parsonage | False | By Lisa Beth Pulitzer | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/rowing-scullers-far-and-wide-aiming-for-a-select-spot.html | ROWING; Scullers Far and Wide Aiming for a Select Spot | False | By Norman Hildes-Heim, | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/data-bank-april-5-1992.html | Data Bank/April 5, 1992 | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/reputed-mobster-shot-power-struggle-suspected.html | Reputed Mobster Shot; Power Struggle Suspected | False | By James Bennet | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/wine-expanding-possibilities-for-the-passover-feast.html | WINE; Expanding Possibilities For the Passover Feast | False | By Geoff Kalish | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/classical-view-mr-berry-say-hello-to-ludwig.html | CLASSICAL VIEW; Mr. Berry, Say Hello To Ludwig | False | By Edward Rothstein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/arts/l-william-schuman-a-composer-first-and-foremost-656692.html | WILLIAM SCHUMAN; A Composer, First and Foremost | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/sports-people-track-and-field-kingdom-makes-return.html | SPORTS PEOPLE: TRACK AND FIELD; Kingdom Makes Return | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/theater/sunday-view-jake-writes-to-survive-but-is-that-enough.html | SUNDAY VIEW; Jake Writes to Survive, but Is That Enough? | False | By David Richards | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/education/software-teaching-with-a-light-touch.html | SOFTWARE; Teaching With A Light Touch | False | By Peter H. Lewis | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/sound-options.html | Sound Options | False | By Hans Fantel | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/news/mrs-astor-s-birthday-again.html | Mrs. Astor's Birthday (Again) | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-962092.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/networking-it-may-be-3-am-but-somewhere-a-cne-is-awake.html | Networking It May Be 3 A.M., but Somewhere a C.N.E. Is Awake | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/holliston-hill-wed-in-south.html | Holliston Hill Wed in South | False | | 1992-04-13 | TX 3-295736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/horse-racing-lure-acquires-a-tie-on-road-to-the-derby.html | HORSE RACING; Lure Acquires a Tie On Road to the Derby | False | By Joseph Durso | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/backtalk-baseball-s-fall-from-grace.html | BACKTALK; Baseball's Fall From Grace | False | By Harry Stein | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-swarthmore-no-trees-fall-in-forest-and-3-hear-triumph.html | CAMPUS LIFE: Swarthmore; No Trees Fall in Forest, And 3 Hear Triumph | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/movies/film-when-hollywood-is-a-killer.html | FILM; When Hollywood Is a Killer | False | By Bernard Weinraub | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/business/making-a-difference-a-different-spin-on-steel.html | MAKING A DIFFERENCE; A Different Spin on Steel | False | By Karl Bohn | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/baseball-92-american-league-west-white-sox-have-right-ingredients-to-prevail.html | BASEBALL '92: AMERICAN LEAGUE WEST; White Sox Have Right Ingredients to Prevail | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/magazine/hers-cultural-baggage.html | HERS; Cultural Baggage | False | By Barbara Ehrenreich | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/c-corrections-896992.html | Corrections | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/archives/style-makers-karla-coletto-and-lisa-rovan-swimsuit-designers.html | Style Makers; Karla Coletto and Lisa Rovan, Swimsuit Designers | True | By Jody Kolodzey | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/style/gillian-panczyk-a-banker-marries.html | Gillian Panczyk, a Banker, Marries | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/sports/pro-basketball-plainly-and-simply-put-martinez-gains-on-upset.html | PRO BASKETBALL; Plainly and Simply Put, Martinez Gains on Upset | False | By Robin Finn | 1992-04-13 | TX 3-295736 | | |
| 1992-04-05 | 1992-04-05 | https://www.nytimes.com/1992/04/05/nyregion/campus-life-georgia-judge-lets-paper-see-hazing-files-but-it-seeks-more.html | CAMPUS LIFE: Georgia; Judge Lets Paper See Hazing Files, But It Seeks More | False | | 1992-04-13 | TX 3-295736 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/pro-basketball-knicks-go-0-for-4-against-cavaliers.html | PRO BASKETBALL; Knicks Go 0 for 4 Against Cavaliers | False | By Clifton Brown | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/theater/review-theater-tis-puty-she-s-whore-jacobean-tale-lust-revenge-updated-fascist.html | Review/Theater: 'Tis Puty She's A Whore; Jacobean Tale of Lust and Revenge Updated to the Fascist 1930's | False | By Frank Rich | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-small-travel-magazine-finds-world-of-readers.html | THE MEDIA BUSINESS; Small Travel Magazine Finds World of Readers | False | By Geraldine Fabrikant | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-869792.html | Don't Let the Campaign Stop You From Voting | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/march-was-big-but-how-big.html | March Was Big. But How Big? | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/golf-in-a-meeting-of-legends-trevino-is-the-better-man.html | GOLF; In a Meeting of Legends, Trevino Is the Better Man | False | By Chris Millard, | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-wisconsin-in-land-of-underdogs-brown-advantage-slips.html | THE 1992 CAMPAIGN: Wisconsin; In Land of Underdogs, Brown Advantage Slips | False | By Isabel Wilkerson | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-media-giants-pressed-to-limit-tobacco-ads.html | THE MEDIA BUSINESS; Media Giants Pressed To Limit Tobacco Ads | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-new-york-after-scanning-ballot-new-york-rolls-its-eyes.html | THE 1992 CAMPAIGN: New York; After Scanning Ballot, New York Rolls Its Eyes | False | By Jeffrey Schmalz | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/3-men-shot-to-death-in-a-brooklyn-club.html | 3 Men Shot to Death In a Brooklyn Club | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/barringer-technologies-reports-earnings-for-year-to-dec-31.html | Barringer Technologies reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/iran-strafes-rebels-in-iraq-jet-downed.html | Iran Strafes Rebels in Iraq; Jet Downed | False | By Eric Schmitt | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/environmental-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | Environmental Diagnostics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-grey-consolidates-health-care-units.html | THE MEDIA BUSINESS: ADDENDA; Grey Consolidates Health-Care Units | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/bridge-407192.html | Bridge | False | By Alan Truscott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-the-managers-role-870092.html | Don't Let the Campaign Stop You From Voting; The Managers' Role | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/icc-technologies-inc-reports-earnings-for-year-to-dec-31.html | ICC Technologies Inc. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/flowers-industries-reports-earnings-for-qtr-to-march-7.html | Flowers Industries reports earnings for Qtr to March 7 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-michigan-s-fab-five-ready-steady-go.html | COLLEGE BASKETBALL; Michigan's Fab Five: Ready, Steady, Go | False | By William C. Rhoden | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/IHT-candidates-need-economic-plan-he-says-cuomo-calls-for-party-peace.html | Candidates Need Economic Plan, He Says : Cuomo Calls for Party Peace | False | By Paul F. Horvitz, International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-double-barreled-debuts-williams-sisters-join-the-family-circle.html | SIDELINES: DOUBLE-BARRELED DEBUTS; Williams Sisters Join the Family Circle | False | By Robert Mcg. Thomas Jr. | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/provigo-inc-reports-earnings-for-qtr-to-jan-25.html | Provigo Inc. reports earnings for Qtr to Jan 25 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/berlitz-international-reports-earnings-for-qtr-to-dec-31.html | Berlitz International reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-advertising-more-marketers-seeking-a-partner-for-promotions.html | THE MEDIA BUSINESS: ADVERTISING; More Marketers Seeking A Partner for Promotions | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/metro-matters-new-york-primary-s-multiple-choices.html | METRO MATTERS; New York Primary's Multiple Choices | False | By Sam Roberts | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/lassonde-industries-reports-earnings-for-year-to-dec-31.html | Lassonde Industries reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/sam-walton-is-dead-at-74-the-founder-of-wal-mart-stores.html | Sam Walton Is Dead At 74; the Founder Of Wal-Mart Stores | False | By Thomas C. Hayes | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/dmi-furniture-reports-earnings-for-qtr-to-feb-29.html | DMI Furniture reports earnings for Qtr to Feb 29 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/dance-in-review-499392.html | Dance in Review | False | By Jennifer Dunning | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-television-prime-time-s-growing-hit-that-s-news.html | THE MEDIA BUSINESS: TELEVISION; Prime Time's Growing Hit? That's News | False | By Bill Carter | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/paula-marcus-marries-andrew-shoyer-on-li.html | Paula Marcus Marries Andrew Shoyer on L.I. | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-sports-of-the-times-end-of-minnesota-s-fat-of-the-land.html | COLLEGE BASKETBALL: SPORTS OF THE TIMES; End of Minnesota's Fat of the Land | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/nynex-trial-set-to-open-in-capital.html | Nynex Trial Set to Open in Capital | False | By Edmund L. Andrews | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/economic-calendar.html | Economic Calendar | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/strober-organization-inc-reports-earnings-for-qtr-to-dec-31.html | Strober Organization Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-cone-continues-to-speak-up.html | BASEBALL; Cone Continues to Speak Up | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-music-duo-s-thoughtful-interplay.html | Review/Music; Duo's Thoughtful Interplay | False | By Bernard Holland | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-sports-of-the-times-time-to-greet-new-york-s-new-managers.html | BASEBALL: Sports of The Times; Time to Greet New York's New Managers | False | By Dave Anderson | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/faraday-resources-reports-earnings-for-year-to-dec-31.html | Faraday Resources reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/healthtrust-reports-earnings-for-qtr-to-feb-28.html | Healthtrust reports earnings for Qtr to Feb 28 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-paying-the-price-if-you-ve-got-the-cash-here-s-the-race.html | SIDELINES: PAYING THE PRICE; If You've Got the Cash, Here's the Race | False | By Robert Mcg. Thomas Jr. | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/intek-diversified-corp-reports-earnings-for-year-to-dec-31.html | Intek Diversified Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/alps-caught-in-vise-between-tourism-and-trucks.html | Alps Caught in Vise Between Tourism and Trucks | False | By Marlise Simons | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/lvi-group-inc-reports-earnings-for-qtr-to-dec-31.html | LVI Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/3-senators-asking-action-on-burmese.html | 3 SENATORS ASKING ACTION ON BURMESE | False | By Barbara Crossette | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/robert-shepard-wed-to-julie-black.html | Robert Shepard Wed to Julie Black | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/worldbusiness/IHT-whats-good-for-gm-may-be-fatal.html | What's Good for GM May Be Fatal | False | By Lawrence Malkin, International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-dec-31.html | Bamberger Polymers Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/men-s-journal-debut-set.html | Men's Journal Debut Set | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/march-reflects-the-growing-political-clout-of-a-movement.html | March Reflects the Growing Political Clout of a Movement | False | By Robin Toner | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/fingerprints-used-to-cut-welfare-fraud.html | Fingerprints Used to Cut Welfare Fraud | False | By Sandra Blakeslee | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-not-a-perfect-10-getting-help-for-us-decathlon-team.html | SIDELINES: NOT A PERFECT 10; Getting Help for U.S. Decathlon Team | False | By Robert Mcg. Thomas Jr. | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-mets-defense-armed-and-precarious.html | BASEBALL; Mets Defense: Armed and Precarious | False | By Joe Sexton | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-brown-players-familiar-roles-as-vote-nears-brown-spreads-message-that.html | THE 1992 CAMPAIGN: Brown; Players in Familiar Roles as Vote Nears Brown Spreads Message That the People Must Retake the Nation | False | By Richard L. Berke | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/dr-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Dr Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/metropolitan-realty-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Realty reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-lights-camera-ruth-bringing-the-babe-to-the-screen-again.html | SIDELINES; LIGHTS, CAMERA, RUTH; Bringing the Babe to the Screen Again | False | By Robert Mcg. Thomas Jr. | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/metatec-corp-reports-earnings-for-year-to-dec-31.html | Metatec Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/killer-asteroids-the-perfect-peril.html | Killer Asteroids: The Perfect Peril | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/nicole-r-adler-student-is-wed.html | Nicole R. Adler, Student, Is Wed | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-delegates-new-york-voters-determine-who-fills-seats-democratic.html | THE 1992 CAMPAIGN: Delegates; How New York Voters Determine Who Fills Seats at Democratic Convention | False | By Deborah Sontag | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/results-plus-579592.html | RESULTS PLUS | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/rowing-8-oars-1-victory-for-harvard-men.html | ROWING; 8 Oars = 1 Victory for Harvard Men | False | By Norman Hildes-Heim, | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/sidari-corp-reports-earnings-for-year-to-nov-30.html | Sidari Corp. reports earnings for Year to Nov 30 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-lineup-may-omit-tartabull-gallego.html | BASEBALL; Lineup May Omit Tartabull, Gallego | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/bethlehem-reports-earnings-for-qtr-to-dec-31.html | Bethlehem reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/golf-who-ll-get-a-last-shot-at-the-masters.html | GOLF; Who'll Get a Last Shot at the Masters? | False | By Jaime Diaz | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/joy-technologies-inc-reports-earnings-for-qtr-to-feb-28.html | Joy Technologies Inc. reports earnings for Qtr to Feb 28 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/the-voters-aren-t-voting.html | The Voters Aren't Voting | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/business-digest-192792.html | BUSINESS DIGEST | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/us-has-much-to-answer-for-in-iraq.html | U.S. Has Much to Answer For in Iraq | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/minven-gold-corp-reports-earnings-for-qtr-to-dec-31.html | MinVen Gold Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/metro-digest-189792.html | METRO DIGEST | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/prospect-expressway-journal-highway-cleanup-plan-is-stuck-in-political-mud.html | PROSPECT EXPRESSWAY JOURNAL; Highway Cleanup Plan Is Stuck in Political Mud | False | By Steven Lee Myers | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-clinton-and-race-871992.html | Don't Let the Campaign Stop You From Voting; Clinton and Race | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/lisa-m-marcus-weds-steven-abramowitz.html | Lisa M. Marcus Weds Steven Abramowitz | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/grasso-reports-earnings-for-qtr-to-dec-31.html | Grasso reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/watch-out-scrawlers-you-re-on-graffiti-camera.html | Watch Out, Scrawlers, You're on Graffiti Camera | False | By Joseph P. Fried | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/kent-financial-services-inc-reports-earnings-for-year-to-dec-31.html | Kent Financial Services Inc. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/inamed-reports-earnings-for-year-to-dec-31.html | Inamed reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/alteon-inc-reports-earnings-for-year-to-dec-31.html | Alteon Inc. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/independent-entertainment-reports-earnings-for-year-to-dec-31.html | Independent Entertainment reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/far-right-gains-sharply-in-german-state-elections.html | Far Right Gains Sharply in German State Elections | False | By Stephen Kinzer | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/hillenbrand-industries-reports-earnings-for-qtr-to-feb-29.html | Hillenbrand Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-peppier-stanford-wins-women-s-title.html | COLLEGE BASKETBALL; Peppier Stanford Wins Women's Title | False | By Michael Martinez | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/treasury-to-auction-only-bills-and-notes.html | Treasury to Auction Only Bills and Notes | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/plm-international-reports-earnings-for-qtr-to-dec-31.html | PLM International reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/horse-racing-awaiting-his-92-debut-take-it-away-arazi.html | HORSE RACING; Awaiting His '92 Debut, Take It Away, Arazi | False | By Joseph Durso | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-pop-a-female-band-s-answer-to-rock-s-preoccupations.html | Review/Pop; A Female Band's Answer To Rock's Preoccupations | False | By Jon Pareles | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/florida-expected-to-ban-referrals-by-doctors-to-clinics-they-own.html | Florida Expected to Ban Referrals by Doctors to Clinics They Own | False | By Robert Pear | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/ackerley-communications-reports-earnings-for-qtr-to-dec-31.html | Ackerley Communications reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-it-s-up-to-you-new-york-new-york-to-draw.html | BASEBALL; It's Up to You, New York, New York (to Draw) | False | By Claire Smith | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/japan-faces-a-crisis-of-confidence.html | Japan Faces a Crisis of Confidence | False | By James Sterngold | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/car-insurance-reform-bill-steers-claims-out-of-court.html | Car-Insurance Reform Bill Steers Claims Out of Court | False | By Constance L. Hays | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/quotation-of-the-day-996592.html | Quotation of the Day | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/books/books-of-the-times-why-no-one-fixes-what-doesn-t-seem-broken.html | Books of The Times; Why No One Fixes What Doesn't Seem Broken | False | By Christopher Lehmann-Haupt | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/chronicle-860392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/brown-and-clinton-and-their-pursuit-of-the-arts-world.html | Brown and Clinton And Their Pursuit Of the Arts World | False | By William H. Honan | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-uneasy-new-york-assessment-fiery-primary-could-propel-clinton.html | THE 1992 CAMPAIGN: Uneasy New York -- Assessment; Fiery Primary Could Propel Clinton Toward the Nomination, or Burn Him | False | By Robin Toner | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/inside-995792.html | INSIDE | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-union-cuts-demand-on-contract.html | HOCKEY; Union Cuts Demand on Contract | False | By Joe Lapointe | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/frederick-s-of-hollywood-inc-reports-earnings-for-qtr-to-feb-29.html | Frederick's of Hollywood Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/sidelines-make-room-for-coach-how-al-davis-took-adelphi-by-storm.html | SIDELINES: MAKE ROOM FOR COACH; How Al Davis Took Adelphi by Storm | False | By Robert Mcg. Thomas Jr. | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/cpi-corp-reports-earnings-for-qtr-to-feb-1.html | CPI Corp. reports earnings for Qtr to Feb 1 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-the-campaign-on-television.html | THE 1992 CAMPAIGN; The Campaign On Television | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/ethnic-clashes-increase-in-bosnia-as-europe-recognition-vote-nears.html | Ethnic Clashes Increase in Bosnia As Europe Recognition Vote Nears | False | By Chuck Sudetic | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/top-university-taps-rare-well-of-talent-at-decaying-school.html | Top University Taps Rare Well Of Talent At Decaying School | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-buchanan-s-club-876092.html | Don't Let the Campaign Stop You From Voting; Buchanan's Club | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/leaving-robust-business-in-hands-of-tested-managers.html | Leaving Robust Business in Hands of Tested Managers | False | By Thomas C. Hayes | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/1992-campaign-clinton-players-familiar-roles-vote-nears-clinton-faces-questions.html | THE 1992 CAMPAIGN: Clinton; Players in Familiar Roles as Vote Nears Clinton Faces Questions About His Past and Spars With Rival | False | By Gwen Ifill | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/huge-crowd-backs-right-to-abortion-in-capital-march.html | HUGE CROWD BACKS RIGHT TO ABORTION IN CAPITAL MARCH | False | By Karen de Witt | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/first-semismic-corp-reports-earnings-for-year-to-dec-31.html | First Semismic Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/congressional-redistricting-to-change-face-of-delegation.html | Congressional Redistricting to Change Face of Delegation | False | By Wayne King | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-lippman-s-iron-law-873592.html | Don't Let the Campaign Stop You From Voting; Lippman's Iron Law | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/creative-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | Creative Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/in-british-campaign-too-many-voters-ask-why-don-t-things-get-better.html | In British Campaign, Too, Many Voters Ask: Why Don't Things Get Better? | False | By Craig R. Whitney | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/allies-in-anger-pack-a-train-to-washington.html | Allies in Anger Pack a Train to Washington | False | By Bruce Weber | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/food-lion-inc-reports-earnings-for-12wks-to-march-21.html | Food Lion Inc. reports earnings for 12wks to March 21 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/aaron-bohrod-84-realist-artist-whose-paintings-could-deceive.html | Aaron Bohrod, 84, Realist Artist Whose Paintings Could Deceive | False | By Bruce Lambert | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/report-shows-poor-families-going-hungry.html | Report Shows Poor Families Going Hungry | False | By Jacques Steinberg | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-brown-s-moral-fervor-874392.html | Don't Let the Campaign Stop You From Voting; Brown's Moral Fervor | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/iran-rebels-hit-missions-in-10-nations.html | Iran Rebels Hit Missions in 10 Nations | False | By Robert D. McFadden | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/man-slays-2-daughters-then-ambushes-his-wife.html | Man Slays 2 Daughters, Then Ambushes His Wife | False | By George James | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/finance-briefs-452792.html | FINANCE BRIEFS | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/farmers-in-west-may-sell-something-more-valuable-than-any-crop-water.html | Farmers in West May Sell Something More Valuable Than Any Crop: Water | False | By Robert Reinhold | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/yeltsin-talks-of-cushioning-effects-of-economic-change.html | Yeltsin Talks of Cushioning Effects of Economic Change | False | By Steven Erlanger | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-governor-and-aids-872792.html | Don't Let the Campaign Stop You From Voting; Governor and AIDS | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-a-press-lord-from-canada-is-building-a-global-empire.html | THE MEDIA BUSINESS; A Press Lord From Canada Is Building a Global Empire | False | By Alex S. Jones | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/johanna-coletta-wed.html | Johanna Coletta Wed | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/petrominerals-corp-reports-earnings-for-year-to-dec-31.html | Petrominerals Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/gerald-l-klerman-63-an-expert-on-depression-and-schizophrenia.html | Gerald L. Klerman, 63, an Expert On Depression and Schizophrenia | False | By Bruce Lambert | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/essay-protesting-too-much.html | Essay; Protesting Too Much | False | By William Safire | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/environmental-technologies-international-reports-earnings-for-qtr-to-dec-31.html | Environmental Technologies International reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-quaker-state-seeks-ruling-against-castrol-on-its-ads.html | THE MEDIA BUSINESS; Quaker State Seeks Ruling Against Castrol on Its Ads | False | By Ronald Sullivan | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/raytech-corp-reports-earnings-for-year-to-dec-31.html | Raytech Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/obituaries/m-s-topping-49-foundation-executive.html | M. S. Topping, 49, Foundation Executive | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/foreign-affairs-clinton-s-promise.html | Foreign Affairs; Clinton's Promise | False | By Leslie H. Gelb | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-amid-fury-lake-superior-st-prevails.html | HOCKEY; Amid Fury, Lake Superior St. Prevails | False | By William N. Wallace | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/general-offered-thai-premier-post.html | GENERAL OFFERED THAI PREMIER POST | False | By Philip Shenon | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-advertising-not-inhaling-at-barneys.html | THE MEDIA BUSINESS: ADVERTISING; 'Not Inhaling' At Barneys | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/licon-international-reports-earnings-for-year-to-dec-31.html | Licon International reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/at-caterpillar-the-deadline-is-now.html | At Caterpillar, the Deadline Is Now | False | By Jonathan P. Hicks | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/chronicle-861192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/hockey-it-isn-t-dollars-the-players-maintain.html | HOCKEY; It Isn't Dollars, the Players Maintain | False | By Filip Bondy | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/italians-voting-with-focus-on-protest-sentiment.html | Italians Voting, With Focus on Protest Sentiment | False | By Alan Cowell | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/the-cuban-baseball-crisis.html | The Cuban Baseball Crisis | False | By R. Gonzalez Echevarria | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | Starrett Housing Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-the-matchups-duke-plots-an-antidote-to-youthful-enthusiasm.html | COLLEGE BASKETBALL: THE MATCHUPS; Duke Plots an Antidote To Youthful Enthusiasm | False | By Malcolm Moran | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/a-seminar-on-mozart.html | A Seminar on Mozart | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/okata-journal-a-whale-food-for-deep-thought-or-just-food.html | Okata Journal; A Whale: Food for Deep Thought, or Just Food? | False | By Steven R. Weisman | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/electrosound-group-reports-earnings-for-qtr-to-may-31.html | Electrosound Group reports earnings for Qtr to May 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/chattem-inc-reports-earnings-for-qtr-to-feb-29.html | Chattem Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/placated-by-shamir-israeli-foreign-minister-retracts-threat-to-quit.html | Placated by Shamir, Israeli Foreign Minister Retracts Threat to Quit | False | By Clyde Haberman | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/credit-markets-signs-of-low-inflation-may-give-bonds-a-lift.html | CREDIT MARKETS; Signs of Low Inflation May Give Bonds a Lift | False | By Kenneth N. Gilpin | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/IHT-the-us-national-pastime-hopes-to-be-an-international-hit.html | The U.S. National Pastime Hopes to Be an International Hit | False | By Ian Thomsen, International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-the-primary-in-new-york.html | THE 1992 CAMPAIGN; The Primary In New York | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/intercan-leasing-reports-earnings-for-qtr-to-dec-31.html | Intercan Leasing reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/news/review-television-exploring-madness-s-face-and-the-computer-s-birth.html | Review/Television; Exploring Madness's Face And the Computer's Birth | False | By Walter Goodman | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/international-remote-imaging-systems-reports-earnings-for-year-to-dec-31.html | International Remote Imaging Systems reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/csm-environmental-systems-reports-earnings-for-year-to-dec-31.html | CSM Environmental Systems reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/high-tech-workers-see-future-on-li.html | High-Tech Workers See Future on L.I. | False | By Josh Barbanel | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/news-summary-999092.html | NEWS SUMMARY | False | | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-addenda-burson-marsteller-leads-in-net-fees.html | THE MEDIA BUSINESS; ADDENDA; Burson-Marsteller Leads in Net Fees | False | By Stuart Elliott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/barringer-laboratories-reports-earnings-for-year-to-dec-31.html | Barringer Laboratories reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/worldbusiness/IHT-deutsche-mark-strong-at-home-and-abroad.html | Deutsche Mark Strong At Home and Abroad | False | By Carl Gewirtz, International Herald Tribune | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/l-don-t-let-the-campaign-stop-you-from-voting-a-political-insider-875192.html | Don't Let the Campaign Stop You From Voting; A Political Insider | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/hadson-corp-reports-earnings-for-qtr-to-dec-31.html | Hadson Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-in-informal-vote-the-sighs-have-it.html | THE 1992 CAMPAIGN; In Informal Vote, The Sighs Have It | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/biomechanics-corp-reports-earnings-for-year-to-dec-31.html | Biomechanics Corp. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/the-media-business-new-deadline-for-monitor-channel.html | THE MEDIA BUSINESS; New Deadline for Monitor Channel | False | By Seth Faison Jr. | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/one-liberty-properties-reports-earnings-for-year-to-dec-31.html | One Liberty Properties reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/mr-perot-form-a-party.html | Mr. Perot, Form a Party | False | By Theodore J. Lowi | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/reporter-s-notebook-baton-is-star-in-police-beating-trial.html | Reporter's Notebook; Baton Is 'Star' in Police-Beating Trial | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-ncaa-final-one-hurdle-left-in-duke-s-endurance-test.html | COLLEGE BASKETBALL: N.C.A.A. FINAL; One Hurdle Left in Duke's Endurance Test | False | By Malcolm Moran | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/market-place-banks-still-face-loan-problems.html | Market Place; Banks Still Face Loan Problems | False | By Michael Quint | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/first-american-bankshares-reports-losses-doubled-in-91.html | First American Bankshares Reports Losses Doubled in '91 | False | By Steve Lohr | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/britain-s-labor-party-leading.html | Britain's Labor Party Leading | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/s2-golf-inc-reports-earnings-for-year-to-dec-31.html | S2 Golf Inc. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-for-the-birds-and-everyone-else.html | BASEBALL; For the Birds, and Everyone Else | False | By Herbert Muschamp | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-cone-s-world-is-a-mix-of-talent-and-tumult.html | BASEBALL; Cone's World Is a Mix Of Talent and Tumult | False | By Joe Sexton | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/inquiries-are-growing-on-payments-to-mcdonnell-douglas.html | Inquiries Are Growing on Payments to McDonnell Douglas | False | By Richard W. Stevenson | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/eshed-robotec-ltd-reports-earnings-for-year-to-dec-31.html | Eshed Robotec Ltd. reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/tennis-sabatini-controls-her-fear-and-finishes-off-martinez.html | TENNIS; Sabatini Controls Her Fear and Finishes Off Martinez | False | By Robin Finn | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/obituaries/thelma-s-b-ingersoll-artist-81.html | Thelma S. B. Ingersoll; Artist, 81 | False | | 1992-04-10 | TX 3-275741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/the-1992-campaign-personal-finances-brown-supporter-spurring-questions.html | THE 1992 CAMPAIGN: Personal Finances; Brown Supporter Spurring Questions | False | By Andrew Pollack | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/a-killing-underlines-graft-in-china.html | A Killing Underlines Graft in China | False | By Nicholas D. Kristof | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-opera-billy-budd-by-britten-a-work-to-justify-its-medium.html | Review/Opera: Billy Budd; By Britten, A Work To Justify Its Medium | False | By Bernard Holland | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/investigators-study-reports-on-patients.html | Investigators Study Reports on Patients | False | By Martin Gottlieb | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/opinion/democracy-and-hypocrisy.html | Democracy and Hypocrisy | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/baseball-9-cities-will-share-2-words-play-ball.html | BASEBALL; 9 Cities Will Share 2 Words: Play Ball! | False | By Murray Chass | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/us-plans-to-sell-homefed.html | U.S. Plans To Sell HomeFed | False | By Richard W. Stevenson | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/american-national-petroleum-reports-earnings-for-year-to-dec-31.html | American National Petroleum.reports earnings for Year to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/cautious-general-on-house-scandal-s-front-lines.html | Cautious General on House Scandal's Front Lines | False | By Lindsey Gruson | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-dance-royal-winnipeg-ballet-in-the-familiar-and-the-new.html | Review/Dance; Royal Winnipeg Ballet in the Familiar and the New | False | By Jennifer Dunning | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/james-c-olson-85-consultant-in-management-efficiency-dies.html | James C. Olson, 85, Consultant In Management Efficiency, Dies | False | By Bruce Lambert | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/sports/college-basketball-the-matchups-michigan-fancies-itself-as-rebels-with-a-cause.html | COLLEGE BASKETBALL: THE MATCHUPS; Michigan Fancies Itself As Rebels With a Cause | False | By William C. Rhoden | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/style/dr-ilene-wilets-has-wedding.html | Dr. Ilene Wilets Has Wedding | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/world/rixi-markus-81-bridge-grandmaster-and-author.html | Rixi Markus, 81, Bridge Grandmaster and Author | False | By Alan Truscott | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/music-today-ensemble.html | Music Today Ensemble | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/cenvest-reports-earnings-for-qtr-to-dec-31.html | Cenvest reports earnings for Qtr to Dec 31 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/business/hovnanian-enterprises-reports-earnings-for-qtr-to-feb-29.html | Hovnanian Enterprises reports earnings for Qtr to Feb 29 | False | | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/arts/review-rock-cowboy-junkies-under-influences.html | Review/Rock; Cowboy Junkies, Under Influences | False | By Karen Schoemer | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/us/in-politics-of-water-new-pioneers-in-west-are-vendors.html | In Politics of Water, New Pioneers in West Are Vendors | False | By Robert Reinhold | 1992-04-10 | TX 3-275741 | | |
| 1992-04-06 | 1992-04-06 | https://www.nytimes.com/1992/04/06/nyregion/geese-so-nice-in-the-sky-but-oh-when-they-land-suburbanites-declare-all-war-messy.html | Geese So Nice in the Sky, but Oh, When They Land; Suburbanites Declare All-Out War on Messy Migratory Fowl That Won't Move On | False | By Robert Hanley | 1992-04-10 | TX 3-275741 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/setback-for-greek-government-in-election.html | Setback for Greek Government in Election | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/teflon-like-material-could-prevent-graffiti.html | Teflon-Like Material Could Prevent Graffiti | False | By Malcolm W. Browne | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/mark-morris-returns-buffeted-but-unbowed.html | Mark Morris Returns, Buffeted but Unbowed | False | By Jennifer Dunning | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-people-golf-couples-atop-ranking.html | SPORTS PEOPLE: GOLF; Couples Atop Ranking | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/books/isaac-asimov-whose-thoughts-and-books-traveled-the-universe-is-dead-at-72.html | Isaac Asimov, Whose Thoughts and Books Traveled the Universe, Is Dead at 72 | False | By Mervyn Rothstein | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/hunter-expels-one-and-suspends-nine-in-1990-grade-fixing-cases.html | Hunter Expels One and Suspends Nine in 1990 Grade-Fixing Cases | False | By Jacques Steinberg | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/IHT-in-hong-kong-romanians-rebound-for-a-bit-of-rugby-glory.html | In Hong Kong, Romanians Rebound for a Bit of Rugby Glory | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/IHT-from-reagan-security-aide-to-macedonia-ec-lobbyist.html | From Reagan Security Aide To Macedonia EC Lobbyist | False | , International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/a-lethal-army-of-insurgents-lima-could-not-stamp-out.html | A Lethal Army of Insurgents Lima Could Not Stamp Out | False | By James Brooke | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-candidates-would-ban-assault-weapons-922292.html | Candidates Would Ban Assault Weapons | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/deal-reached-for-doctors-at-hospital-in-queens.html | Deal Reached For Doctors At Hospital In Queens | False | By James C. McKinley Jr. | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/the-1992-campaign-campaign-trail-gonzo-godfather-swings-at-clinton.html | THE 1992 CAMPAIGN: Campaign Trail; 'Gonzo' Godfather Swings at Clinton | False | By Michael Specter | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/fear-of-disease-changing-how-doctors-work.html | Fear of Disease Changing How Doctors Work | False | By Lisa Belkin | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/quotation-of-the-day-917092.html | Quotation of the Day | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/court-says-psychoanalyst-may-sue-the-new-yorker.html | Court Says Psychoanalyst May Sue The New Yorker | False | By Craig Wolff | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/new-short-cut-found-for-long-math-proofs.html | New Short Cut Found For Long Math Proofs | False | By Gina Kolata | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/us-unable-to-lead-europe-out-of-a-slump.html | U.S. Unable to Lead Europe Out of a Slump | False | By Roger Cohen | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/guarini-quitting-congress-after-7-terms.html | Guarini Quitting Congress After 7 Terms | False | By Lindsey Gruson | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/news/patterns-489192.html | Patterns | False | By Woody Hochswender | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/director-of-us-arts-alliance-to-retire.html | Director of U.S. Arts Alliance to Retire | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/samuel-reshevsky-is-dead-chess-grandmaster-was-80.html | Samuel Reshevsky Is Dead; Chess Grandmaster Was 80 | False | By Robert Mcg Thomas Jr. | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/IHT-meanwhile.html | MEANWHILE | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/business-scene-apprenticeships-reluctant-choice.html | Business Scene; Apprenticeships: Reluctant Choice | False | By Louis Uchitelle | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/boxing-notebook-two-fighters-and-two-motivations.html | BOXING: NOTEBOOK; Two Fighters and Two Motivations | False | By Phil Berger | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/peripherals-baseball-cornucopia.html | PERIPHERALS; Baseball Cornucopia | False | By L. R. Shannon | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/justices-in-entrapment-case-cast-a-rare-vote-against-prosecutors.html | Justices, in Entrapment Case, Cast A Rare Vote Against Prosecutors | False | By Linda Greenhouse | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/police-kill-suspect-in-slaying-of-policeman.html | Police Kill Suspect in Slaying of Policeman | False | AP | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-931192.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/house-s-mr-fix-it-has-own-problems.html | House's Mr. Fix-It Has Own Problems | False | By Stephen Labaton | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/few-strikers-return-to-their-jobs-as-caterpillar-s-deadline-passes.html | Few Strikers Return to Their Jobs As Caterpillar's Deadline Passes | False | By Jonathan P. Hicks | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/observer-the-keystone-sack.html | Observer; The Keystone Sack | False | By Russell Baker | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nyu-head-remains-wedded-to-classroom.html | N.Y.U. Head Remains Wedded to Classroom | False | By Mervyn Rothstein | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-mets-uniforms-honoring-shea.html | BASEBALL; Mets Uniforms Honoring Shea | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-unions-back-clinton-926592.html | Unions Back Clinton | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/republican-legislators-are-seeking-to-repeal-florio-s-ban-on-assault-weapons.html | Republican Legislators Are Seeking to Repeal Florio's Ban on Assault Weapons | False | By Wayne King | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-campaign-watch-face-to-face-clinton-and-brown-show-their-best.html | THE 1992 CAMPAIGN; Campaign Watch; Face to Face, Clinton and Brown Show Their Best | False | By John Tierney | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/media-business-advertising-ddb-surprising-choice-fills-top-post-new-york.html | THE MEDIA BUSINESS: ADVERTISING; DDB, in Surprising Choice, Fills Top Post in New York | False | By Stuart Elliott | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/tel-aviv-journal-a-fiddler-on-the-street-and-other-new-strains.html | Tel Aviv Journal; A Fiddler on the Street (and Other New Strains) | False | By Clyde Haberman | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/style/chronicle-933892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/obituaries/stanley-s-scott-59-nixon-and-ford-aide.html | Stanley S. Scott, 59, Nixon and Ford Aide | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/a-senator-s-vote-against-taxes-jeopardizes-his-leadership-post.html | A Senator's Vote Against Taxes Jeopardizes His Leadership Post | False | By Sam Howe Verhovek | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/company-news-president-is-demoted-at-gm.html | COMPANY NEWS; President Is Demoted At G.M. | False | By Doron P. Levin | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/tv-sports-baseball-considers-major-changes.html | TV SPORTS; Baseball Considers Major Changes | False | By Richard Sandomir | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-advertising-addenda-bsb-acquires-leff-squicciarini.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; B.S.B. Acquires Leff & Squicciarini | False | By Stuart Elliott | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/news/by-design-wave-of-black-for-evening.html | By Design; Wave of Black for Evening | False | By Carrie Donovan | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-advertising-addenda-a-change-at-lipton-a-review-at-segu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Change at Lipton; A Review at Segu | False | By Stuart Elliott | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/queasy-germany-queasy-allies.html | Queasy Germany, Queasy Allies | False | By Flora Lewis | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-people-pro-basketball-daly-may-be-leaving.html | SPORTS PEOPLE: PRO BASKETBALL; Daly May Be Leaving | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/yacht-racing-japan-in-danger-of-not-qualifying-for-finals.html | YACHT RACING; Japan in Danger of Not Qualifying for Finals | False | By Barbara Lloyd | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/hockey-nhl-board-refuses-to-vote-on-proposal.html | HOCKEY; N.H.L. Board Refuses to Vote on Proposal | False | By Joe Lapointe | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-3-former-mets-find-happiness.html | BASEBALL; 3 Former Mets Find Happiness | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/florio-vetoes-minimum-pay-bill.html | Florio Vetoes Minimum-Pay Bill | False | By Jerry Gray | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-hand-and-arm-ills-linked-to-life-style-contract-protection-928192.html | Hand and Arm Ills Linked to Life Style; Contract Protection | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/on-basketball-assistant-coach-adds-to-wolverines-fab.html | ON BASKETBALL; Assistant Coach Adds To Wolverines' Fab | False | By William C. Rhoden | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/delta-blames-creditors-for-shutdown-of-pan-am.html | Delta Blames Creditors for Shutdown of Pan Am | False | By Agis Salpukas | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-hurley-just-throws-passes-not-barbs.html | COLLEGE BASKETBALL; Hurley Just Throws Passes, Not Barbs | False | By Malcolm Moran | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/yeltsin-suffers-a-rebuff-from-russian-congress.html | Yeltsin Suffers a Rebuff From Russian Congress | False | By Steven Erlanger | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/pro-basketball-it-s-their-day-off-but-nets-win-again.html | PRO BASKETBALL; It's Their Day Off, But Nets Win Again | False | By Clifton Brown | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/IHT-life-in-the-minors-no-fame-or-fortune-only-diamonds-in-7-countries.html | Life in the Minors: No Fame or Fortune, Only Diamonds in 7 Countries | False | By Ian Thomsen, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/chess-391792.html | Chess | False | By Robert Byrne | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/fox-signs-chevy-chase-for-a-late-night-show.html | Fox Signs Chevy Chase For a Late-Night Show | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/biologists-tell-a-tale-of-interfering-in-laws.html | Biologists Tell a Tale Of Interfering In-Laws | False | By Natalie Angier | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-orioles-settle-into-their-cozy-new-nest-in-the-heart-of-downtown.html | BASEBALL; Orioles Settle Into Their Cozy New Nest in the Heart of Downtown | False | By Claire Smith | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/mayor-s-film-office-is-losing-its-director.html | Mayor's Film Office Is Losing Its Director | False | By William Grimes | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/inside-904992.html | INSIDE | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-932092.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/administration-urges-court-to-overturn-roe.html | Administration Urges Court to Overturn Roe | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nassau-county-planning-to-buy-large-north-shore-land-parcel.html | Nassau County Planning to Buy Large North Shore Land Parcel | False | By Josh Barbanel | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-people-college-basketball-mcguire-is-hospitalized.html | SPORTS PEOPLE: COLLEGE BASKETBALL; McGuire Is Hospitalized | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/defendant-in-tourist-killing-maintains-that-victim-fell-on-knife.html | Defendant in Tourist Killing Maintains That Victim Fell on Knife | False | By Ronald Sullivan | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/credit-markets-treasuries-mixed-in-thin-trading.html | CREDIT MARKETS; Treasuries Mixed in Thin Trading | False | By Kenneth N. Gilpin | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/finance-new-issues-arlington-tex-tax-exempts.html | FINANCE/NEW ISSUES; Arlington, Tex., Tax-Exempts | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/talented-board-tactician-wasn-t-easy-to-intimidate.html | Talented Board Tactician Wasn't Easy to Intimidate | False | By Robert Byrne | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/in-poll-executives-back-free-trade.html | In Poll, Executives Back Free Trade | False | By Steve Lohr | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/IHT-centuries-of-suffering-but-also-a-light-for-tomorrow.html | Centuries of Suffering, but Also a Light for Tomorrow | False | By Samuel Pisar, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/italy-s-long-ruling-party-suffers-its-worst-setback-ever-in-voting.html | Italy's Long-Ruling Party Suffers Its Worst Setback Ever in Voting | False | By Alan Cowell | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/obituaries/bedford-cook-professor-68.html | Bedford Cook, Professor, 68 | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/c-corrections-888992.html | Corrections | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/finance-new-issues-bond-insurer-backs-sun-life.html | FINANCE/NEW ISSUES; Bond Insurer Backs Sun Life | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/football-for-the-jets-spring-camp-is-here-but-o-brien-isn-t.html | FOOTBALL; For the Jets, Spring Camp Is Here, but O'Brien Isn't | False | By Al Harvin | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/resume-writers-can-read-between-lines-early-barometer-trouble-then-sympathetic.html | Resume Writers Can Read Between the Lines; An Early Barometer of Trouble, and Then a Sympathetic Ear | False | By Lynda Richardson | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-politics-protest-voters-confused-at-so-many-big-targets.html | THE 1992 CAMPAIGN: Politics; Protest Voters Confused At So Many Big Targets | False | By Maureen Dowd | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/topics-of-the-times-the-cia-open-and-shut.html | Topics of The Times; The C.I.A., Open and Shut | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/health/doctor-s-world-alzheimer-s-dilemma-whether-tell-people-they-have-disease.html | THE DOCTOR'S WORLD; Alzheimer's Dilemma: Whether to Tell People They Have the Disease | False | By Lawrence K. Altman, M.d. | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/court-refuses-to-hear-s-l-executive-s-case.html | Court Refuses to Hear S.& L. Executive's Case | False | By Linda Greenhouse | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/detaining-the-wrong-aliens.html | Detaining the Wrong Aliens | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/IHT-ec-hoping-to-end-fighting-recognizes-bosniaherzegovina.html | EC, Hoping to End Fighting, Recognizes Bosnia-Herzegovina | False | By Charles Goldsmith, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/business-people-wal-mart-s-leadership-remains-in-the-family.html | BUSINESS PEOPLE; Wal-Mart's Leadership Remains in the Family | False | By Thomas C. Hayes | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-bonilla-gets-to-say-hello-by-kissing-it-goodbye.html | Baseball; Bonilla Gets to Say Hello by Kissing It Goodbye | False | By Joe Sexton | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/the-media-business-big-investor-may-buy-part-of-olympia.html | THE MEDIA BUSINESS; Big Investor May Buy Part Of Olympia | False | By Clyde H. Farnsworth | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/stiff-competition-for-usair-as-new-operator-of-shuttle.html | Stiff Competition for USAir As New Operator of Shuttle | False | By Edwin McDowell | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/obituaries/robert-a-mccardell-dean-of-faculty-63.html | Robert A. McCardell, Dean of Faculty, 63 | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/news/what-s-a-little-pollution-europe-s-forests-keep-on-growing.html | What's a Little Pollution? Europe's Forests Keep On Growing | False | By William K. Stevens | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/q-a-678992.html | Q&A | False | By C. Claiborne Ray | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/news/review-fashion-blass-and-herrera-keep-it-real-mostly.html | Review/Fashion; Blass and Herrera Keep It Real, Mostly | False | By Bernadine Morris | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/movies/review-television-death-2-ways-real-life-and-like-life.html | Review/Television; Death 2 Ways: Real Life and Like Life | False | By John J. O'Connor | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/science-watch-star-maker-may-hold-answers-on-galaxies.html | SCIENCE WATCH; Star-Maker May Hold Answers on Galaxies | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/news-summary-909092.html | NEWS SUMMARY | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/finance-new-issues-ford-motor-unit-offers-6-3-8-notes.html | FINANCE/NEW ISSUES; Ford Motor Unit Offers 6 3/8% Notes | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/the-in-your-face-primary.html | The In-Your-Face Primary | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/business-digest-014492.html | BUSINESS DIGEST | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/books/books-of-the-times-sexual-debauchery-and-drugs-at-the-top-in-china.html | Books of The Times; Sexual Debauchery and Drugs at the Top in China | False | By Orville Schell | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/on-my-mind-jerry-brown-s-myth.html | On My Mind; Jerry Brown's Myth | False | By A. M. Rosenthal | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/big-utility-is-rebuked-in-us-study.html | Big Utility Is Rebuked In U.S. Study | False | By Matthew L. Wald | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/news/review-music-the-living-traditions-of-northern-india.html | Review/Music; The Living Traditions Of Northern India | False | By Edward Rothstein | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-first-rate-defense-gives-duke-second-title.html | College Basketball; First-Rate Defense Gives Duke Second Title | False | By Malcolm Moran | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/china-denies-visas-to-two-senators.html | CHINA DENIES VISAS TO TWO SENATORS | False | By Barbara Crossette | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/ukraine-is-praised-on-economic-plans-but-not-vigorously.html | Ukraine Is Praised On Economic Plans, But Not Vigorously | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/finance-briefs-444192.html | FINANCE BRIEFS | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-930392.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/corruption-and-cocaine-in-peru.html | Corruption and Cocaine in Peru | False | By Stephen G. Trujillo | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/c-corrections-889792.html | Corrections | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/theft-through-cellular-clone-calls.html | Theft Through Cellular 'Clone' Calls | False | By Anthony Ramirez | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/new-yorker-lawsuit-advances.html | New Yorker Lawsuit Advances | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/earnings-up-65-at-circuit-city-in-quarter.html | Earnings Up 65% at Circuit City in Quarter | False | By Eben Shapiro | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/europe-nods-to-bosnia-not-macedonia.html | Europe Nods to Bosnia, not Macedonia | False | By Alan Riding | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/movies/review-television-bill-moyers-listens-as-americans-complain.html | Review/Television; Bill Moyers Listens as Americans Complain | False | By Walter Goodman | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/to-save-money-city-hall-considers-cutting-parades.html | To Save Money, City Hall Considers Cutting Parades | False | By Calvin Sims | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/library-thieves-take-all-but-the-covers.html | Library Thieves Take All but the Covers | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-tv-critic-s-notebook-telegenic-hopeful-takes-it-viewers.html | THE 1992 CAMPAIGN: TV Critic's Notebook; The Telegenic Hopeful Takes It to the Viewers | False | By Walter Goodman | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/pro-basketball-never-mind-the-big-loss-just-point-knicks-ahead.html | PRO BASKETBALL; Never Mind the Big Loss, Just Point Knicks Ahead | False | By Clifton Brown | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/into-the-fire-in-peru.html | Into the Fire in Peru | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/shelling-by-serbs-in-bosnia-intensifies.html | Shelling by Serbs in Bosnia Intensifies | False | By Chuck Sudetic | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-the-primary-in-new-york.html | THE 1992 CAMPAIGN; The Primary In New York | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-voters-democrats-efforts-lure-gay-voters-are-persistent-but-subtle.html | THE 1992 CAMPAIGN: Voters; Democrats' Efforts to Lure Gay Voters Are Persistent but Subtle | False | By Todd S. Purdum | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/nassau-halts-its-layoffs-during-talks.html | Nassau Halts Its Layoffs During Talks | False | By Josh Barbanel | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/deaths-and-desertions-undermine-tenacious-angolan-rebel.html | Deaths and Desertions Undermine Tenacious Angolan Rebel | False | By Christopher S. Wren | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-new-york-campaign-fury-is-giving-way-to-speculation.html | THE 1992 CAMPAIGN: New York; Campaign Fury Is Giving Way To Speculation | False | By R. W. Apple Jr. | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/college-basketball-a-joy-ride-by-the-fab-5-ends-with-a-final-jolt.html | COLLEGE BASKETBALL; A Joy Ride by the Fab 5 Ends With a Final Jolt | False | By William C. Rhoden | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/key-rates-451492.html | Key Rates | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/review-music-remembering-and-celebrating-heroes-of-germany-s-resistance.html | Review/Music; Remembering and Celebrating Heroes of Germany's Resistance | False | By Bernard Holland | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/china-party-chief-visits-japan-amid-tensions-in-relations.html | China Party Chief Visits Japan Amid Tensions in Relations | False | By David E. Sanger | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/business-people-shift-in-executive-style-for-toyota-unit-in-us.html | BUSINESS PEOPLE; Shift in Executive Style For Toyota Unit in U.S. | False | By Adam Bryant | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/dr-leland-jacobs-85-educator-and-columbia-professor-emeritus.html | Dr. Leland Jacobs, 85, Educator And Columbia Professor Emeritus | False | By Wolfgang Saxon | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/topics-of-the-times-a-scented-season.html | Topics of The Times; A Scented Season | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/archives/to-protect-biodiversity-expert-says-save-the-dry-lands.html | To Protect Biodiversity, Expert Says, Save the Dry Lands | True | By Catherine Dold | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/books/james-joyce-papers-go-on-public-display-for-the-first-time.html | James Joyce Papers Go on Public Display For the First Time | False | By James F. Clarity | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/pink-angels-battle-anti-gay-crime.html | 'Pink Angels' Battle Anti-Gay Crime | False | By Don Terry | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/us-condemning-fujimori-cuts-aid-to-peru.html | U.S., Condemning Fujimori, Cuts Aid to Peru | False | By Barbara Crossette | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/briefs-054392.html | BRIEFS | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/personal-computers-the-new-soul-of-the-machine.html | PERSONAL COMPUTERS; The New Soul of the Machine | False | By Peter H. Lewis | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-for-russia-reforms-without-aid-will-fail-opportunity-knocks-925792.html | For Russia, Reforms Without Aid Will Fail; Opportunity Knocks | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/science/asteroid-defense-risk-is-real-planners-say.html | Asteroid Defense: 'Risk Is Real,' Planners Say | False | By William J. Broad | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/finance-new-issues-canadian-agency-offers-eurobonds.html | FINANCE/NEW ISSUES; Canadian Agency Offers Eurobonds | False | | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/new-policing-for-times-sq-maps-not-guns.html | New Policing for Times Sq.: Maps, Not Guns | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/us-says-iraq-and-iran-violated-un-truce-terms.html | U.S. Says Iraq and Iran Violated U.N. Truce Terms | False | By John H. Cushman Jr. | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/market-place-equitable-seeks-a-radical-change.html | Market Place; Equitable Seeks A Radical Change | False | By Peter Kerr | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/yonkers-offers-anti-bias-plan-on-housing.html | Yonkers Offers Anti-Bias Plan on Housing | False | By Lynda Richardson | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-primaries-clinton-brown-make-last-appeals-for-new-york-vote.html | THE 1992 CAMPAIGN: Primaries; CLINTON AND BROWN MAKE LAST APPEALS FOR NEW YORK VOTE | False | By Robin Toner | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-sequestering-juries-costs-the-taxpayers-and-serves-no-one-920692.html | Sequestering Juries Costs the Taxpayers and Serves No One | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/baseball-health-to-play-big-role-for-yanks.html | BASEBALL; Health To Play Big Role For Yanks | False | By Jack Curry | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/our-towns-all-fervent-on-the-recycling-front.html | OUR TOWNS; All Fervent on the Recycling Front | False | By Andrew H. Malcolm | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/school-officials-optimistic-on-upcoming-budget-votes.html | School Officials Optimistic On Upcoming Budget Votes | False | By Robert Hanley | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/metro-digest-210492.html | METRO DIGEST | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-hand-and-arm-ills-linked-to-life-style-927392.html | Hand and Arm Ills Linked to Life Style | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/after-critical-inquiry-irs-turns-to-ethics-expert.html | After Critical Inquiry, I.R.S. Turns to Ethics Expert | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/nyregion/bridge-387992.html | Bridge | False | By Alan Truscott | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/excerpts-from-court-ruling-in-entrapment-case.html | Excerpts From Court Ruling in Entrapment Case | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/world/gains-by-anti-immigrant-parties-rattle-bonn.html | Gains by Anti-Immigrant Parties Rattle Bonn | False | By Stephen Kinzer | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/review-dance-balanchine-to-massine-from-royal-winnipeg.html | Review/Dance; Balanchine To Massine From Royal Winnipeg | False | By Jennifer Dunning | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-people-pro-football-humphrey-in-atlanta.html | SPORTS PEOPLE: PRO FOOTBALL; Humphrey in Atlanta | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/results-plus-700992.html | RESULTS PLUS | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/careers-revamping-the-training-of-mba-s.html | Careers; Revamping The Training Of M.B.A.'s | False | By Elizabeth M. Fowler | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-the-campaign-on-television.html | THE 1992 CAMPAIGN; The Campaign on Television | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-929092.html | Classical Music in Review | False | By Bernard Holland | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/style/chronicle-470092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-of-the-times-mets-return-to-the-scene-of-the-debut.html | Sports of The Times; Mets Return To the Scene Of the Debut | False | By George Vecsey | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/iacocca-pay-chopped-35-last-year.html | Iacocca Pay Chopped 35% Last Year | False | By Doron P. Levin | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/company-news-orbital-sciences-has-fcc-license.html | COMPANY NEWS; Orbital Sciences Has F.C.C. License | False | | 1992-04-15 | TX 3-295728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/1992-campaign-republicans-new-york-ballot-rules-state-party-help-clear-bush-s.html | THE 1992 CAMPAIGN: Republicans; New York Ballot Rules and State Party Help Clear Bush's Path | False | By Martin Gottlieb | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/arts/classical-music-in-review-606192.html | Classical Music in Review | False | By Bernard Holland | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/stocks-in-broad-rise-with-dow-up-26.38.html | Stocks in Broad Rise, With Dow Up 26.38 | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/executives.html | EXECUTIVES | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/sports/sports-people-college-basketball-xavier-coach-interested-in-villanova-vacancy.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Xavier Coach Interested In Villanova Vacancy | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/l-for-russia-reforms-without-aid-will-fail-924992.html | For Russia, Reforms Without Aid Will Fail | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/business/company-news-a-star-in-gm-effort-in-europe.html | COMPANY NEWS; A Star in G.M. Effort in Europe | False | | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/us/the-1992-campaign-turnout-stirring-the-melting-pot-of-new-york-s-democrats.html | THE 1992 CAMPAIGN: Turnout; Stirring the Melting Pot of New York's Democrats | False | By Sam Roberts | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/theater/molly-picon-an-effervescent-star-of-the-yiddish-theater-dies-at-94.html | Molly Picon, an Effervescent Star Of the Yiddish Theater, Dies at 94 | False | By Murray Schumach | 1992-04-15 | TX 3-295728 | | |
| 1992-04-07 | 1992-04-07 | https://www.nytimes.com/1992/04/07/opinion/IHT-cooperation-for-a-new-european-epoch.html | Cooperation for a New European Epoch | False | By Werner Weidenfeld, International Herald Tribune | 1992-04-15 | TX 3-295728 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-choice-for-labor-post-a-man-of-strong-views.html | BUSINESS PEOPLE; Choice for Labor Post A Man of Strong Views | False | By Robert D. Hershey Jr. | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-addenda-accounts-168092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-933392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/sewell-sillman-67-artist-and-publisher-is-dead.html | Sewell Sillman, 67, Artist and Publisher, Is Dead | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/books/book-notes-964392.html | Book Notes | False | By Esther B. Fein | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/obituaries/philip-paul-wiener-professor-86.html | Philip Paul Wiener, Professor, 86 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-one-fine-half-gives-duke-2d-in-a-row.html | BASKETBALL; One Fine Half Gives Duke 2d in a Row | False | By Malcolm Moran | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-digest-545192.html | BUSINESS DIGEST | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-american-air-expected-to-revise-fares.html | COMPANY NEWS; American Air Expected to Revise Fares | False | By Agis Salpukas | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/wine-talk-022692.html | Wine Talk | False | By Frank J. Prial | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | BanPonce Corp. reports earnings for Qtr to March 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/plane-with-arafat-aboard-reported-missing-in-libya.html | Plane With Arafat Aboard Reported Missing in Libya | False | By Youssef M. Ibrahim | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/menendez-to-seek-congressional-seat.html | Menendez to Seek Congressional Seat | False | | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/hockey-an-alternate-league-maybe-say-players.html | HOCKEY; An Alternate League? Maybe, Say Players | False | By Filip Bondy | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | Leeco Diagnostics Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/aegon-insurance-group-reports-earnings-for-year-to-dec-31.html | Aegon Insurance Group reports earnings for Year to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-873692.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/east-bloc-treading-water-in-a-sinkhole-of-lethargy.html | East Bloc Treading Water In a Sinkhole of Lethargy | False | By Stephen Engelberg | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/ael-industries-reports-earnings-for-qtr-to-feb-28.html | AEL Industries reports earnings for Qtr to Feb 28 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/regional-tastes-of-italy-enrich-the-easter-table.html | Regional Tastes Of Italy Enrich The Easter Table | False | By Michele Scicolone | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-nets-come-up-short-in-playoff-battle.html | BASKETBALL; Nets Come Up Short in Playoff Battle | False | By Al Harvin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-what-s-right-with-brown-s-proposed-flat-tax-others-pay-much-more-207592.html | What's Right With Brown's Proposed Flat Tax; Others Pay Much More | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/israelis-shell-villages-in-southern-lebanon.html | Israelis Shell Villages In Southern Lebanon | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/us-attorney-halts-inquiry-into-dinkins-stock-transfer.html | U.S. Attorney Halts Inquiry Into Dinkins Stock Transfer | False | By Ralph Blumenthal | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/basketball-knicks-stumble-into-a-tighter-fix.html | BASKETBALL; Knicks Stumble Into a Tighter Fix | False | By Clifton Brown | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/the-wine-regions-south-africa-long-history-of-wine-emerges-from-a-cloud.html | THE WINE REGIONS; SOUTH AFRICA; Long History of Wine Emerges From a Cloud | False | By Frank J. Prial | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/review-theater-the-end-of-the-day-baitz-s-mockery-of-an-age-of-money.html | Review/Theater: The End of the Day; Baitz's Mockery of an Age of Money | False | By Frank Rich | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/china-offers-peek-at-famed-prisoner.html | CHINA OFFERS PEEK AT FAMED PRISONER | False | By Nicholas D. Kristof | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/message-from-gm-s-board-cut-losses-fast.html | Message From G.M.'s Board: Cut Losses Fast | False | By Doron P. Levin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/IHT-old-fuzzy-focused-concerns-elude-the-old-political-order-a-diffused.html | Old, Fuzzy-Focused Concerns Elude the Old Political Order: A Diffused Europe is Turning Inward | False | By Joseph Fitchett, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/a-familiar-chord-in-iran-s-campaign.html | A Familiar Chord In Iran's Campaign | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-867192.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/metro-digest-439092.html | METRO DIGEST | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/pen-software-by-microsoft.html | Pen Software By Microsoft | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/key-rates-893092.html | Key Rates | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/iraq-agrees-to-begin-destruction-of-a-nuclear-complex-un-says.html | Iraq Agrees to Begin Destruction Of a Nuclear Complex, U.N. Says | False | | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/entrapment-out-of-control.html | Entrapment Out of Control | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/1992-pulitzer-prize-winners-and-their-works-in-journalism-and-the-arts.html | 1992 Pulitzer Prize Winners and Their Works in Journalism and the Arts | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/review-film-helping-the-homeless-to-tell-their-own-story.html | Review/Film; Helping the Homeless to Tell Their Own Story | False | By Janet Maslin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/judge-denies-retrial-bid-by-helmsley.html | Judge Denies Retrial Bid By Helmsley | False | By Ronald Sullivan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/easing-plight-of-mentally-ill-homeless.html | Easing Plight of Mentally Ill Homeless | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/port-authority-pulls-back-from-sale-of-waterfront.html | Port Authority Pulls Back From Sale of Waterfront | False | By Mary B. W. Tabor | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-962792.html | CHRONICLE | False | By Nadine Brozan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-29.html | Standard Microsystems Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/clemency-for-army-doctor-who-refused-war-service.html | Clemency for Army Doctor Who Refused War Service | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/daily-news-names-operating-officer.html | Daily News Names Operating Officer | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/mego-corp-reports-earnings-for-qtr-to-feb-29.html | Mego Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/judge-tells-us-to-make-political-parties-comply-with-rights-law.html | Judge Tells U.S. to Make Political Parties Comply With Rights Law | False | By Robert Pear | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/education/renegade-researchers-offer-rebuttal-us-schools-are-better-than-many-say.html | Renegade Researchers Offer Rebuttal: U.S. Schools Are Better Than Many Say | False | By Susan Chira | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/jansko-inc-reports-earnings-for-qtr-to-feb-29.html | Jansko Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/executive-changes-892292.html | EXECUTIVE CHANGES | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/bank-yields-are-mixed-once-again.html | Bank Yields Are Mixed Once Again | False | By Robert Hurtado | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/bridge-843492.html | Bridge | False | By Alan Truscott | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-advanced-micro-posts-record-quarter-sales.html | BUSINESS TECHNOLOGY; Advanced Micro Posts Record Quarter Sales | False | By Lawrence M. Fisher | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/iowa-city-journal-town-faces-its-ghosts-without-anger.html | Iowa City Journal; Town Faces Its Ghosts Without Anger | False | By Anthony Depalma | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/obituaries/robert-a-martinez-professor-49.html | Robert A. Martinez, Professor, 49 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/us-recognizes-3-yugoslav-republics-as-independent.html | U.S. Recognizes 3 Yugoslav Republics as Independent | False | By David Binder | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-020092.html | Theater in Review | False | By Stephen Holden | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/opels-chief-to-head-all-of-gm-in-europe.html | Opel's Chief to Head All of G.M. in Europe | False | By Ferdinand Protzman, | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/quality-products-reports-earnings-for-year-to-dec-31.html | Quality Products reports earnings for Year to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/2-neighborhoods-linked-in-scandal-and-in-shame.html | 2 Neighborhoods Linked In Scandal and in Shame | False | By Michael Decoursy Hinds | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/education/kentucky-presses-crackdown-on-local-school-mismanagement-charging-4-people.html | Kentucky Presses Crackdown on Local School Mismanagement, Charging 4 People | False | By William Celis 3d | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/worldbusiness/IHT-the-italian-economy-could-benefit-if-election.html | The Italian Economy Could Benefit If Election Shock Triggers Changes | False | By Laura Colby, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/first-central-financial-reports-earnings-for-qtr-to-dec-31.html | First Central Financial reports earnings for Qtr to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/reviews-fashion-klein-and-ellis-define-the-spectrum-of-style.html | Reviews/Fashion; Klein and Ellis Define The Spectrum of Style | False | By Bernadine Morris | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-3-ex-mets-look-past-the-past.html | BASEBALL; 3 Ex-Mets Look Past the Past | False | By Michael Martinez | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/carolina-freight-corp-reports-earnings-for-qtr-to-march-21.html | Carolina Freight Corp. reports earnings for Qtr to March 21 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-164892.html | Theater in Review | False | By Wilborn Hampton | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/thailand-s-military-chief-appointed-to-prime-minister-s-post.html | Thailand's Military Chief Appointed to Prime Minister's Post | False | By Philip Shenon | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/lucky-moves-save-2-lives-in-pier-fire.html | Lucky Moves Save 2 Lives In Pier Fire | False | By James Dao | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/real-estate-downtown-new-offices-are-renting.html | Real Estate; Downtown, New Offices Are Renting | False | By Rachelle Garbarine | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/report-criticizes-us-plans-for-improving-car-mileage.html | Report Criticizes U.S. Plans For Improving Car Mileage | False | By John H. Cushman Jr. | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/argentina-reaches-pact-to-cut-debt.html | Argentina Reaches Pact To Cut Debt | False | By Michael Quint | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/finance-new-issues-6.57-is-top-yield-on-phoenix-bonds.html | FINANCE/NEW ISSUES; 6.57% Is Top Yield On Phoenix Bonds | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/about-new-york-through-the-faces-of-babes-a-celebration-of-life.html | ABOUT NEW YORK; Through the Faces of Babes, a Celebration of Life | False | By Douglas Martin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/kosher-wines-go-toward-the-pale.html | Kosher Wines Go Toward the Pale | False | By Howard G. Goldberg | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-858292.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-people-college-basketball-gillen-says-no-to-villanova-offer.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gillen Says No to Villanova Offer | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/vacation-spa-resorts-reports-earnings-for-qtr-to-feb-29.html | Vacation Spa Resorts reports earnings for Qtr to Feb 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/bsn-corp-reports-earnings-for-year-to-dec-31.html | BSN Corp. reports earnings for Year to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-keeping-politics-and-intelligence-separate-195892.html | Keeping Politics and Intelligence Separate | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/on-baseball-a-stadium-charged-with-shared-history.html | ON BASEBALL; A Stadium Charged With Shared History | False | By Claire Smith | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-of-the-times-the-ultimate-yankee-still-shows-class.html | Sports of The Times; The Ultimate Yankee Still Shows Class | False | By Dave Anderson | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/review-film-they-sing-they-dance-they-go-on-strike.html | Review/Film; They Sing, They Dance, They Go on Strike | False | By Janet Maslin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/economic-scene-choreographing-the-deficit-dance.html | Economic Scene; Choreographing The Deficit Dance | False | By Peter Passell | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/reviews-fashion-a-medley-by-pomodoro.html | Reviews/Fashion; A Medley by Pomodoro | False | By Anne-Marie Schiro | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/worldbusiness/IHT-chinese-shipper-adds-hong-kong-link.html | Chinese Shipper Adds Hong Kong Link | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/health/personal-health-201692.html | Personal Health | False | By Jane E. Brody | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/IHT-price-of-winning-at-any-cost.html | Price of Winning at Any Cost | False | By Rob Hughes, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/yeltsin-defends-reforms-to-lawmakers.html | Yeltsin Defends Reforms to Lawmakers | False | By Steven Erlanger | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-clinton-buoyed-new-york-victory-clinton-calls-it-turning-point.html | THE 1992 CAMPAIGN: Clinton; Buoyed by a New York Victory, Clinton Calls It the Turning Point | False | By Gwen Ifill | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/news-summary-296792.html | NEWS SUMMARY | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/archives/update-on-nicotine-patches-with-help-they-help-some.html | Update on Nicotine Patches: With Help, They Help Some | True | By Rick Weiss | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-people-pro-basketball-update-on-frank-mcguire-s-status.html | SPORTS PEOPLE: PRO BASKETBALL; Update on Frank McGuire's Status | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/croat-towns-bombed-in-bosnia-and-herzegovina.html | Croat Towns Bombed in Bosnia and Herzegovina | False | By Chuck Sudetic | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-what-s-right-with-brown-s-proposed-flat-tax-what-s-wrong-with-it-204092.html | What's Right With Brown's Proposed Flat Tax; What's Wrong With It | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/big-names-abound-on-jazz-festival-bill.html | Big Names Abound on Jazz Festival Bill | False | By Peter Watrous | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/dispute-on-search-for-a-missing-boy.html | Dispute on Search For a Missing Boy | False | AP | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/the-pop-life-992992.html | The Pop Life | False | By Peter Watrous | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/trade-talks-reopened-secretly-over-key-issue.html | Trade Talks Reopened Secretly Over Key Issue | False | By Keith Bradsher | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-a-warning-shot-for-kohl-and-two-flailing-parties.html | A Warning Shot for Kohl and Two Flailing Parties | False | By Jochen Thies, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-mci-offers-a-business-discount.html | COMPANY NEWS; MCI Offers A Business Discount | False | By Anthony Ramirez | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/inside-331992.html | INSIDE | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-the-foundations-of-the-partnership-are-shifting.html | The Foundations of the Partnership Are Shifting | False | By Robert M. Orr Jr., International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-showalter-gives-short-notice-but-yanks-deliver.html | BASEBALL; Showalter Gives Short Notice, but Yanks Deliver | False | By Jack Curry | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/metropolitan-diary-010292.html | Metropolitan Diary | False | By Ron Alexander | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/iran-s-candidates-share-theme-us-is-the-enemy.html | Iran's Candidates Share Theme: U.S. Is the Enemy | False | By Elaine Sciolino | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/obituaries/robert-deane-pharr-novelist-75.html | Robert Deane Pharr, Novelist, 75 | False | | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/golf-woosnam-s-at-augusta-but-not-feeling-masterly.html | GOLF; Woosnam's at Augusta, But Not Feeling Masterly | False | By Jaime Diaz | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/company-news-northrop-backs-off-on-offer-for-ltv-unit.html | COMPANY NEWS; Northrop Backs Off On Offer for LTV Unit | False | By Thomas C. Hayes | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-tough-sell-for-late-news-shows.html | THE MEDIA BUSINESS: Advertising; Tough Sell For Late News Shows | False | By Stuart Elliott | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/anguish-among-caterpillar-strikers-as-jobs-are-offered-to-others.html | Anguish Among Caterpillar Strikers as Jobs Are Offered to Others | False | By Jonathan P. Hicks | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/first-flordia-banks-reports-earnings-for-qtr-to-march-31.html | First Flordia Banks reports earnings for Qtr to March 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/market-place-wang-strives-to-get-on-feet.html | Market Place; Wang Strives To Get on Feet | False | By Glenn Rifkin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-tokyo-banking-reform-would-help.html | Tokyo Banking Reform Would Help | False | By William J. Bonde, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-new-york-state-senate-sabotages-action-on-air-pollution-196692.html | New York State Senate Sabotages Action on Air Pollution | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/public-private-and-now-pragmatisim.html | Public & Private; And Now, Pragmatisim | False | By Anna Quindlen | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-people-pro-basketball-harris-leaves-bucks-to-pursue-coaching.html | SPORTS PEOPLE: PRO BASKETBALL; Harris Leaves Bucks to Pursue Coaching | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/lechters-inc-reports-earnings-for-13wks-to-jan-25.html | Lechters Inc. reports earnings for 13wks to Jan 25 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/at-lunch-with-marky-mark-the-high-priest-of-hot-and-now.html | AT LUNCH WITH: Marky Mark; The High Priest Of Hot and Now | False | By Jon Pareles | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/chiphou-journal-in-a-cambodia-village-old-sorrows-are-revisited.html | Chiphou Journal; In a Cambodia Village, Old Sorrows Are Revisited | False | By Henry Kamm | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/IHT-army-chief-takes-over-as-leader-in-thailand.html | Army Chief Takes Over As Leader In Thailand | False | , International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/as-many-versions-of-matzoh-balls-as-sections-of-us.html | As Many Versions Of Matzoh Balls As Sections of U.S. | False | By Joan Nathan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-888492.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/variations-on-murder-and-the-insanity-plea.html | Variations on Murder and the Insanity Plea | False | By Walter Goodman | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/theater/theater-in-review-162192.html | Theater in Review | False | By Stephen Holden | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-what-s-right-with-brown-s-proposed-flat-tax-203292.html | What's Right With Brown's Proposed Flat Tax | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-community-of-course-can-be-expensive.html | Community, of Course, Can Be Expensive | False | By Giles Merritt, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/yeltsin-rebukes-ukraine-over-fleet.html | Yeltsin Rebukes Ukraine Over Fleet | False | By Celestine Bohlen | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-876092.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/fdic-postpones-increase-for-deposit-insurance-fees.html | F.D.I.C. Postpones Increase For Deposit Insurance Fees | False | By Stephen Labaton | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-mariners-sale-remains-in-cloud-of-secrecy.html | BASEBALL; Mariners' Sale Remains in Cloud of Secrecy | False | By Murray Chass | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/jurors-in-noriega-s-trial-say-they-re-badly-split.html | Jurors in Noriega's Trial Say They're Badly Split | False | By Larry Rohter | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/thousand-acres-wins-fiction-as-21-pulitzer-prizes-are-given.html | 'Thousand Acres' Wins Fiction As 21 Pulitzer Prizes Are Given | False | By Alessandra Stanley | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/movies/reviews-film-engaging-in-conversation-on-the-normandy-coast.html | Reviews/Film; Engaging in Conversation on the Normandy Coast | False | By Vincent Canby | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/education/more-military-retirees-going-into-classrooms.html | More Military Retirees Going Into Classrooms | False | By William Celis 3d | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/taxi-hits-blind-man-and-dog-on-5th-ave.html | Taxi Hits Blind Man And Dog on 5th Ave. | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/stock-fall-in-japan-worsens.html | Stock Fall In Japan Worsens | False | By James Sterngold | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/the-1992-campaign-voter-turnout-drops-sharply.html | THE 1992 CAMPAIGN; Voter Turnout Drops Sharply | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/obituaries/howard-s-mcmorris-a-retired-lawyer-81.html | Howard S. McMorris, A Retired Lawyer, 81 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/wirth-of-colorado-is-7th-senator-to-decide-against-running-again.html | Wirth of Colorado Is 7th Senator To Decide Against Running Again | False | By Dirk Johnson | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/deprenyl-research-ltd-reports-earnings-for-qtr-to-march-31.html | Deprenyl Research Ltd. reports earnings for Qtr to March 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/books/books-of-the-times-revolt-in-the-synagogue-unrest-in-the-choir.html | Books of The Times; Revolt in the Synagogue, Unrest in the Choir | False | By Herbert Mitgang | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/IHT-new-york-stocks-fall-62-points-after-tokyo-plunge-japanese-jitters-shake.html | New York Stocks Fall 62 Points After Tokyo Plunge: Japanese Jitters Shake Wall Street | False | By Lawrence Malkin and Steven Brull, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/lawyers-say-us-has-lost-haitian-refugee-files.html | Lawyers Say U.S. Has Lost Haitian Refugee Files | False | By Barbara Crossette | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/kleinert-s-inc-reports-earnings-for-qtr-to-feb-29.html | Kleinert's Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/suffolk-takes-step-toward-constructing-stadium.html | Suffolk Takes Step Toward Constructing Stadium | False | By John T. McQuiston | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/60-minute-gourmet-059592.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/inquiry-on-house-bank-case-may-focus-on-use-of-money.html | Inquiry on House Bank Case May Focus on Use of Money | False | By David Johnston | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/yacht-racing-victory-by-new-zealand-ends-nippon-s-cup-bid.html | YACHT RACING; Victory by New Zealand Ends Nippon's Cup Bid | False | By Barbara Lloyd | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-voters-new-yorkers-cover-all-bases-saying-they-re-unhappy-with.html | THE 1992 CAMPAIGN: Voters; New Yorkers Cover All Bases, Saying They're Unhappy With the Players | False | By Todd S. Purdum | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-with-joe-dimaggio-leaving-it-just-won-t-be-the-bowery.html | THE MEDIA BUSINESS; With Joe DiMaggio Leaving, It Just Won't Be the Bowery | False | By Stuart Elliott | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/food-notes-074992.html | Food Notes | False | By Florence Fabricant | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/poland-buzzes-with-party-strife-and-talk-of-coup.html | Poland Buzzes With Party Strife and Talk of Coup | False | By Stephen Engelberg | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/this-long-island-industry-beating-recession-demand-remains-strong-for-alarms.html | This Long Island Industry Is Beating the Recession; Demand Remains Strong for Alarms and Security Systems to Keep Burglars Away | False | By N. R. Kleinfield | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/brooks-bros-strike-threat.html | Brooks Bros. Strike Threat | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/back-bay-restaurant-reports-earnings-for-qtr-to-march-29.html | Back Bay Restaurant reports earnings for Qtr to March 29 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/the-1992-campaign-on-the-sidelines-tsongas-says-vote-reveals-a-powerful-force.html | THE 1992 CAMPAIGN: On the Sidelines; Tsongas Says Vote Reveals a Powerful Force | False | By B. Drummond Ayres Jr. | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/peru-chief-orders-new-mass-arrests.html | Peru Chief Orders New Mass Arrests | False | By Nathaniel C. Nash | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/baseball-rough-entry-to-league-for-saberhagen.html | BASEBALL; Rough Entry to League for Saberhagen | False | By Joe Sexton | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/the-man-with-the-ball.html | The Man With the Ball | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/gottschalks-inc-reports-earnings-for-qtr-to-feb-1.html | Gottschalks Inc. reports earnings for Qtr to Feb 1 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/rubber-stamp-is-tossed-aside-by-gm-board.html | Rubber Stamp Is Tossed Aside By G.M. Board | False | By Steve Lohr | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/gop-courts-jews-with-eye-to-future.html | G.O.P. Courts Jews With Eye to Future | False | By Andrew Rosenthal | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/news/reviews-television-mom-adds-a-daughter-and-a-show-goes-on.html | Reviews/Television; Mom Adds a Daughter, and a Show Goes On | False | By John J. O'Connor | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-analysis-voters-message-very-murky-results-show-unhappiness-with.html | THE 1992 CAMPAIGN: News Analysis; The Voters' Message: Very Murky Results Show Unhappiness With Choices | False | By R. W. Apple Jr. | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/man-charged-in-crown-heights-turmoil.html | Man Charged in Crown Heights Turmoil | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-what-s-right-with-brown-s-proposed-flat-tax-increase-savings-206792.html | What's Right With Brown's Proposed Flat Tax; Increase Savings | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/peru-s-maoist-drug-dealers.html | Peru's Maoist Drug Dealers | False | By Stephen G. Trujillo | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/1992-campaign-primaries-clinton-victor-new-york-with-41-democratic-vote-tsongas.html | THE 1992 CAMPAIGN: Primaries; CLINTON IS VICTOR IN NEW YORK WITH 41% OF DEMOCRATIC VOTE; TSONGAS EDGES BROWN FOR 2D | False | By Robin Toner | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/editorial-notebook-taking-a-swing-for-cities.html | Editorial Notebook; Taking a Swing for Cities | False | By Robert B. Semple Jr. | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/oshap-technologies-ltd-reports-earnings-for-qtr-to-dec-31.html | Oshap Technologies Ltd. reports earnings for Qtr to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-european-chairman-picked-by-smithkline-beecham.html | BUSINESS PEOPLE; European Chairman Picked By SmithKline Beecham | False | By Marion Underhill | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/no-costumes-and-no-sets-why-no-funds.html | No Costumes And No Sets. Why? No Funds. | False | By Jennifer Dunning | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/finance-new-issues-169992.html | FINANCE/NEW ISSUES; | False | | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/bronx-district-attorney-dismisses-two-assistants.html | Bronx District Attorney Dismisses Two Assistants | False | By Maria Newman | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/IHT-in-uncertain-times-a-return-to-henry-iv.html | In Uncertain Times, a Return to 'Henry IV' | False | By Sheridan Morley, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/sports-people-pro-football-bronco-lineman-suffers-heart-attack.html | SPORTS PEOPLE: PRO FOOTBALL; Bronco Lineman Suffers Heart Attack | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/harleysville-savings-bank-reports-earnings-for-qtr-to-march-31.html | Harleysville Savings Bank reports earnings for Qtr to March 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/quotation-of-the-day-301792.html | Quotation of the Day | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/suspect-in-deputy-s-slaying-killed-by-new-york-troopers.html | Suspect in Deputy's Slaying Killed by New York Troopers | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/dynamic-classics-ltd-reports-earnings-for-qtr-to-jan-31.html | Dynamic Classics Ltd. reports earnings for Qtr to Jan 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/the-media-business-advertising-addenda-shift-at-ketchum-s-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift at Ketchum's New York Office | False | By Stuart Elliott | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/duty-free-international-reports-earnings-for-year-to-jan-31.html | Duty Free International reports earnings for Year to Jan 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/ruling-gives-deadline-to-albany-for-redrawing-districts.html | Ruling Gives Deadline to Albany for Redrawing Districts | False | By Kevin Sack | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/china-spites-the-senate.html | China Spites the Senate | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/IHT-arazi-masters-his-92-debut-cruising-to-5length-victory.html | Arazi Masters His '92 Debut, Cruising to 5-Length victory | False | By Ian Thomsen, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/credit-markets-short-term-treasury-issues-gain.html | CREDIT MARKETS; Short-Term Treasury Issues Gain | False | By Kenneth N. Gilpin | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/2-queens-congressmen-favor-weakening-cable-tv-bill.html | 2 Queens Congressmen Favor Weakening Cable TV Bill | False | By Edmund L. Andrews | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/c-corrections-884192.html | Corrections | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/obituaries/margaret-barker-83-actress-and-director.html | Margaret Barker, 83, Actress and Director | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/gas-explosion-tears-through-texas-pastures.html | Gas Explosion Tears Through Texas Pastures | False | By Roberto Suro | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/come-to-kiev-listen-to-ukraine.html | Come to Kiev. Listen to Ukraine. | False | By Volodymyr Lanovoy | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/horse-racing-arazi-lives-up-to-billing-in-derby-warm-up.html | HORSE RACING; Arazi Lives Up to Billing in Derby Warm-Up | False | By Christopher Clarey | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/the-1992-campaign-new-york-voters-give-the-nod-to-the-outsiders.html | THE 1992 CAMPAIGN: New York; Voters Give the Nod to the Outsiders | False | By Sam Roberts | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-shades-of-the-mood-ring-tanning-badge.html | BUSINESS TECHNOLOGY; Shades of the Mood Ring: Tanning Badge | False | By John Holusha | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/irish-to-submit-abortion-issue-to-referendum.html | Irish to Submit Abortion Issue to Referendum | False | By James F. Clarity | 1992-04-14 | TX 3-295959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/major-issues-to-address-as-legislators-wind-up.html | Major Issues to Address As Legislators Wind Up | False | By Kirk Johnson | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/nutrasweet-s-race-with-the-calendar.html | Nutrasweet's Race With the Calendar | False | By Eben Shapiro | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/imatron-inc-reports-earnings-for-year-to-dec-31.html | Imatron Inc. reports earnings for Year to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/style/chronicle-961992.html | CHRONICLE | False | By Nadine Brozan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/officers-vow-to-keep-pressure-on-mob-after-gambino-trial.html | Officers Vow to Keep Pressure on Mob After Gambino Trial | False | By Joseph F. Sullivan | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/results-plus-997092.html | RESULTS PLUS | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/hockey-nhl-players-reject-final-offer.html | HOCKEY; N.H.L. Players Reject 'Final' Offer | False | By Filip Bondy | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/sports/on-pro-basketball-fitch-and-riley-placed-in-coach-of-year-race.html | ON PRO BASKETBALL; Fitch and Riley Placed In Coach-of-Year Race | False | By Harvey Araton | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/garden/bygone-food-chock-full-o-memories.html | Bygone Food, Chock Full o'Memories | False | By Enid Nemy | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-people-retirement-at-penney-leads-to-promotions.html | BUSINESS PEOPLE; Retirement at Penney Leads to Promotions | False | By Stephanie Strom | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/midwesco-filter-resources-reports-earnings-for-qtr-to-jan-31.html | Midwesco Filter Resources reports earnings for Qtr to Jan 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/arts/critic-s-notebook-why-is-bournonville-still-appealing-look-at-danish-ballet.html | Critic's Notebook; Why Is Bournonville Still Appealing? Look at Danish Ballet | False | By Anna Kisselgoff | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/us/the-1992-campaign-arkansas-facing-a-deficit-clinton-learns.html | THE 1992 CAMPAIGN; Arkansas Facing a Deficit, Clinton Learns | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/l-what-s-right-with-brown-s-proposed-flat-tax-include-a-credit-205992.html | What's Right With Brown's Proposed Flat Tax; Include a Credit | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | ICN Pharmaceuticals Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/congressional-remapping-upheld-by-supreme-court.html | Congressional Remapping Upheld by Supreme Court | False | By Jerry Gray | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/opinion/IHT-the-anc-has-an-opportunity-to-save-south-africa.html | The ANC Has an Opportunity to Save South Africa | False | By Robert H. Phinny, International Herald Tribune | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/nyregion/new-faces-in-congress-may-mean-less-for-new-jersey.html | New Faces in Congress May Mean Less for New Jersey | False | By Wayne King | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/business/business-technology-monitoring-pollution-at-its-source.html | BUSINESS TECHNOLOGY; Monitoring Pollution at Its Source | False | By Richard W. Stevenson | 1992-04-14 | TX 3-295959 | | |
| 1992-04-08 | 1992-04-08 | https://www.nytimes.com/1992/04/08/world/missile-s-war-record-revised.html | Missile's War Record Revised | False | By Eric Schmitt | 1992-04-14 | TX 3-295959 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/obituaries/thomas-kirwan-52-insurance-executive.html | Thomas Kirwan, 52, Insurance Executive | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/where-you-are-what-you-wear-sunglass-hut-selling-image-status-pair.html | Where You Are What You Wear; At the Sunglass Hut, Selling Image and Status by the Pair | False | By William Glaberson | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/metro-digest-718292.html | METRO DIGEST | False | | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/yacht-racing-new-zealand-and-italy-advance-to-cup-finals.html | YACHT RACING; New Zealand and Italy Advance to Cup Finals | False | By Barbara Lloyd | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-974692.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/calendar-flower-shows-aplenty.html | Calendar: Flower Shows Aplenty | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/in-west-bank-and-gaza-joy-tinged-with-tension.html | In West Bank and Gaza, Joy Tinged With Tension | False | By Clyde Haberman | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-media-heard-by-few-clinton-speech-shows-candidates-quandary.html | THE 1992 CAMPAIGN: Media; Heard by Few, Clinton Speech Shows Candidates' Quandary | False | By Elizabeth Kolbert | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/italian-voters-fed-up-with-old-guard-are-deeply-divided.html | Italian Voters, Fed Up With Old Guard, Are Deeply Divided | False | By Alan Cowell | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-milwaukee-black-militant-defeated.html | THE 1992 CAMPAIGN; Milwaukee Black Militant Defeated | False | By the New York Times; Ap | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/mrazek-quits-senate-race-in-new-york.html | Mrazek Quits Senate Race In New York | False | By Michael Specter | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-doctor-silences-the-front-runner.html | THE 1992 CAMPAIGN; Doctor Silences the Front-Runner | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/73.4-of-new-jersey-school-budgets-win-approval.html | 73.4% of New Jersey School Budgets Win Approval | False | By Robert Hanley | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-971192.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-hallmark-to-sell-its-univision-tv-group.html | COMPANY NEWS; Hallmark to Sell Its Univision TV Group | False | By Richard W. Stevenson | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/basketball-knicks-let-celtics-move-in-and-get-the-better-of-them.html | BASKETBALL; Knicks Let Celtics Move In and Get the Better of Them | False | By Clifton Brown | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-preserve-us-from-big-brother-on-the-subway-031092.html | Preserve Us From Big Brother on the Subway | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/authorities-face-discipline-on-inmate-housing-delays.html | Authorities Face Discipline On Inmate Housing Delays | False | By Selwyn Raab | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/editors-take-on-conflicts-of-news-staff-diversity.html | Editors Take On Conflicts of News Staff Diversity | False | By Alex S. Jones | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/news/second-chance-possible-for-cbs-series.html | Second Chance Possible for CBS Series | False | By Bill Carter | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-no-vote-yet-on-the-sale-of-mariners.html | BASEBALL; No Vote Yet On the Sale Of Mariners | False | By Joe Sexton | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/mrazek-is-out-of-senate-race.html | Mrazek Is Out of Senate Race | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/arrest-ends-murder-mystery-and-a-mothers-6-year-hunt.html | Arrest Ends Murder Mystery And a Mother's 6-Year Hunt | False | By Donatella Lorch | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/obituaries/earl-doolin-86-dies-co-founded-frito-co.html | Earl Doolin, 86, Dies; Co-Founded Frito Co. | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/news-summary-322592.html | NEWS SUMMARY | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/review-dance-nostalgia-alongside-some-harsh-present-realities.html | Review/Dance; Nostalgia Alongside Some Harsh Present Realities | False | By Anna Kisselgoff | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/IHT-european-topics.html | EUROPEAN TOPICS | False | By Systke Looijen, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/patriot-games.html | Patriot Games | False | | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/baton-rouge-journal-sounding-off-for-the-king-of-swing.html | Baton Rouge Journal; Sounding Off for the King of Swing | False | By Frances Frank Marcus | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/subway-system-heroes-cited-for-their-courage.html | Subway-System Heroes Cited for Their Courage | False | By George James | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/events-a-lecture-auctions-and-a-tour.html | Events: A Lecture, Auctions and a Tour | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-970392.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-985192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/briefs-853792.html | BRIEFS | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/consumer-rates-taxable-and-tax-free-funds-post-mixed-yields-in-week.html | CONSUMER RATES; Taxable and Tax-Free Funds Post Mixed Yields in Week | False | By Robert Hurtado | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/lone-juror-is-apparently-stalling-noriega-verdict.html | Lone Juror Is Apparently Stalling Noriega Verdict | False | By Larry Rohter | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/france-suspends-its-testing-of-nuclear-weapons.html | France Suspends Its Testing of Nuclear Weapons | False | By Alan Riding | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/key-rates-850292.html | Key Rates | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/worldbusiness/IHT-us-capitalists-advice-to-russian-wannabes.html | U.S. Capitalists' Advice To Russian Wanna-Bes | False | By Lawrence Malkin, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/worldbusiness/IHT-keynesian-policy-from-britains-ldp.html | Keynesian Policy From Britain's LDP | False | By Erik Ipsen, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/defections-deepening-kabul-s-isolation.html | Defections Deepening Kabul-s Isolation | False | By Barbara Crossette | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/man-is-called-key-to-crown-heights-melee.html | Man Is Called Key to Crown Heights Melee | False | By Mary B. W. Tabor | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/school-vote-reflects-big-shifts-in-hoboken.html | School Vote Reflects Big Shifts In Hoboken | False | By Evelyn Nieves | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/review-fashion-by-lauren-so-mannish-so-sensuous.html | Review/Fashion; By Lauren: So Mannish, So Sensuous | False | By Bernadine Morris | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/IHT-in-japan-nothing-but-worship-for-a-trendsetter.html | In Japan, Nothing but Worship for a 'Trendsetter' | False | By Andrew Ranard, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/business-digest-724792.html | BUSINESS DIGEST | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/arafat-is-found-safe-in-libyan-desert-after-crash.html | Arafat Is Found Safe in Libyan Desert After Crash | False | By Youssef M. Ibrahim | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-986092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/review-dance-a-mark-morris-romp-with-pink-pajamas.html | Review/Dance; A Mark Morris Romp With Pink Pajamas | False | By Jack Anderson | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/basketball-undermanned-nets-hang-on-to-defeat-bullets.html | BASKETBALL; Undermanned Nets Hang On to Defeat Bullets | False | By Al Harvin | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-of-the-times-ashe-a-pawn-of-history.html | Sports of The Times; Ashe: A Pawn Of History | False | By Ira Berkow | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-539292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/banksville-journal-passion-for-a-quaint-old-church-blazes-forth-from-its-ashes.html | BANKSVILLE JOURNAL; Passion for a Quaint Old Church Blazes Forth From Its Ashes | False | By Constance L. Hays | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/us-jets-ferried-quayle-for-golf.html | U.S. JETS FERRIED QUAYLE FOR GOLF | False | By Stephen Labaton | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/deeply-divided-house-panel-backs-limits-on-cable-rates.html | Deeply Divided House Panel Backs Limits on Cable Rates | False | By Edmund L Andrews | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/us-awaited-outcome-with-mixed-feelings.html | U.S. Awaited Outcome With Mixed Feelings | False | By Thomas L Friedman | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-978992.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-cardinals-bombard-mets-again.html | BASEBALL; Cardinals Bombard Mets Again | False | By Joe Sexton | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/IHT-not-without-qualms-france-cedes-space-to-disneys-world.html | Not Without Qualms, France Cedes Space to Disney's World | False | By Barry James, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/report-lists-45000-potential-radioactive-sites.html | Report Lists 45,000 Potential Radioactive Sites | False | By John H. Cushman Jr. | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/news/record-wnet-fund-drive.html | Record WNET Fund Drive | False | By Bill Carter | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/business-people-new-chairman-named-by-mabon-securities.html | BUSINESS PEOPLE; New Chairman Named By Mabon Securities | False | By Jonathan Fuerbringer | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/inside-537392.html | INSIDE | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/news/home-video-564392.html | Home Video | False | By Peter M. Nichols | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-to-let-jean-harris-go-sends-wrong-message-human-lives-wasting-027292.html | To Let Jean Harris Go Sends Wrong Message; Human Lives Wasting | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-no-charges-against-mets-lawyer-says.html | BASEBALL; No Charges Against Mets, Lawyer Says | False | By Joe Sexton | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/cuny-and-suny-see-1000-dismissals.html | CUNY and SUNY See 1,000 Dismissals | False | By Samuel Weiss | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/asia-council-urges-burmese-to-let-political-prisoners-go.html | Asia Council Urges Burmese To Let Political Prisoners Go | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-for-haiti-an-invasion-is-wrong-answer-029992.html | For Haiti, an Invasion Is Wrong Answer | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/japan-s-troubles-contribute-to-declines-around-the-world.html | Japan's Troubles Contribute to Declines Around the World | False | By Jonathan Fuerbringer | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-pennsylvania-quirky-state-is-setting-for-next-primary-battle.html | THE 1992 CAMPAIGN; Pennsylvania; Quirky State Is Setting For Next Primary Battle | False | By Michael Decoursy Hinds | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/hockey-no-promises-but-federal-mediator-will-try-to-settle-nhl-strike.html | HOCKEY; No Promises, but Federal Mediator Will Try to Settle N.H.L. Strike | False | By Joe Lapointe | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-buildings-wrapped-in-enigma.html | CURRENTS; Buildings Wrapped in Enigma | False | By Suzanne Stephens | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-promotion-industry-salaries-are-rising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Industry Salaries Are Rising | False | By Stuart Elliott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-plan-for-revised-air-fares-is-confirmed-by-american.html | COMPANY NEWS; Plan for Revised Air Fares Is Confirmed by American | False | By Edwin McDowell | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-people-975492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-019192.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/aid-for-yeltsin-and-russians-a-package-with-loose-ends.html | Aid for Yeltsin and Russians: A Package with Loose Ends | False | By Steven Greenhouse With Thomas L. Friedman | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/an-emotional-ashe-says-that-he-has-aids.html | An Emotional Ashe Says That He Has AIDS | False | By William C. Rhoden | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/credit-markets-gmac-offers-5-year-notes.html | CREDIT MARKETS; G.M.A.C. Offers 5-Year Notes | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/credit-markets-prices-of-treasury-securities-retreat.html | CREDIT MARKETS; Prices of Treasury Securities Retreat | False | By Kenneth N. Gilpin | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/at-home-with-katie-couric-a-morning-cup-of-regular.html | AT HOME WITH KATIE COURIC; A Morning Cup of Regular | False | By Bruce Weber | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-mcdonald-s-joins-world-cup-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Joins World Cup Effort | False | By Stuart Elliott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/essay-how-to-save-russia.html | Essay; How to Save Russia | False | By William Safire | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/ashe-received-a-transfusion-before-blood-supply-was-tested-for-hiv.html | Ashe Received a Transfusion Before Blood Supply Was Tested for H.I.V. | False | By Lawrence K. Altman | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/police-shoot-two-suspects.html | Police Shoot Two Suspects | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-people-college-basketball-umass-coach-stays-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UMass Coach Stays Put | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/export-curbs-will-ease-official-says.html | Export Curbs Will Ease, Official Says | False | By Keith Bradsher | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-addenda-accounts-976292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/obituaries/joseph-patelson-80-owner-of-music-store.html | Joseph Patelson, 80, Owner of Music Store | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/bush-fights-long-term-change-in-jobless-benefits.html | Bush Fights Long-Term Change in Jobless Benefits | False | By Adam Clymer | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-a-dolls-dream-loft.html | CURRENTS; A Doll's Dream Loft | False | By Suzanne Stephens | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/the-media-business-advertising-he-s-offering-some-hope-to-agencies.html | THE MEDIA BUSINESS: ADVERTISING; He's Offering Some Hope To Agencies | False | By Stuart Elliott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-people-pro-basketball-tarpley-finds-a-team.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Finds a Team | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-017592.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/us-chip-makers-stem-the-tide-in-trade-battles-with-japanese.html | U.S. Chip Makers Stem the Tide In Trade Battles With Japanese | False | By Andrew Pollack | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/peruvians-backing-leader-s-actions.html | Peruvians Backing Leader's Actions | False | By Nathaniel C. Nash | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/worldbusiness/IHT-laws-on-lead-levels-cited-as-danger-to-trade-ec.html | Laws on Lead Levels Cited as Danger to Trade: EC Fears U.S. Crystal Barriers | False | By Charles Goldsmith, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/in-a-store-americana.html | In a Store, Americana | False | By Elaine Louie | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/business-people-lucasfilm-subsidiary-loses-chief-executive.html | BUSINESS PEOPLE; Lucasfilm Subsidiary Loses Chief Executive | False | By Lawrence M. Fisher | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-shopping-the-oldfashioned-way.html | CURRENTS; Shopping the Old-Fashioned Way | False | By Suzanne Stephens | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/molloy-receives-approval.html | Molloy Receives Approval | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/obituaries/william-cadbury-82-led-fellowship-plan.html | William Cadbury, 82; Led Fellowship Plan | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/football-another-year-another-move-for-byrd.html | FOOTBALL; Another Year, Another Move for Byrd | False | By Frank Litsky | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/executive-changes-770092.html | EXECUTIVE CHANGES | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/theater/review-theater-forbidden-broadway-gives-its-regards-to-itself.html | Review/Theater; 'Forbidden Broadway' Gives Its Regards to Itself | False | By Mel Gussow | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-to-let-jean-harris-go-sends-wrong-message-family-therapy-option-028092.html | To Let Jean Harris Go Sends Wrong Message; Family Therapy Option | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/dinkins-defends-political-ties-to-jackson.html | Dinkins Defends Political Ties to Jackson | False | By Todd S. Purdum | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-bishops-have-defended-rights-of-homosexuals-032992.html | Bishops Have Defended Rights of Homosexuals | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/worldbusiness/IHT-japanese-banks-likely-to-keep-foreign-assets.html | Japanese Banks Likely to Keep Foreign Assets | False | By Steven Brull, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/editorial-notebook-how-jerry-brown-fell-flat.html | Editorial Notebook; How Jerry Brown Fell Flat | False | By Karl E. Meyer | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/pop-and-jazz-in-review-018392.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/market-place-japan-s-bad-news-is-world-s-too.html | Market Place; Japan's Bad News Is World's, Too | False | By Floyd Norris | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/photographing-glamour-unglamorously.html | Photographing Glamour Unglamorously | False | By Woody Hochswender | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/british-race-is-neck-and-neck-at-finish.html | British Race Is Neck and Neck at Finish | False | By Craig R. Whitney | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/quotation-of-the-day-369192.html | Quotation of the Day | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/renewed-hope-for-black-architects.html | Renewed Hope For Black Architects | False | By Eve M. Kahn | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/white-house-memo-accused-of-drift-bush-steers-into-gentler-seas-for-a-day.html | White House Memo; Accused of Drift, Bush Steers Into Gentler Seas for a Day | False | By Andrew Rosenthal | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/japanese-stocks-plunge-in-third-day-of-turmoil.html | Japanese Stocks Plunge In Third Day of Turmoil | False | By James Sterngold | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/gay-rights-groups-take-aim-at-restaurant-chain-that-s-hot-on-wall-street.html | Gay Rights Groups Take Aim at Restaurant Chain That's Hot on Wall Street | False | By Peter T. Kilborn | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/gm-missing-436-million-accuses-li-dealer-of-fraud.html | G.M., Missing $436 Million, Accuses L.I. Dealer of Fraud | False | By Thomas J. Lueck | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/fifth-avenue-accident-shows-the-city-at-its-worst-and-best.html | Fifth Avenue Accident Shows the City at Its Worst and Best | False | By Craig Wolff | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/growing.html | Growing | False | By Anne Raver | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/otb-pays-thousands-in-rent-for-new-branch-before-it-opens.html | OTB Pays Thousands in Rent for New Branch, Before It Opens | False | By Selwyn Raab | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/IHT-wall-street-is-down-again-politics-a-factor-in-europe-markets-recoil-as.html | Wall Street Is Down Again, Politics a Factor in Europe: Markets Recoil As Tokyo's Fall Heightens Fears | False | By Lawrence Malkin, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/review-fashion-tufts-and-tacks-bells-and-beads.html | Review/Fashion; Tufts and Tacks, Bells and Beads | False | By Woody Hochswender | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/senators-question-proposal-to-cut-reserves.html | Senators Question Proposal to Cut Reserves | False | By Eric Schmitt | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/bosnia-awash-in-violence-reins-in-militias.html | Bosnia, Awash in Violence, Reins In Militias | False | By Chuck Sudetic | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/style/chronicle-984392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-to-let-jean-harris-go-sends-wrong-message-women-in-prison-026492.html | To Let Jean Harris Go Sends Wrong Message; Women in Prison | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-to-let-jean-harris-go-sends-wrong-message-025692.html | To Let Jean Harris Go Sends Wrong Message | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-people-track-and-field-aouita-enters-mile.html | SPORTS PEOPLE: TRACK AND FIELD; Aouita Enters Mile | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/bridge-599692.html | Bridge | False | By Alan Truscott | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/company-news-alexander-s-is-seeking-debt-payment-plan.html | COMPANY NEWS; Alexander's Is Seeking Debt Payment Plan | False | By Stephanie Strom | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/antihistamine-use-in-cold-remedies-is-criticized.html | Antihistamine Use in Cold Remedies Is Criticized | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-historic-house-to-be-rebuilt-again.html | CURRENTS; Historic House to Be Rebuilt, Again | False | By Suzanne Stephens | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/third-suspect-arrested-in-officer-s-slaying.html | Third Suspect Arrested in Officer's Slaying | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/transactions-842192.html | TRANSACTIONS | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/ruling-frees-a-landlord-in-contempt-over-threats.html | Ruling Frees A Landlord In Contempt Over Threats | False | By Ian Fisher | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/paris-journal-to-notre-dame-s-rescue-sickly-gargoyles-and-all.html | Paris Journal; To Notre Dame's Rescue, Sickly Gargoyles and All | False | By Marlise Simons | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/new-rules-set-for-gas-pipelines.html | New Rules Set for Gas Pipelines | False | By Thomas C. Hayes | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/abroad-at-home-time-for-a-change.html | Abroad at Home; 'Time for a Change' | False | By Anthony Lewis | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/books/books-of-the-times-the-dirtiest-four-letter-word-nice.html | Books of The Times; The Dirtiest Four-Letter Word: Nice | False | By Christopher Lehmann-Haupt | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/dow-off-32.20-in-2d-straight-decline.html | Dow Off 32.20 in 2d Straight Decline | False | By Seth Faison Jr. | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-on-the-sidelines-tsongas-ii-ex-senator-ponders-revival.html | THE 1992 CAMPAIGN: On the Sidelines; Tsongas II: Ex-Senator Ponders Revival | False | By Robin Toner | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/new-efforts-to-replenish-bailout-agency.html | New Efforts to Replenish Bailout Agency | False | By Keith Bradsher | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/gm-chairman-is-given-board-s-full-support.html | G.M. Chairman Is Given Board's 'Full Support' | False | By Adam Bryant | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/no-crisis-yet-in-italy.html | No Crisis, Yet, in Italy | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/defy-disney-the-unmitigated-gaul.html | Defy Disney? The Unmitigated Gaul! | False | By Roger Cohen | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-people-college-basketball-laettner-adds-wooden-to-awards-collection.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Laettner Adds Wooden To Awards Collection | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-972092.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/cuomo-urged-to-link-election-law-changes-to-redistricting.html | Cuomo Urged to Link Election-Law Changes to Redistricting | False | By Sam Howe Verhovek | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/currents-furniture-designed-under-outside-influence.html | CURRENTS; Furniture Designed Under Outside Influence | False | By Suzanne Stephens | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/clovis-ruffin-46-a-fashion-designer-for-women-is-dead.html | Clovis Ruffin, 46, A Fashion Designer For Women, Is Dead | False | By Bruce Lambert | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/credit-markets-conrail-rating-is-upgraded.html | CREDIT MARKETS; Conrail Rating Is Upgraded | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/when-lawyers-must-disclose.html | When Lawyers Must Disclose | False | By Stuart M. Gerson | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/catholic-bishops-retreat-on-the-roles-of-women.html | Catholic Bishops Retreat On the Roles of Women | False | By Ari L. Goldman | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/union-leader-takes-case-to-caterpillar-shareholders.html | Union Leader Takes Case To Caterpillar Shareholders | False | By Jonathan P. Hicks | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/dinkins-abandons-effort-with-bakery.html | Dinkins Abandons Effort With Bakery | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/dime-savings-is-sued-over-eviction-methods.html | Dime Savings Is Sued Over Eviction Methods | False | By Michael Quint | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-new-york-voter-turnout-is-a-bad-omen-for-incumbents.html | THE 1992 CAMPAIGN: New York; Voter Turnout Is a Bad Omen For Incumbents | False | By Sam Roberts | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/the-myth-of-the-black-vote.html | The Myth of the Black Vote | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/tsongas-role-model-for-92.html | Tsongas, Role Model for '92 | False | By Charles Peters | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/arbitration-considered-by-mta.html | Arbitration Considered By M.T.A. | False | By Alan Finder | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/bush-backs-wisconsin-attempt-at-welfare-reform.html | Bush Backs Wisconsin Attempt at Welfare Reform | False | By Andrew Rosenthal | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/baseball-for-yankees-johnson-it-s-everything-to-gain.html | BASEBALL; For Yankees' Johnson, It's Everything to Gain | False | By Jack Curry | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/progress-reported-in-talks-on-north-american-trade.html | Progress Reported in Talks On North American Trade | False | By Clyde H. Farnsworth | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/prior-incident-is-recalled-in-taped-beating-trial.html | Prior Incident Is Recalled in Taped-Beating Trial | False | AP | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/world/the-pain-s-good-for-russia-parliament-is-told.html | The Pain's Good for Russia, Parliament Is Told | False | By Celestine Bohlen | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/books/a-writer-but-not-a-black-everyman.html | A Writer, But Not A Black Everyman | False | By Esther B. Fein | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/a-pulitzer-dispute-should-music-prize-be-left-to-experts.html | A Pulitzer Dispute: Should Music Prize Be Left to Experts? | False | By Allan Kozinn | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/opinion/l-nixon-s-russia-strategy-030292.html | Nixon's Russia Strategy | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/head-of-gene-map-threatens-to-quit.html | HEAD OF GENE MAP THREATENS TO QUIT | False | By Philip J. Hilts | 1992-04-13 | TX 3-275825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/garden/where-to-find-it-yes-you-can-get-a-toaster-repaired.html | WHERE TO FIND IT; Yes, You Can Get a Toaster Repaired | False | By Terry Trucco | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/business/briefs-763892.html | BRIEFS | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/trash-hauler-guilty-of-bribing-troopers.html | Trash Hauler Guilty Of Bribing Troopers | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/sports-people-boxing-brief-filed-on-tyson.html | SPORTS PEOPLE: BOXING; Brief Filed on Tyson | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/sports/golf-the-best-of-golf-what-60-pga-tour-players-say.html | GOLF; The Best of Golf; What 60 PGA Tour Players Say | False | By Jaime Diaz | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/nyregion/c-corrections-973892.html | Corrections | False | | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/arts/a-balanchine-festival-in-93-at-city-ballet.html | A Balanchine Festival in '93 At City Ballet | False | By Jennifer Dunning | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/IHT-american-magic-in-an-homage-to-its-roots.html | American Magic, in an Homage to Its Roots | False | By AndrÃ© Glucksmann, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/us/the-1992-campaign-primaries-doubts-of-voters-temper-euphoria-in-clinton-s-camp.html | THE 1992 CAMPAIGN: Primaries; DOUBTS OF VOTERS TEMPER EUPHORIA IN CLINTON'S CAMP | False | By R. W. Apple Jr. | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/IHT-in-this-sterile-diorama-life-is-but-a-theme.html | In This Sterile Diorama, Life Is but a Theme | False | By Stephen Bayley, International Herald Tribune | 1992-04-13 | TX 3-275825 | | |
| 1992-04-09 | 1992-04-09 | https://www.nytimes.com/1992/04/09/theater/review-theater-from-london-a-celebration-of-louis-jordan-and-his-music.html | Review/Theater; From London, a Celebration Of Louis Jordan and His Music | False | By Frank Rich | 1992-04-13 | TX 3-275825 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/dow-rebounds-43.61-on-rate-move-by-fed.html | Dow Rebounds 43.61 on Rate Move by Fed | False | By Seth Faison Jr. | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/smaller-house-delegation-attracts-big-primary-field.html | Smaller House Delegation Attracts Big Primary Field | False | By Wayne King | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-493192.html | Art in Review | False | By Roberta Smith | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-college-basketball-knight-bans-his-son.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Knight Bans His Son | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/on-my-mind-missile-mongering.html | On My Mind; Missile-Mongering | False | By A. M. Rosenthal | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/firefighter-charged-with-arson-at-store.html | Firefighter Charged With Arson at Store | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-mexican-unit-to-bombardier.html | COMPANY NEWS; Mexican Unit To Bombardier | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/paul-havens-80-was-a-researcher-of-viral-hepatitis.html | Paul Havens, 80; Was a Researcher Of Viral Hepatitis | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-art-contrapuntal-paintings-from-elizabeth-murray.html | Review/Art; Contrapuntal Paintings From Elizabeth Murray | False | By Michael Kimmelman | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-postal-clerk-indicted-this-time-for-selling-drugs.html | House Postal Clerk Indicted, This Time for Selling Drugs | False | By David Johnston | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/IHT-whenin-italy-keep-that-receipt.html | When in Italy, Keep That Receipt! | False | By Roderick Conway Morris, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/tories-remain-in-power-in-britain-major-sees-magnificent-victory.html | Tories Remain in Power in Britain; Major Sees 'Magnificent Victory' | False | By Craig R. Whitney | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/mechanics-reject-plan-to-end-bus-strike-in-bergen-and-rockland.html | Mechanics Reject Plan to End Bus Strike in Bergen and Rockland | False | By Robert Hanley | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-496692.html | Art in Review | False | By Roberta Smith | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/de-klerk-is-given-red-carpet-welcome-in-nigeria.html | De Klerk Is Given Red-Carpet Welcome in Nigeria | False | By Christopher S. Wren | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-sidelines-tsongas-declares-he-won-t-re-enter-democratic-race.html | THE 1992 CAMPAIGN: On the Sidelines; TSONGAS DECLARES HE WON'T RE-ENTER DEMOCRATIC RACE | False | By B. Drummond Ayres Jr. | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/a-plan-to-expand-macarthur-incites-critics.html | A Plan to Expand MacArthur Incites Critics | False | By John T. McQuiston | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/olympics-blood-testing-for-illegal-drugs-gains-support.html | OLYMPICS; Blood Testing for Illegal Drugs Gains Support | False | By Michael Janofsky | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/black-sea-fleet-dispute-cools.html | Black Sea Fleet Dispute Cools | False | By Celestine Bohlen | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/vacationhome-project-plan-for-grossingers-wins-more-time.html | Vacation-Home Project; Plan for Grossinger's Wins More Time | False | By Diana Shaman | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/circle-k-sale-plan-is-fought.html | Circle K Sale Plan Is Fought | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-basketball-writers-honor-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Writers Honor Johnson | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/credit-markets-xerox-is-offering-10-year-notes.html | CREDIT MARKETS; Xerox Is Offering 10-Year Notes | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/oratorios-cantatas-and-other-long-works.html | Oratorios, Cantatas And Other Long Works | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-not-airport-s-fault-487792.html | De-Icing Report on Crash Plane Was Ignored; Not Airport's Fault | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/explorers-of-amazon-branch-retrace-roosevelt-expedition.html | Explorers of Amazon Branch Retrace Roosevelt Expedition | False | By Warren E. Leary | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/bush-and-baker-press-aid-to-russia-but-meet-worries-about-costs.html | Bush and Baker Press Aid to Russia but Meet Worries About Costs | False | By Thomas L. Friedman | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/inside-370092.html | INSIDE | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/topics-of-the-times-a-phone-vote-for-libraries.html | Topics of The Times; A Phone Vote for Libraries | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-white-house-bush-s-son-rides-into-town-to-review-the-campaign.html | THE 1992 CAMPAIGN: White House; Bush's Son Rides Into Town to Review the Campaign | False | By Andrew Rosenthal | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/IHT-a-guide-to-euro-disneyland.html | A Guide to Euro Disneyland | False | By Barbara Rosen, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-children-s-animated-tale-with-political-messages.html | Review/Film; Children's Animated Tale With Political Messages | False | By Janet Maslin | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/news/in-reporter-s-libel-suit-unexpected-is-the-norm.html | In Reporter's Libel Suit, Unexpected Is the Norm | False | By Richard Sandomir | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/obituaries/frank-clair-90-dies-circle-line-co-founder.html | Frank Clair, 90, Dies; Circle Line Co-Founder | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-briefs-597592.html | COMPANY BRIEFS | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/a-parade-of-musical-offerings-for-easter-week.html | A Parade of Musical Offerings for Easter Week | False | By Bernard Holland | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/revamp-defense-thinking.html | Revamp Defense Thinking | False | By Roswell L Gilpatric | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-402892.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-new-york-s-supreme-court-everyone-agrees-needs-diversity-466492.html | New York's Supreme Court, Everyone Agrees, Needs Diversity | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-hooray-for-the-hollywood-that-cares-468092.html | Hooray for the Hollywood That Cares | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/albany-reports-a-rise-in-crime-in-all-areas-but-new-york-city.html | Albany Reports a Rise in Crime In All Areas but New York City | False | By Sarah Lyall | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/on-baseball-who-keeps-score-on-commissioner-the-owners.html | ON BASEBALL; Who Keeps Score on Commissioner? The Owners | False | By Murray Chass | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-new-group-at-times-co.html | THE MEDIA BUSINESS; New Group At Times Co. | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-football-falcons-waive-rozier.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Waive Rozier | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/credit-markets-desert-palm-calif-is-selling-bonds.html | CREDIT MARKETS; Desert Palm, Calif., Is Selling Bonds | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/critic-s-choice-dance-inner-landscapes-manifested-in-motion.html | Critic's Choice/Dance; Inner Landscapes Manifested in Motion | False | By Jennifer Dunning | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/golf-the-early-masters-are-wadkins-and-sluman-after-65-s.html | GOLF; The Early Masters Are Wadkins and Sluman After 65's | False | By Jaime Diaz | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/pro-basketball-nets-iron-man-stands-alone-in-midst-of-injured-teammates.html | PRO BASKETBALL; Nets' Iron Man Stands Alone In Midst of Injured Teammates | False | By Al Harvin | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/serb-backed-guerrillas-take-second-bosnia-town.html | Serb-Backed Guerrillas Take Second Bosnia Town | False | By Chuck Sudetic | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/news/the-long-and-short-of-it-and-the-wild-and-elegant-too.html | The Long and Short of It (and the Wild and Elegant, Too) | False | By Anne-Marie Schiro | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/chronicle-408792.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/net-up-19.3-at-fannie-mae.html | Net Up 19.3% At Fannie Mae | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/lynn-krominga-executive-wed.html | Lynn Krominga, Executive, Wed | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/white-house-nominations.html | White House Nominations | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/local-strike-national-stake.html | Local Strike, National Stake | False | By David Moberg | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/fed-moves-again-to-spur-growth-and-the-markets-respond-briskly.html | Fed Moves Again to Spur Growth And the Markets Respond Briskly | False | By Steven Greenhouse | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-perils-of-takeoff-line-483492.html | De-Icing Report on Crash Plane Was Ignored; Perils of Takeoff Line | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-403692.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/hockey-deadlines-come-and-deadlines-go-in-nhl-talks.html | HOCKEY; Deadlines Come And Deadlines Go In N.H.L. Talks | False | By Joe Lapointe | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/chronicle-409592.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/down-from-hopeless-to-hilarious.html | Down From Hopeless, to Hilarious | False | By Vincent Canby | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/asian-gang-guilty-on-federal-charges.html | Asian Gang Guilty On Federal Charges | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/business-people-british-industry-group-names-director-general.html | BUSINESS PEOPLE; British Industry Group Names Director General | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-talks-cited-at-olympia.html | COMPANY NEWS; Talks Cited At Olympia | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/obituaries/bernhard-n-cohn-68-a-retired-rabbi-dies.html | Bernhard N. Cohn, 68, A Retired Rabbi, Dies | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-498292.html | Art in Review | False | By Holland Cotter | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/mother-is-bludgeoned-to-death.html | Mother Is Bludgeoned to Death | False | By James Dao | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-digital-posts-huge-deficit-intel-net-off.html | COMPANY NEWS; Digital Posts Huge Deficit; Intel Net Off | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/congress-getting-cold-feet-about-cutting-weapons-programs.html | Congress Getting Cold Feet About Cutting Weapons Programs | False | By Eric Schmitt | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/american-air-cuts-most-fares-in-simplification-of-rate-system.html | American Air Cuts Most Fares In Simplification of Rate System | False | By Edwin McDowell | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/officer-shoots-partner-in-mishap.html | Officer Shoots Partner in Mishap | False | By Jacques Steinberg | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/economic-scene-the-many-fears-of-the-electorate.html | Economic Scene; The Many Fears Of the Electorate | False | By Leonard Silk | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/transactions-076692.html | TRANSACTIONS | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/weekend-walker-s-cry-to-the-mall.html | Weekend Walker's Cry: To the Mall! | False | By Eve M. Kahn | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/4-ex-polish-officials-accused-by-us-of-dealing-in-arms.html | 4 Ex-Polish Officials Accused By U.S. of Dealing in Arms | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/report-of-ashe-s-illness-raises-an-old-issue-for-editors.html | Report of Ashe's Illness Raises an Old Issue for Editors | False | By Alex S. Jones | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-cycling-bugno-enters-tour.html | SPORTS PEOPLE: CYCLING; Bugno Enters Tour | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-try-fluorescent-dye-486092.html | De-Icing Report on Crash Plane Was Ignored; Try Fluorescent Dye | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-bob-evans-farms-to-hold-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bob Evans Farms To Hold a Review | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-063492.html | Art in Review | False | By Michael Kimmelman | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/pro-basketball-riley-stands-his-ground-after-calls-don-t-sit-well.html | PRO BASKETBALL; Riley Stands His Ground After Calls Don't Sit Well | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/new-jersey-blue-cross-sues-to-get-rate-increases.html | New Jersey Blue Cross Sues to Get Rate Increases | False | By Joseph F. Sullivan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/IHT-southeast-asia-feels-the-fallout-of-japans-distress.html | Southeast Asia Feels the Fallout of Japan's Distress | False | By Michael Richardson, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/wall-st-gives-the-nikkei-a-break.html | Wall St. Gives the Nikkei a Break | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/restaurants-086392.html | Restaurants | False | By Bryan Miller | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/abc-series-by-oliver-stone.html | ABC Series by Oliver Stone | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/news/reviews-fashion-an-undimmed-trigere.html | Reviews/Fashion; An Undimmed Trigere | False | By Bernadine Morris | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-noriega-verdict-appalling-chapter-ends-for-panama.html | The Noriega Verdict; 'Appalling Chapter' Ends for Panama | False | By Shirley Christian | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-tartabull-and-kelly-come-through.html | BASEBALL; Tartabull And Kelly Come Through | False | By Claire Smith | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-the-challenger-brown-struggles-to-hone-campaign.html | THE 1992 CAMPAIGN: The Challenger; BROWN STRUGGLES TO HONE CAMPAIGN | False | By Richard L Berke | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/new-charges-against-man-in-child-case.html | New Charges Against Man In Child Case | False | By Ronald Sullivan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-481892.html | De-Icing Report on Crash Plane Was Ignored | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/liquid-diet-leaves-mayor-yearning-to-chew.html | Liquid Diet Leaves Mayor Yearning to Chew | False | By Todd S. Purdum | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-401092.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-495892.html | Art in Review | False | By Charles Hagen | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-art-social-commentary-in-works-by-willie-birch.html | Review/Art; Social Commentary in Works by Willie Birch | False | By Roberta Smith | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/democratic-senators-challenging-cost-and-risk-of-star-wars-plan.html | Democratic Senators Challenging Cost and Risk of 'Star Wars' Plan | False | By Eric Schmitt | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/iqaluit-journal-the-day-the-eskimos-were-cast-into-darkness.html | Iqaluit Journal; The Day the Eskimos Were Cast Into Darkness | False | By Clyde H. Farnsworth | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-a-terrorist-rock-farce-set-in-a-rhode-island-club.html | Review/Film; A Terrorist Rock Farce Set in a Rhode Island Club | False | By Stephen Holden | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/article-141092-no-title.html | Article 141092 -- No Title | False | By Eric Asimov | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-accounts-406092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/credit-markets-short-term-interest-rates-plunge.html | CREDIT MARKETS; Short-Term Interest Rates Plunge | False | BY Kenneth N. Gilpin | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-campaign-finances-for-democratic-candidates-deficits-are-rule.html | THE 1992 CAMPAIGN: Campaign Finances; For Democratic Candidates, Deficits Are the Rule | False | By Neil A. Lewis | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/market-place-mexican-stock-s-underpinnings.html | Market Place; Mexican Stock's Underpinnings | False | By Floyd Norris | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/tv-sports-it-s-easy-to-pig-out-at-this-buffet.html | TV SPORTS; It's Easy to 'Pig Out' at This Buffet | False | By Richard Sandomir | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/IHT-us-reduces-interest-rate-to-spur-recovery.html | U.S. Reduces Interest Rate to Spur Recovery | False | By Lawrence Malkin, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/lawmakers-approve-money-for-the-police.html | Lawmakers Approve Money for the Police | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/business-digest-508892.html | BUSINESS DIGEST | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-rock-so-smooth-so-smiling-so-nasty.html | Review/Rock; So Smooth, So Smiling, So Nasty | False | By Karen Schoemer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/aids-policy-coodinator-named-by-mayor-dinkins.html | AIDS Policy Coodinator Named by Mayor Dinkins | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/a-call-for-discipline-in-the-airline-industry.html | A Call for Discipline In the Airline Industry | False | By Agis Salpukas | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/theater/review-theater-a-different-kind-of-irish-conflict.html | Review/Theater; A Different Kind of Irish Conflict | False | By Mel Gussow | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-abc-reports-drugs-used-at-brown-home.html | THE 1992 CAMPAIGN; ABC Reports Drugs Used at Brown Home | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-of-the-times-long-john-s-long-71-has-crowd-oohing.html | Sports of The Times; Long John's Long 71 Has Crowd Oohing | False | By Dave Anderson | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-mccann-executive-to-move-to-ac-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Executive To Move to AC&R | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-400192.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/reports-show-a-slight-rise-in-retailers-sales-in-march.html | Reports Show a Slight Rise In Retailers' Sales in March | False | By Stephanie Strom | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-philip-morris-work-to-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Philip Morris Work to Y.&R. | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/peoria-journal-dreams-and-city-s-image-are-threatened-in-strike.html | Peoria Journal; Dreams and City's Image Are Threatened in Strike | False | By Jonathan P. Hicks | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/inaction-bars-cash-for-s-l-s.html | Inaction Bars Cash For S.&L.'s | False | By Keith Bradsher | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/dinkins-at-synagogue-defends-handling-of-crown-heights-clash.html | Dinkins, at Synagogue, Defends Handling of Crown Heights Clash | False | By Todd S. Purdum | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/the-voters-yes-but-which-ones.html | The Voters, Yes. But Which Ones? | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-relief-but-few-smiles-to-be-found.html | BASEBALL; Relief, but Few Smiles to Be Found | False | By Joe Sexton | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/topics-of-the-times-accident-on-fifth-avenue.html | Topics of The Times; Accident on Fifth Avenue | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/man-is-charged-in-disappearance-of-child.html | Man Is Charged in Disappearance of Child | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/review-film-inside-hollywood-an-impious-tale.html | Review/Film; Inside Hollywood: An Impious Tale | False | By Vincent Canby | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/worldbusiness/IHT-bundesbank-defends-strict-rate-policy.html | Bundesbank Defends Strict Rate Policy | False | Richard E. Smith, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/north-korea-assembly-backs-atom-pact.html | North Korea Assembly Backs Atom Pact | False | By David E. Sanger | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/goggles-brighten-dark-subway.html | Goggles Brighten Dark Subway | False | By George James | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/credit-markets-georgia-agency-prices-an-issue.html | CREDIT MARKETS; >Georgia Agency Prices an Issue | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/first-union-bank-reports-record-first-quarter-profits.html | First Union Bank Reports Record First-Quarter Profits | False | By Michael Quint | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-state-attorney-says-3-mets-will-not-face-criminal-charges.html | BASEBALL; State Attorney Says 3 Mets Will Not Face Criminal Charges | False | By Michel Marriott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/briefs-909192.html | BRIEFS | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/residential-complex-for-brighton-beach-in-progress-again.html | Residential Complex For Brighton Beach In Progress, Again | False | By Mary B. W. Tabor | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-crimson-scores-again-491592.html | Crimson Scores Again | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/theater/last-chance.html | Last Chance | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/the-media-business-advertising-addenda-4a-s-spotlight-on-political-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4A's Spotlight On Political Ads | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/false-fears-about-japan-s-crash.html | False Fears About Japan's Crash | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/baseball-young-stays-in-by-staying-in-complete-control.html | BASEBALL; Young Stays In by Staying in Complete Control | False | By Joe Sexton | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/transition-to-hdtv-is-outlined.html | Transition To HDTV Is Outlined | False | By Edmund L. Andrews | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/IHT-the-joys-of-a-visit-to-the-old-lady.html | The Joys of a Visit to the Old Lady | False | By Patricia Wells, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/suit-says-school-bus-ban-constitutes-housing-bias.html | Suit Says School Bus Ban Constitutes Housing Bias | False | By Ronald Sullivan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-jackson-told-to-repay-us-funds.html | THE 1992 CAMPAIGN; Jackson Told to Repay U.S. Funds | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/business-people-chief-of-operations-appointed-at-convex.html | BUSINESS PEOPLE; Chief of Operations Appointed at Convex | False | By Adam Bryant | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/media-business-advertising-advertisers-urged-battle-practice-trade-promotion.html | THE MEDIA BUSINESS: ADVERTISING; Advertisers Urged to Battle Practice of Trade Promotion | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/horse-racing-hammer-s-dance-floor-favored-in-blue-grass.html | HORSE RACING; Hammer's Dance Floor Favored in Blue Grass | False | By Joseph Durso | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/hard-sell-students-try-market-themselves-5000-attend-city-university-job-fair.html | A Hard Sell: Students Try to Market Themselves; 5,000 Attend City University Job Fair With Their Hopes High and Expectations Low | False | By James Bennet | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/executive-changes-606892.html | EXECUTIVE CHANGES | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/books/books-of-the-times-a-mystery-and-more-the-inner-lives-and-drives.html | Books of The Times; A Mystery and More: The Inner Lives and Drives | False | By Michiko Kakutani | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/sounds-around-town-492392.html | Sounds Around Town | False | By Karen Schoemer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/tv-weekend-the-hard-times-and-happy-feet-of-1939-harlem.html | TV Weekend; The Hard Times and Happy Feet of 1939 Harlem | False | By John J. O'Connor | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/peru-s-leader-impeached-by-congress-he-dissolved.html | Peru's Leader Impeached by Congress He Dissolved | False | By Nathaniel C. Nash | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/japan-fears-decline-in-stocks-will-undermine-its-economy.html | Japan Fears Decline in Stocks Will Undermine Its Economy | False | By James Sterngold | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/hong-kong-police-faulted-in-fatal-refugee-riot.html | Hong Kong Police Faulted in Fatal Refugee Riot | False | By Barbara Basler | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/ex-chief-of-united-way-vows-to-fight-accusations.html | Ex-Chief of United Way Vows to Fight Accusations | False | By Felicity Barringer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-dance-tremendous-life-struggle-built-of-small-details.html | Review/Dance; Tremendous Life Struggle Built of Small Details | False | By Jennifer Dunning | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/key-rates-943192.html | Key Rates | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/chip-indicator-drops-slightly.html | Chip Indicator Drops Slightly | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/none-of-us-needs-other-people-s-fears.html | None of Us Needs Other People's Fears | False | By Robert Lipsyte | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/obituaries/rev-robert-taylor-87-bible-society-ex-head.html | Rev. Robert Taylor, 87, Bible Society Ex-Head | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/the-1992-campaign-congress-campaign-spending-bill-is-passed-by-the-house.html | THE 1992 CAMPAIGN; Congress; Campaign Spending Bill Is Passed by the House | False | By Adam Clymer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-ground-based-cameras-489392.html | De-Icing Report on Crash Plane Was Ignored; Ground-Based Cameras | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/pop-jazz-before-god-took-over-coming-close-to-the-devil.html | Pop/Jazz; Before God Took Over, Coming Close to the Devil | False | By Karen Schoemer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/1992-campaign-front-runner-like-voters-superdelegates-have-doubts-about-clinton.html | THE 1992 CAMPAIGN: The Front-Runner; Like Voters, Superdelegates Have Doubts About Clinton | False | By R. W. Apple Jr. | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-399492.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/quotations-of-the-day-428692.html | Quotations of the Day | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-music-transience-attending-a-sense-of-place.html | Review/Music; Transience Attending A Sense Of Place | False | By Bernard Holland | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/drug-panel-to-hold-hearing-on-acne-medicine.html | Drug Panel to Hold Hearing on Acne Medicine | False | By Eben Shapiro | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/review-cabaret-mischief-with-dixie-carter.html | Review/Cabaret; Mischief With Dixie Carter | False | By Stephen Holden | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/our-towns-not-that-you-notice-but-everyone-s-noticing-you.html | OUR TOWNS; Not That You Notice, but Everyone's Noticing You | False | By Andrew H. Malcolm | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/at-the-bar-beyond-confrontational-law-the-feel-good-approach.html | At the Bar; Beyond confrontational law: the feel-good approach. | False | By David Margolick | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/fernandez-replaces-and-reshuffles-his-top-school-staff.html | Fernandez Replaces and Reshuffles His Top School Staff | False | By Joseph Berger | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/dr-herman-f-mark-dies-at-96-a-pioneer-in-polymer-chemistry.html | Dr. Herman F. Mark Dies at 96; A Pioneer in Polymer Chemistry | False | By Wolfgang Saxon | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/worldbusiness/IHT-partners-to-lift-pressure-at-oecd-meeting.html | Partners to Lift Pressure at OECD Meeting: Reckoning on German Rates | False | By Carl Gewirtz, International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/change-comes-to-the-top-at-ogilvy.html | Change Comes to the Top at Ogilvy | False | By Stuart Elliott | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/sounds-around-town-094492.html | Sounds Around Town | False | By John S. Wilson | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/news-summary-366292.html | NEWS SUMMARY | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/fcc-s-call-changing-plan.html | F.C.C.'s Call Changing Plan | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/metro-digest-476692.html | METRO DIGEST | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-adopts-major-changes-in-its-management.html | House Adopts Major Changes in Its Management | False | By Adam Clymer | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/distrust-of-us-hinders-iran-chief.html | DISTRUST OF U.S. HINDERS IRAN CHIEF | False | By Elaine Sciolino | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/house-votes-to-raise-social-security-earnings-cap.html | House Votes to Raise Social Security Earnings Cap | False | By Martin Tolchin | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-494092.html | Art in Review | False | By Charles Hagen | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/art-in-review-497492.html | Art in Review | False | By Holland Cotter | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/the-spoken-word.html | The Spoken Word | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/bush-s-son-to-rescue.html | Bush's Son to Rescue | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/company-news-ford-cut-pay-of-its-chief-to-1.14-million.html | COMPANY NEWS; Ford Cut Pay Of Its Chief to $1.14 Million | False | By Adam Bryant | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/why-arthur-ashe-kept-it-secret.html | Why Arthur Ashe Kept It Secret | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/arts/programs-offered-in-new-york-s-churches-and-halls.html | Programs Offered in New York's Churches and Halls | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/officer-shoots-driver-of-cab-in-manhattan.html | Officer Shoots Driver of Cab in Manhattan | False | By Bruce Weber | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/many-fear-measles-tagged-along-with-student.html | Many Fear Measles Tagged Along With Student | False | By Josh Barbanel | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-de-icing-report-on-crash-plane-was-ignored-use-a-heating-device-484292.html | De-Icing Report on Crash Plane Was Ignored; Use a Heating Device | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/movies/court-order-is-sought-to-allow-film-s-distribution.html | Court Order Is Sought To Allow Film's Distribution | False | By Ronald Sullivan | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/plo-panel-delays-confrontation-with-arafat.html | P.L.O. Panel Delays Confrontation With Arafat | False | By Youssef M. Ibrahim | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/us/noriega-verdict-us-jury-convicts-noriega-drug-trafficking-role-leader-panama.html | THE NORIEGA VERDICT; U.S. JURY CONVICTS NORIEGA OF DRUG-TRAFFICKING ROLE AS THE LEADER OF PANAMA | False | By Larry Rohter | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/nyregion/c-corrections-404492.html | Corrections | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/worldbusiness/IHT-trade-crisis-seen-for-ex-soviet-union.html | Trade Crisis Seen for Ex-Soviet Union | False | , International Herald Tribune | 1992-04-20 | TX 3-296041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/sports-people-pro-basketball-heat-rallies-round-depressed-burton.html | SPORTS PEOPLE: PRO BASKETBALL; Heat Rallies Round Depressed Burton | False | AP | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/business/threat-of-strike-in-euro-disney-debut.html | Threat of Strike in Euro Disney Debut | False | By Roger Cohen | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/uncertainties-stall-new-us-warning-to-iraq.html | Uncertainties Stall New U.S. Warning to Iraq | False | By Paul Lewis | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/sports/results-plus-110092.html | RESULTS PLUS | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/world/us-nun-returns-to-guatemala-to-tell-of-rape.html | U.S. Nun Returns to Guatemala to Tell of Rape | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/l-book-publishers-tighten-authors-belts-490792.html | Book Publishers Tighten Authors' Belts | False | | 1992-04-20 | TX 3-296041 | | |
| 1992-04-10 | 1992-04-10 | https://www.nytimes.com/1992/04/10/opinion/foreign-affairs-voters-boot-centrists.html | Foreign Affairs; Voters Boot Centrists | False | By Leslie H. Gelb | 1992-04-20 | TX 3-296041 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/wrestling-stopped-at-notre-dame.html | Wrestling Stopped At Notre Dame | False | AP | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-getting-choosy-with-cyclicals.html | Getting Choosy With Cyclicals | False | By Rupert Bruce, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/4th-graders-cope-with-the-murder-of-a-classmate.html | 4th Graders Cope With the Murder of a Classmate | False | By David Gonzalez | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/derby-hopefuls-in-blue-grass.html | Derby Hopefuls in Blue Grass | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-707392.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-people-baseball-first-pitch-ditto.html | SPORTS PEOPLE: BASEBALL; First Pitch, Ditto | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/experts-see-glass-beads-as-low-cost-tool-for-oil-spill-cleanup.html | Experts See Glass Beads as Low-Cost Tool for Oil-Spill Cleanup | False | By Malcolm W. Browne | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/oysters-the-only-game-in-bivalve.html | Oysters, the Only Game in Bivalve | False | By Jon Nordheimer | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/4-whole-days-till-tax-time-so-why-panic.html | 4 Whole Days Till Tax Time, So Why Panic? | False | By Jan M. Rosen | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-123792.html | COMPANY NEWS; | False | By Thomas C. Hayes | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/japan-s-economy-turns-hollow.html | Japan's Economy Turns Hollow | False | By Saskia Sassen | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-health-and-hospitals-to-have-an-able-chief-718992.html | Health and Hospitals To Have an Able Chief | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-california-strategies-emerge-in-dual-senate-races.html | THE 1992 CAMPAIGN: California; Strategies Emerge in Dual Senate Races | False | By Jane Gross | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-people-baseball-jackson-goes-home.html | SPORTS PEOPLE: BASEBALL; Jackson Goes Home | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-people-tennis-ashe-already-fostering-new-aids-awareness.html | SPORTS PEOPLE: TENNIS; Ashe Already Fostering New AIDS Awareness | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/guidepost-in-money-funds-size-pays.html | GUIDEPOST; In Money Funds, Size Pays | False | By Robert Hurtado | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-what-coated-windows-can-do-712092.html | What Coated Windows Can Do | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-opera-justifying-eastern-ends-with-western-means.html | Review/Opera; Justifying Eastern Ends With Western Means | False | By Bernard Holland | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/riot-charge-in-brooklyn-melee.html | Riot Charge in Brooklyn Melee | False | By Arnold H. Lubasch | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/richard-goode-recital.html | Richard Goode Recital | False | | 1992-04-29 | TX 3-295988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/theater/nederlanders-change-their-box-office-boss.html | Nederlanders Change Their Box-Office Boss | False | By Glenn Collins | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-gooden-s-about-the-only-hit-of-the-day-for-mets.html | BASEBALL; Gooden's About the Only Hit of the Day for Mets | False | By Joe Sexton | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/dr-frank-m-lapeyrolerie-62-headed-new-jersey-dental-school.html | Dr. Frank M. Lapeyrolerie, 62; Headed New Jersey Dental School | False | By Bruce Lambert | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/style/chronicle-723592.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/reviews-fashion-a-subdued-elegant-mizrahi.html | Reviews/Fashion; A Subdued, Elegant Mizrahi | False | By Woody Hochswender | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-people-college-basketball-ink-dries-for-massimino.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ink Dries for Massimino | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/earnings-at-first-chicago-sharply-higher-in-quarter.html | Earnings at First Chicago Sharply Higher in Quarter | False | By Michael Quint | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/marathon-best-american-men-are-running-on-empty-in-top-competitions.html | MARATHON; Best American Men Are Running on Empty In Top Competitions | False | By Michael Janofsky | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/advance-of-7.6-halts-drop-in-tokyo-stocks.html | Advance of 7.6% Halts Drop in Tokyo Stocks | False | By James Sterngold | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-infant-safety-gets-deregulation-ax-713892.html | Infant Safety Gets Deregulation Ax | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-new-york-prevents-worker-leasing-abuses-717092.html | New York Prevents 'Worker-Leasing' Abuses | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-710392.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/caterpillar-and-union-agree-to-meeting.html | Caterpillar and Union Agree to Meeting | False | By Jonathan P. Hicks | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/patents-debating-2-delayed-approvals.html | Patents; Debating 2 Delayed Approvals | False | By Edmund L. Andrews | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/pentagon-report-on-persian-gulf-war-a-few-surprises-and-some-silences.html | Pentagon Report on Persian Gulf War: A Few Surprises and Some Silences | False | By John H. Cushman Jr. | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/as-economy-drops-in-japan-chiefs-vie-for-top-cut-in-pay.html | As Economy Drops in Japan, Chiefs Vie for Top Cut in Pay | False | By David E. Sanger | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/a-second-big-loss-for-the-senate.html | A Second Big Loss for the Senate | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/russian-emigres-importing-thugs-to-commit-crimes-in-us.html | Russian Emigres Importing Thugs to Commit Crimes in U.S. | False | By Alison Mitchell | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/keating-is-sentenced-to-10-years-for-defrauding-s-l-customers.html | Keating Is Sentenced to 10 Years For Defrauding S.& L. Customers | False | By Richard W. Stevenson | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/observer-so-good-to-clinton.html | Observer; So Good To Clinton | False | By Russell Baker | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/c-corrections-069992.html | Corrections | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/school-board-freezes-out-arbitrator-after-ruling.html | School Board Freezes Out Arbitrator After Ruling | False | By Joseph Berger | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/judge-orders-ltv-unit-sold-to-a-french-linked-group.html | Judge Orders LTV Unit Sold To a French-Linked Group | False | By Thomas C. Hayes | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/two-officers-are-indicted-in-drug-case.html | Two Officers Are Indicted In Drug Case | False | By Robert Hanley | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/noriega-s-guilt-and-its-aftertaste.html | Noriega's Guilt, and Its Aftertaste | False | | 1992-04-29 | TX 3-295988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/boxing-stewart-foreman-is-no-joke-for-either-contestant.html | BOXING; Stewart-Foreman Is No Joke for Either Contestant | False | By Phil Berger | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-ibm-notifies-workers-of-cuts.html | COMPANY NEWS; I.B.M. Notifies Workers of Cuts | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/treasuries-drop-after-report-but-recover.html | Treasuries Drop After Report but Recover | False | By Kenneth N. Gilpin | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-disabled-of-moscow-seek-help-from-west-714692.html | Disabled of Moscow Seek Help From West | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/konstantin-sergeyev-dies-at-82-dancer-and-kirov-director.html | Konstantin Sergeyev Dies at 82; Dancer and Kirov Director | False | By Anna Kisselgoff | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/mother-and-daughter-in-car-are-wounded-by-brooklyn-gunman.html | Mother and Daughter in Car Are Wounded by Brooklyn Gunman | False | By Craig Wolff | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/iran-vote-expected-to-turn-on-economy.html | Iran Vote Expected to Turn on Economy | False | By Elaine Sciolino | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-endorsements-urging-unity-senator-and-union-back-clinton.html | THE 1992 CAMPAIGN; Endorsements; Urging Unity, Senator and Union Back Clinton | False | By Gwen Ifill | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-709092.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/pierrepont-trowbridge-noyes-78-former-head-of-oneida-tableware.html | Pierrepont Trowbridge Noyes, 78, Former Head of Oneida Tableware | False | By Wolfgang Saxon | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/consumer-price-index-jumps-0.5.html | Consumer Price Index Jumps 0.5% | False | By Robert D. Hershey Jr. | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-turning-airliners-into-rec-rooms.html | COMPANY NEWS; Turning Airliners Into Rec Rooms | False | By Edwin McDowell | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/house-would-let-retired-earn-more.html | House Would Let Retired Earn More | False | By Martin Tolchin | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/reichmanns-and-official-in-dispute.html | Reichmanns And Official In Dispute | False | By Clyde H. Farnsworth | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/style/mimi-levy-wed-to-m-j-mehta.html | Mimi Levy Wed To M. J. Mehta | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-its-been-rough-in-diamondsbut-some-see-an-upturn.html | It's Been Rough in Diamonds,but Some See an Upturn | False | By Richard Evans, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/south-africa-nigeria-talks-close-without-diplomatic-recognition.html | South Africa-Nigeria Talks Close Without Diplomatic Recognition | False | By Christopher S. Wren | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-rap-krs-one-fuses-personality-and-technology.html | Review/Rap; K.R.S.-One Fuses Personality and Technology | False | By Peter Watrous | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/golf-at-masters-halfway-point-two-little-guys-come-up-big.html | GOLF; At Masters' Halfway Point, Two Little Guys Come Up Big | False | By Jaime Diaz | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/yacht-racing-stars-stripes-is-able-to-hang-on-in-trials.html | YACHT RACING; Stars & Stripes Is Able to Hang On in Trials | False | By Barbara Lloyd | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/life-on-long-island-is-full-of-slow-lanes.html | Life on Long Island Is Full of Slow Lanes | False | By Alan Finder | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/a-happy-ending-museum-keeps-stolen-artifact-and-college-gets-cash.html | A Happy Ending; Museum Keeps Stolen Artifact and College Gets Cash | False | By Carol Vogel | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/iraq-tells-un-that-surveillance-flights-might-be-shot-down.html | Iraq Tells U.N. That Surveillance Flights Might Be Shot Down | False | By Paul Lewis | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/sec-assailed-on-penny-stocks.html | S.E.C. Assailed on 'Penny Stocks' | False | By Floyd Norris | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/business-digest-127092.html | BUSINESS DIGEST | False | | 1992-04-29 | TX 3-295988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/c-corrections-067292.html | Corrections | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/pro-basketball-knicks-can-jump-up-and-touch-the-title.html | PRO BASKETBALL; Knicks Can Jump Up And Touch the Title | False | By Clifton Brown | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/bridge-293492.html | Bridge | False | By Alan Truscott | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/c-corrections-070292.html | Corrections | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-joe-camel-stands-for-artistic-freedom-smoking-is-the-issue-716292.html | Joe Camel Stands for Artistic Freedom; Smoking Is the Issue | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/bush-asks-bailout-action.html | Bush Asks Bailout Action | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/your-money-rising-tax-load-on-middle-class.html | Your Money; Rising Tax Load On Middle Class | False | By Jan M. Rosen | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/obituaries/ruth-hammond-actress-96.html | Ruth Hammond, Actress, 96 | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-englehard-s-new-products.html | COMPANY NEWS; Englehard's New Products | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/rachmaninoff-buried-in-new-york-may-return-to-russia.html | Rachmaninoff, Buried in New York, May Return to Russia | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/reviews-fashion-catch-beene-if-you-can.html | Reviews/Fashion; Catch Beene, If You Can | False | By Bernadine Morris | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/review-dance-lado-troupe-renamed-but-unchanged-by-croatian-strife.html | Review/Dance; Lado Troupe, Renamed but Unchanged by Croatian Strife | False | By Anna Kisselgoff | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/hockey-play-hockey-settlement-ends-10-day-strike.html | HOCKEY; Play Hockey! Settlement Ends 10-Day Strike | False | By Joe Lapointe | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/save-our-historic-sites.html | Save Our Historic Sites | False | By Ronald Lee Fleming | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/movies/review-film-fiends-with-nasty-feeding-habits.html | Review/Film; Fiends With Nasty Feeding Habits | False | BY Stephen Holden | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/no-earthquake-in-britain.html | No Earthquake in Britain | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/arts/classical-music-in-review-708192.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/fighting-imperils-efforts-to-halt-war-in-yugoslavia.html | FIGHTING IMPERILS EFFORTS TO HALT WAR IN YUGOSLAVIA | False | By Stephen Engelberg | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/dinkins-given-ok-to-have-solid-foods.html | Dinkins Given O.K. To Have Solid Foods | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/krasnoyarsk-journal-lenin-belongs-only-in-a-museum-or-does-he.html | Krasnoyarsk Journal; Lenin Belongs Only in a Museum -- Or Does He? | False | By Steven Erlanger | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/democracy-s-checkpoint.html | Democracy's Checkpoint | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/editors-aim-for-ties-without-strings.html | Editors Aim for Ties Without Strings | False | By Alex S. Jones | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/obituaries/philip-e-burnham-79-adviser-on-education.html | Philip E. Burnham, 79, Adviser on Education | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-g-rated-version.html | The G-Rated Version | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-caution-on-stocks-after-japan-jolt.html | Caution on Stocks After Japan Jolt | False | By Conrad De Aenlle and Tom Buerkle, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/quotation-of-the-day-823692.html | QUOTATION OF THE DAY | False | | 1992-04-29 | TX 3-295988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/news-summary-792292.html | News Summary | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/l-joe-camel-stands-for-artistic-freedom-715492.html | Joe Camel Stands for Artistic Freedom | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/football-after-test-montana-gives-himself-a-passing-grade.html | FOOTBALL; After Test, Montana Gives Himself a Passing Grade | False | By Michael Martinez | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-it-s-warm-enough-for-hot-yankees.html | BASEBALL; It's Warm Enough For Hot Yankees | False | By Jack Curry | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/about-new-york-for-14-bronx-workers-a-small-small-token.html | ABOUT NEW YORK; For 14 Bronx Workers, a Small, Small Token | False | By Douglas Martin | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/baseball-mets-begin-shopping-around-for-a-new-shortstop.html | BASEBALL; Mets Begin Shopping Around for a New Shortstop | False | By Joe Sexton | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/1992-campaign-white-house-bush-session-with-journalists-plays-strength.html | THE 1992 CAMPAIGN: White House; BUSH, IN A SESSION WITH JOURNALISTS, PLAYS TO STRENGTH | False | By David E. Rosenbaum | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/IHT-dont-look-for-hitler-everywhere.html | Don't Look For Hitler Everywhere | False | By Werner Hoyer, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/no-victory-for-panama.html | No Victory for Panama | False | By David Johnston | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/key-rates-610792.html | Key Rates | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/metro-digest-725192.html | METRO DIGEST | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/the-killing-walls.html | The Killing Walls | False | By John F. Rosen | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/worldbusiness/IHT-us-consumer-prices-sharply-higher-in-march.html | U.S. Consumer Prices Sharply Higher in March | False | By Lawrence Malkin, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/daniele-bovet-85-the-discoverer-of-first-antihistamines-is-dead.html | Daniele Bovet, 85, the Discoverer of First Antihistamines, Is Dead | False | By Dennis Hevesi | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/a-new-squeeze-on-air-travelers.html | A New Squeeze On Air Travelers | False | By Barry Meier | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/having-outwitted-the-seers-tories-wax-conciliatory.html | Having Outwitted the Seers, Tories Wax Conciliatory | False | By William E. Schmidt | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-people-football-surgery-for-young.html | SPORTS PEOPLE: FOOTBALL; Surgery for Young | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/opinion/americas-test-on-the-fairway.html | America's Test On the Fairway | False | By Michael Bamberger | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/c-corrections-068092.html | Corrections | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/results-plus-486492.html | RESULTS PLUS | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/carter-s-civic-crusade-tries-to-meld-two-atlantas.html | Carter's Civic Crusade Tries to Meld Two Atlantas | False | By Ronald Smothers | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/us-erases-section-on-sex-from-child-rearing-book.html | U.S. Erases Section on Sex From Child-Rearing Book | False | By Philip J. Hilts | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/pro-basketball-nets-may-laugh-all-way-to-nba-playoffs.html | PRO BASKETBALL; Nets May Laugh All Way to NBA Playoffs | False | By Al Harvin | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/briefs-142392.html | BRIEFS | False | | 1992-04-29 | TX 3-295988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-travel-industry-upbeat-on-amr-s-fare-cut.html | COMPANY NEWS; Travel Industry Upbeat on AMR's Fare Cut | False | By Edwin McDowell | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/recording-by-hand-nassau-lags-behind.html | Recording by Hand, Nassau Lags Behind | False | By Diana Jean Schemo | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/kenneth-l-dawson-45-is-dead-led-gay-and-aids-organizations.html | Kenneth L. Dawson, 45, Is Dead; Led Gay and AIDS Organizations | False | By Bruce Lambert | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/fbi-investigates-disputed-prison-pact.html | F.B.I. Investigates Disputed Prison Pact | False | By Selwyn Raab | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/style/chronicle-724392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/3-businessmen-meet-deadline-of-news-offer.html | 3 Businessmen Meet Deadline of News Offer | False | By Alex S. Jones | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/company-news-dow-chemical-ozone-move.html | COMPANY NEWS; Dow Chemical Ozone Move | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/beliefs-961592.html | Beliefs | False | By Peter Steinfels | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/tories-triumph-bucking-a-european-trend.html | Tories' Triumph: Backing a European Trend | False | By Craig R. Whitney | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-a-new-look-at-markets-for-the-90s.html | A New Look At Markets For the '90s | False | By T.b., International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/columbia-faculty-to-meet-about-leadership-concerns.html | Columbia Faculty to Meet About Leadership Concerns | False | By Robert D. McFadden | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/obituaries/frank-j-brennan-ad-executive-66.html | Frank J. Brennan, Ad Executive, 66 | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/news/fighting-price-gouging-on-passover-foods.html | Fighting Price Gouging on Passover Foods | False | By Leonard Sloane | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/golf-couples-closes-in-despite-blunder.html | GOLF; Couples Closes In Despite Blunder | False | By Dave Anderson | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/your-money/IHT-a-highrisk-play-theater.html | A High-Risk Play: Theater | False | By Philip Crawford, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/business/worldbusiness/IHT-london-stocks-surge-56-on-tory-victory.html | London Stocks Surge 5.6% on Tory Victory | False | By Erik Ipsen, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/nyregion/inside-825292.html | INSIDE | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/sports/sports-of-the-times-the-many-promises-of-spring.html | Sports of The Times; The Many Promises of Spring | False | By William C. Rhoden | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/the-1992-campaign-virginia-caucuses-to-provide-a-gauge-of-clinton-s-support.html | THE 1992 CAMPAIGN: Virginia; Caucuses to Provide a Gauge of Clinton's Support | False | By B. Drummond Ayres Jr. | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/us/trial-within-noriega-trial-jurors-tell-of-their-ordeal.html | Trial Within Noriega Trial: Jurors Tell of Their Ordeal | False | By Larry Rohter | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/car-bomb-kills-2-in-london.html | Car Bomb Kills 2 in London | False | | 1992-04-29 | TX 3-295988 | | |
| 1992-04-11 | 1992-04-11 | https://www.nytimes.com/1992/04/11/world/bush-backs-outside-pressure-to-end-peru-s-crisis.html | Bush Backs 'Outside Pressure' to End Peru's Crisis | False | By Thomas L. Friedman | 1992-04-29 | TX 3-295988 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-when-presidential-slogans-meet-the-realities-of-government-693092.html | When Presidential Slogans Meet the Realities of Government | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/taking-care-of-some-million-dollar-knees-and-shoulders.html | Taking Care of Some Million-Dollar Knees and Shoulders | False | By Tom Callahan | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-nation-details-aren-t-the-crux-of-the-caterpillar-strike.html | THE NATION; Details Aren't the Crux of the Caterpillar Strike | False | By Jonathan P. Hicks | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-the-oracle-of-crown-heights-754992.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/east-germans-face-their-accusers.html | East Germans Face Their Accusers | False | By Stephen Kinzer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/the-executive-life-honk-if-you-love-my-new-wheels.html | The Executive Life; Honk If You Love My New Wheels | False | By Anne Thompson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/art-view-the-merely-regal-touched-by-the-divine.html | ART VIEW; The Merely Regal, Touched by the Divine | False | By Holland Cotter | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/carter-lee-wed-to-peter-maas.html | Carter Lee Wed To Peter Maas | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/uconn-gives-athletes-coaches-for-classwork.html | UConn Gives Athletes Coaches for Classwork | False | By Jack Cavanaugh | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/adrienne-marshall-plans-wedding.html | Adrienne Marshall Plans Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/where-parents-can-find-new-horizons.html | Where Parents Can Find New Horizons | False | By Alison Gardy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/ideas-to-amuse-students-and-families-over-spring-break.html | Ideas to Amuse Students and Families Over Spring Break | False | By Barbara Clark Johnston | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/business-diary-april-5-10.html | Business Diary/April 5-10 | False | By Joel Kurtzman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/your-own-account-which-health-care-plan-will-pay.html | Your Own Account; Which Health Care Plan Will Pay? | False | By Mary Rowland | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/killings-of-palestinian-suspects-raise-questions-about-israeli-army-agents.html | Killings of Palestinian Suspects Raise Questions About Israeli Army Agents | False | By Clyde Haberman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-italian-fare-at-renamed-spot-in-armonk.html | DINING OUT; Italian Fare at Renamed Spot in Armonk | False | By M. H. Reed | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/classical-music-how-a-serious-violinist-went-punk.html | CLASSICAL MUSIC; How a 'Serious' Violinist Went Punk | True | By K. Robert Schwarz | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-nation-election-year-gridlock-fouls-washington-mood.html | THE NATION; Election-Year Gridlock Fouls Washington Mood | False | By Adam Clymer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/students-set-sail-for-yesterday-as-mystic-seaport-becomes-a-campus.html | Students Set Sail for Yesterday, As Mystic Seaport Becomes a Campus | False | By Alberta Eiseman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-japans-restricted-mutualfunds.html | FORUM; Japan's Restricted Mutual-Funds | False | By Robert C. Pozen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/june-wedding-for-miss-white.html | June Wedding For Miss White | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-life-s-tragic-but-julie-hagerty-s-funny.html | FILM; Life's Tragic, but Julie Hagerty's Funny | False | By Andy Meisler | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-the-sec-must-keep-on-deregulating.html | FORUM; The S.E.C. Must Keep On Deregulating | False | By Edward H. Fleischman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/laura-hobson-is-married-in-natchez.html | Laura Hobson Is Married in Natchez | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-leslie-wed-to-jon-samuels.html | Ms. Leslie Wed To Jon Samuels | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-tales-from-the-baby-factory-746892.html | TALES FROM THE BABY FACTORY | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/un-warns-that-time-is-running-out-on-cyprus.html | U.N. Warns That Time Is Running Out on Cyprus | False | By Paul Lewis | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/nancy-gardner-lawyer-weds.html | Nancy Gardner, Lawyer, Weds | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/theater-characters-behind-history-teach-wilson-about-plays.html | THEATER; Characters Behind History Teach Wilson About Plays | True | By August Wilson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/headliners-the-money-honey.html | HEADLINERS; The Money, Honey | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-manhattanville-college-and-russian-enterprise-737592.html | Manhattanville College And Russian Enterprise | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-sir-freddie-to-take-off-once-more.html | Making a Difference; Sir Freddie to Take Off Once More | False | By Daniel F. Cuff | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/the-executive-computer-hot-new-portables-great-features-wide-price-range.html | The Executive Computer; Hot New Portables: Great Features, Wide Price Range | False | By Peter H. Lewis | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/world-markets-is-japan-ready-to-bottom-out.html | World Markets; Is Japan Ready to Bottom Out? | False | By Jonathan Fuerbringer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-newport-ri-meeting-needs-at-the-low-end.html | NORTHEAST NOTEBOOK; Newport, R.I.; Meeting Needs At the Low End | False | By Elizabeth Abbott | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/peruvian-official-assails-pressure-from-us.html | Peruvian Official Assails Pressure From U.S. | False | By Nathaniel C. Nash | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/theater-free-market-capitalism-applied-to-the-stage.html | THEATER; Free-Market Capitalism, Applied to the Stage | False | By Stephen Engelberg | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/penny-harvest-raises-money-for-charities.html | Penny Harvest Raises Money for Charities | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/inside-016392.html | INSIDE | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/how-a-prescient-pentagon-contractor-entered-civilian-life.html | How a Prescient Pentagon Contractor Entered Civilian Life | False | By William Smith | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/competing-for-shoppers-coupons-proliferate.html | Competing for Shoppers; Coupons Proliferate | False | By Penny Singer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/justice-numbers-special-report-full-spectrum-judicial-critics-assail-prison.html | Justice by the Numbers: A special report; Full Spectrum of Judicial Critics Assail Prison Sentencing Guides | False | By David Margolick | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/forum-accelerating-gms-pace-of-change.html | FORUM; Accelerating G.M.'s Pace of Change | False | By Michael S. Flynn and David E. Cole | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/miss-vranka-a-bride.html | Miss Vranka A Bride | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-view-from-westport-town-cant-stop-a-battling-businessman-but.html | THE VIEW FROM: WESTPORT; Town Can't Stop a Battling Businessman, but the Economy . . . | False | By James Lomuscio | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/stephanie-blau-has-wedding.html | Stephanie Blau Has Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-054092.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-053292.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/hard-times-a-crucible-for-gulotta-and-gaffney.html | Hard Times a Crucible For Gulotta and Gaffney | False | By John Rather | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/robbin-mitchell-student-to-wed.html | Robbin Mitchell, Student, to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-the-oracle-of-crown-heights-753092.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-review-little-laughter-in-heidi-chronicles.html | THEATER REVIEW; Little Laughter in "Heidi Chronicles" | False | By Leah D. Frank | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-brown-codes-and-classes-on-sex-offenses-draw-praise.html | CAMPUS LIFE: Brown; Codes and Classes On Sex Offenses Draw Praise | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-wrong-time-to-be-a-mongologist.html | The Wrong Time to Be a Mongologist | False | By Harrison E. Salisbury | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-519992.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/l-howards-end-forster-s-sisters-502492.html | 'HOWARDS END'; Forster's Sisters | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-you-can-t-tell-a-restaurant-by-its-name.html | DINING OUT; You Can't Tell a Restaurant by Its Name | False | By Patricia Brooks | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dance-rutgers-to-revive-15-multimedia-works.html | DANCE; Rutgers to Revive 15 Multimedia Works | False | By Barbara Gilford | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ashley-kiesel-lawyer-to-wed.html | Ashley Kiesel, Lawyer, to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/the-runyonland-express-is-back-in-town.html | The Runyonland Express Is Back in Town | False | By William Kennedy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-men-who-pulled-the-triggers.html | The Men Who Pulled the Triggers | False | By Walter Reich | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/residential-resales-118092.html | Residential Resales | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/children-s-books-267592.html | CHILDREN'S BOOKS | False | By Anne Roiphe | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/bridge-573992.html | Bridge | False | By Alan Truscott | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-view-from-the-county-parks-department-golf-courses-and-playland.html | THE VIEW FROM: THE COUNTY PARKS DEPARTMENT; Golf Courses and Playland in the Age of Computerization | False | By Lynne Ames | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-why-republic-of-macedonia-incenses-greeks-for-neighborliness-698692.html | Why 'Republic of Macedonia' Incenses Greeks; For Neighborliness | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/sunday-menu-a-heady-linguine-sauce-that-evokes-2-regions.html | Sunday Menu; A Heady Linguine Sauce That Evokes 2 Regions | False | By Marian Burros | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-518092.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/carolyn-balch-to-wed-in-june.html | Carolyn Balch To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/data-bank-april-12-1992.html | Data Bank/April 12, 1992 | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/food-the-primal-pizza.html | FOOD; THE PRIMAL PIZZA | False | By Molly O'Neill | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/lesley-bischoff-to-wed-in-june.html | Lesley Bischoff To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jane-sexton-nurse-marries.html | Jane Sexton, Nurse, Marries | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/great-ideas-for-the-general-public.html | Great Ideas for the General Public | False | By Bruce Bawer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/cynthia-dorsey-to-wed-in-july.html | Cynthia Dorsey To Wed in July | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/israeli-troops-destroy-7-houses-in-lebanon.html | Israeli Troops Destroy 7 Houses in Lebanon | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/living-in-a-landmark-from-temple-to-tower.html | Living in a Landmark, From Temple to Tower | False | By Sue Stiles | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-world-why-japan-s-influence-doesn-t-match-its-economic-power.html | THE WORLD; Why Japan's Influence Doesn't Match Its Economic Power | False | By Steven R. Weisman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/paths-of-patient-and-his-therapist-cross-on-dark-journey-leading-to-death.html | Paths of Patient and His Therapist Cross on Dark Journey Leading to Death | False | By Fox Butterfield With Seth Mydans | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-memo-to-the-republicans-757392.html | MEMO TO THE REPUBLICANS | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/market-watch-what-a-show-but-how-low-can-the-fed-go.html | MARKET WATCH; What A Show! But How Low Can the Fed Go? | False | By Floyd Norris | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-stimulating-students-toward-science-296992.html | Stimulating Students Toward Science | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/starstruck.html | Star-Struck | False | By Chet Raymo | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-if-you-re-talking-1-million-for-a-major-leaguer-you-re-talking-peanuts.html | BASEBALL; If You're Talking $1 Million for a Major Leaguer, You're Talking Peanuts | False | By Murray Chass | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/westchester-qa-michele-a-quirolo-out-of-the-hospital-but-not-ready.html | WESTCHESTER Q&A; MICHELE A. QUIROLO; Out of the Hospital, but Not Ready for Home | False | By Donna Greene | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-nets-play-nearly-perfectly-in-their-run-for-playoffs.html | BASKETBALL; Nets Play Nearly Perfectly In Their Run for Playoffs | False | By Al Harvin | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/149-guggenheim-fellows-named.html | 149 Guggenheim Fellows Named | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/notebook-players-learn-to-look-for-the-inside-pitch.html | NOTEBOOK; Players Learn to Look For the Inside Pitch | False | By Murray Chass | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/home-clinic-for-the-garage-door-an-automatic-opener.html | HOME CLINIC; For the Garage Door, An Automatic Opener | False | By John Warde | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/best-sellers-april-12-1992.html | BEST SELLERS: April 12, 1992 | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/deborah-platt-to-wed-in-june.html | Deborah Platt To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-treating-alcoholics-in-russia-316792.html | Treating Alcoholics In Russia | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-succulent-pairings-of-island-food-and-wine.html | DINING OUT; Succulent Pairings of Island Food and Wine | False | By Joanne Starkey | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/salmon-fishing-greatly-limited-but-not-banned.html | Salmon Fishing Greatly Limited But Not Banned | False | By Timothy Egan | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/c-corrections-682092.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/standoff-at-un-with-a-protester.html | STANDOFF AT U.N. WITH A PROTESTER | False | By Dennis Hevesi | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/a-june-bridal-for-laura-oot.html | A June Bridal For Laura Oot | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/composer-delivers-promised-land-for-all.html | Composer Delivers 'Promised Land' for All | False | By Barbara Delatiner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/l-hawaii-269092.html | Hawaii | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-world-an-irresistible-force-moves-a-few-objects-in-moscow.html | THE WORLD; An Irresistible Force Moves a Few Objects in Moscow | False | By Steven Erlanger | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/deliverer-s-union-nears-pact-with-the-times.html | Deliverer's Union Nears Pact With The Times | False | By Robert D. McFadden | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/six-different-maggies.html | Six Different Maggies | False | By Mona Simpson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/allison-bottom-wed-in-texas.html | Allison Bottom Wed in Texas | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/miss-o-hearn-plans-to-wed.html | Miss O'Hearn Plans to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/education-effort-fights-aids-in-zimbabwe.html | Education Effort Fights AIDS in Zimbabwe | False | By Jane Perlez | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/liu-tries-to-mold-6-disparate-campuses-into-a-major-university.html | L.I.U. Tries to Mold 6 Disparate Campuses Into a Major University | False | By Cathy Singer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/reyna-kushner-plans-to-wed.html | Reyna Kushner Plans to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-hamburg-a-lawyer-wed.html | Ms. Hamburg, A Lawyer, Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/l-traveling-heavy-992492.html | Traveling Heavy | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/sarah-deffeyes-has-wedding.html | Sarah Deffeyes Has Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/ex-soviets-to-get-a-12-billion-loan.html | Ex-Soviets to Get a $12 Billion Loan | False | By Keith Bradsher | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/shopping-for-body-parts.html | Shopping for Body Parts | False | By Lee Smith | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/there-must-be-better-ways.html | There Must Be Better Ways | False | By Henry Mayer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/a-craving-for-everything.html | A Craving for Everything | False | By John Taylor | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/jewish-irish-cuban-it-s-music-to-his-ears.html | Jewish, Irish, Cuban: It's Music to His Ears | False | By Richard D. Lyons | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/beauty-the-secret-spa.html | BEAUTY; The Secret Spa | False | By Terry Trucco | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/streetscapes-casa-italiana-renovating-a-campus-curio.html | Streetscapes: Casa Italiana; Renovating a Campus Curio | False | By Christopher Gray | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jill-nagusky-and-m-r-epstein-wed.html | Jill Nagusky and M. R. Epstein Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/bush-election-chief-declares-all-is-well.html | Bush Election Chief Declares All Is Well | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-world-life-can-be-sweet-on-europe-s-subsidized-farms.html | THE WORLD; Life Can Be Sweet on Europe's Subsidized Farms | False | By Roger Cohen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-think-again-before-scuttling-chapter-11-030392.html | Think Again Before Scuttling Chapter 11 | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-everett-to-wed.html | Ms. Everett to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/lynn-sanborne-weds-m-f-jimenez.html | Lynn Sanborne Weds M. F. Jimenez | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-522992.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/mutual-funds-small-and-medium-are-beautiful.html | Mutual Funds; Small and Medium Are Beautiful | False | By Carole Gould | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/uneasy-choices-clinton-among-others-prevails-with-the-help-of-grudging-voters.html | UNEASY CHOICES; Clinton, Among Others, Prevails With the Help of Grudging Voters | False | By R. W. Apple Jr. | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/abby-sue-zuckerman-weds-on-l-i.html | Abby Sue Zuckerman Weds on L. I. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/travel-advisory-cruise-to-focus-on-the-palate.html | TRAVEL ADVISORY; Cruise to Focus On the Palate | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/legislators-try-to-limit-powers-of-health-plan.html | Legislators Try to Limit Powers of Health Plan | False | By Sandra Friedland | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/karen-dupont-to-wed-in-september.html | Karen DuPont to Wed in September | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-other-views-on-animal-rights-728692.html | Other Views On Animal Rights | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/c-corrections-026592.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/style-makers-philip-huncik-ironworker.html | STYLE MAKERS; Philip Huncik, Ironworker | True | By John Birmingham | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/silencing-of-editor-considered-reason-for-fatal-shooting.html | Silencing of Editor Considered Reason For Fatal Shooting | False | By Ian Fisher | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/pop-music-stephen-foster-s-songs-speak-to-a-modern-era.html | POP MUSIC; Stephen Foster's Songs Speak to a Modern Era | False | By David Browne | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-goldstein-student-to-wed.html | Ms. Goldstein, Student, to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/elizabeth-journal-its-a-farce-mayor-says-of-5year-fight-over.html | ELIZABETH JOURNAL; 'It's a Farce,' Mayor Says of 5-Year Fight Over Airport Cabs | False | By Hugh Morley | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/headliners-rough-landing.html | HEADLINERS; Rough Landing | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-when-deep-memories-are-unshakable.html | ART; When Deep Memories are Unshakable | False | By William Zimmer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/j-edgar-hoover-literary-critic.html | J. Edgar Hoover, Literary Critic | False | By David Traxel | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-devils-kick-their-heels-then-skate.html | HOCKEY; Devils Kick Their Heels, Then Skate | False | By Alex Yannis | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-marvel-engaged.html | Ms. Marvel Engaged | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/how-gms-altered-personality-saved-opel.html | How G.M.'s Altered Personality Saved Opel | False | By Ferdinand Protzman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/on-language-campaign-trailese.html | ON LANGUAGE; Campaign Trailese | False | By William Safire | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/all-about-hiv-testing-the-business-of-tracking-deadly-viruses.html | All About/H.I.V. Testing; The Business of Tracking Deadly Viruses | False | By Kathleen M. Berry | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-lost-mets-get-an-address-from-torborg.html | BASEBALL; Lost Mets Get an Address From Torborg | False | By Joe Sexton | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/movie-fans-productions-get-as-far-as-the-lobby.html | Movie Fan's Productions Get as Far as the Lobby | False | By Mark Marselli | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/1992-campaign-california-responding-call-for-party-unity-brown-says-he-will.html | THE 1992 CAMPAIGN: California; Responding to Call for Party Unity, Brown Says He Will Support Nominee | False | By Richard L. Berke | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/susan-kelley-wed-in-south-carolina.html | Susan Kelley Wed in South Carolina | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jennifer-tierney-wed.html | Jennifer Tierney Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/q-and-a-052392.html | Q and A | False | By Shawn G. Kennedy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-health-curriculum-keeps-growing.html | The Health Curriculum Keeps Growing | False | By Kate Stone Lombardi | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/sam-kinison-38-comedian-dies-wife-injured-in-head-on-collision.html | Sam Kinison, 38, Comedian, Dies; Wife Injured in Head-On Collision | False | By Bruce Lambert | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/soviet-collapse-endangers-indian-power-projects.html | Soviet Collapse Endangers Indian Power Projects | False | By Sanjoy Hazarika | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-521092.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-inventory-for-rangers-a-little-dust-no-rust.html | HOCKEY; Inventory for Rangers: A Little Dust, No Rust | False | By Filip Bondy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-people-figure-skating-ito-wants-to-retire.html | SPORTS PEOPLE: FIGURE SKATING; Ito Wants to Retire | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/c-corrections-726092.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-the-ballad-of-no-show-jones-742592.html | THE BALLAD OF NO-SHOW JONES | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/booth-speech-reveals-a-killer-s-mind.html | Booth Speech Reveals a Killer's Mind | False | By Herbert Mitgang | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ashley-theriot-to-wed-in-june.html | Ashley Theriot To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-boston-college-protest-by-seniors-wins-a-reprieve-for-the-mod-quad.html | CAMPUS LIFE: Boston College; Protest by Seniors Wins a Reprieve For the Mod Quad | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/a-capitalist-free-for-all-in-czechoslovakia.html | A Capitalist Free-for-All in Czechoslovakia | False | By Peter Passell | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/yacht-racing-conner-caught-in-a-crucial-spot-clings-to-hope-of-turning-the-tide.html | YACHT RACING; Conner, Caught in a Crucial Spot, Clings to Hope of Turning the Tide | False | By Barbara Lloyd | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/suffolk-winery-awaits-a-fresh-start.html | Suffolk Winery Awaits a Fresh Start | False | By Jeff Morgan | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/mutual-funds-popular-closed-end-municipals.html | Mutual Funds; Popular Closed-End Municipals | False | By Carole Gould | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-does-critic-have-what-it-takes-teach-705792.html | Does Critic Have What It Takes Teach? | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/focus-bullhead-city-ariz-where-housing-blossoms-in-the-desert.html | Focus: Bullhead City, Ariz.; Where Housing Blossoms in the Desert | False | By Michael Henle | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/isnt-that-spatial.html | Isn't That Spatial? | False | By Malcolm Bradbury | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-georgia-emus-and-ostriches-studied-as-future-food.html | CAMPUS LIFE: Georgia; Emus and Ostriches Studied as Future Food | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/one-name-must-never-be-mentioned.html | 'One Name Must Never Be Mentioned' | False | By Constance Casey | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/obituaries/arthur-nelson-art-professor-79.html | Arthur Nelson, Art Professor, 79 | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/hudson-bass-running-but-off-limits-to-fishermen.html | Hudson Bass Running, but Off Limits to Fishermen | False | By Harold Faber | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-the-oracle-of-crown-heights-751492.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/campaign-ditties.html | Campaign Ditties | False | By Sheila Rule | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/parades-on-parade.html | Parades on Parade | False | By Ray Oldenburg | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/c-correction-005192.html | Correction | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/116-year-old-company-thrives-on-innovation.html | 116-Year-Old Company Thrives on Innovation | False | By Robert A. Hamilton | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/golf-stormy-weather-slows-masters-golfers.html | GOLF; Stormy Weather Slows Masters Golfers | False | By Jaime Diaz | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/school-chief-bridges-gap-between-city-and-suburb.html | School Chief Bridges Gap Between City and Suburb | False | By Christine Kottba | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/russian-legislature-votes-to-curtail-yeltsin-s-powers.html | Russian Legislature Votes To Curtail Yeltsin's Powers | False | By Steven Erlanger | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/tv-view-sexual-harassment-with-tv-as-the-jury.html | TV VIEW; Sexual Harassment, With TV as the Jury | False | By John J. O'Connor | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/a-growing-movement-fights-diets-instead-of-fat.html | A Growing Movement Fights Diets Instead of Fat | False | By Molly O'Neill | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/practical-traveler-in-case-of-illness-or-death-airlines-fare-policies.html | PRACTICAL TRAVELER; In Case of Illness or Death: Airlines' Fare Policies | False | By Betsy Wade | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/cuttings-and-mrs-haupt-seeing-the-garden-pronounced-it-good.html | Cuttings; And Mrs. Haupt, Seeing the Garden, Pronounced It Good | False | By Anne Raver | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/travel-advisory-resort-reopens-in-vermont.html | TRAVEL ADVISORY; Resort Reopens In Vermont | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/votes-in-congress-399592.html | Votes in Congress | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-a-reverential-oklahoma-revival.html | THEATER; A Reverential 'Oklahoma!' Revival | False | By Alvin Klein | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/wall-street-before-the-bombs-london-toasted-the-tories.html | Wall Street; Before the Bombs, London Toasted the Tories | False | By Diana B. Henriques | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-world-peru-s-basic-problems-won-t-be-ordered-away.html | THE WORLD; Peru's Basic Problems Won't Be Ordered Away | False | By Nathaniel C. Nash | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-fish-and-love-in-zara-spook-and-other-lures.html | THEATER; Fish and Love in 'Zara Spook and Other Lures' | False | By Alvin Klein | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/in-london-s-shock-a-cabinet-is-named.html | IN LONDON'S SHOCK, A CABINET IS NAMED | False | By William E. Schmidt | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/postings-tweed-courthouse-fixing-crumbling-cornices.html | POSTINGS: Tweed Courthouse; Fixing Crumbling Cornices | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/1992-campaign-behind-scenes-president-s-campaign-manager-it-s-been-season-smooth.html | THE 1992 CAMPAIGN: Behind the Scenes; To President's Campaign Manager, It's Been a Season of Smooth Sailing | False | By Michael Wines | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/riding-ugly.html | Riding Ugly | False | By Jeff Coplon | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-515692.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/for-design-and-for-nature.html | For Design and for Nature | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/lauren-levy-has-wedding.html | Lauren Levy Has Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/camera.html | Camera | False | By John Durniak | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/panel-of-7-sets-sentencing-rules.html | Panel of 7 Sets Sentencing Rules | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-long-island-in-nassau-new-subdivisions-are-rare.html | In the Region: Long Island; In Nassau, New Subdivisions Are Rare | False | By Diana Shaman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/laura-wessner-to-wed-lawrence-policastro-jr.html | Laura Wessner to Wed Lawrence Policastro Jr. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/l-traveling-heavy-993292.html | Traveling Heavy | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/recordings-view-straying-from-country-s-straight-and-narrow.html | RECORDINGS VIEW; Straying From Country's Straight and Narrow | False | By Karen Schoemer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/robert-levy-wed-to-claire-mitchell.html | Robert Levy Wed to Claire Mitchell | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/mary-anne-terdiman-is-married.html | Mary Anne Terdiman Is Married | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-for-nathan-s-caldor-dogs.html | Making a Difference; For Nathan's, Caldor Dogs | False | By Kim Foltz | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/review-theater-brother-vs-brother-in-a-dangerous-game.html | Review/Theater; Brother vs. Brother in a Dangerous Game | False | By Stephen Holden | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/travel-advisory-rafting-yukon-and-montana.html | TRAVEL ADVISORY; Rafting: Yukon And Montana | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/miss-rickin-marries.html | Miss Rickin Marries | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/patricia-gilligan-has-wedding.html | Patricia Gilligan Has Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/words-spell-success-for-comedian.html | Words Spell Success for Comedian | False | By Paul Helou | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/travel-advisory-show-marks-queen-s-40-years.html | TRAVEL ADVISORY; Show Marks Queen's 40 Years | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-why-republic-of-macedonia-incenses-greeks-albanian-population-697892.html | Why 'Republic of Macedonia' Incenses Greeks; Albanian Population | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/state-vexed-by-its-rank-as-a-leader-in-car-thefts.html | State Vexed By Its Rank As a Leader In Car Thefts | False | By Richard Weizel | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/obituaries/j-k-albaugh-66-retired-psychiatrist-and-administrator.html | J. K. Albaugh, 66, Retired Psychiatrist and Administrator | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-523792.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/the-road-to-barbarism.html | The Road to Barbarism | False | By Mario Vargas Llosa | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-people-track-coe-s-prize-for-winning-race-is-parliament-seat.html | SPORTS PEOPLE: TRACK; Coe's Prize for Winning Race Is Parliament Seat | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/anne-gillette-plans-to-marry.html | Anne Gillette Plans to Marry | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/slump-vs-wetlands-in-trenton-bill-to-revive-construction-permits.html | Slump Vs. Wetlands in Trenton Bill to Revive Construction Permits | False | By Wayne King | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-kapp-to-lead-philharmonia-virtuosi-in-baroque-selections.html | MUSIC; Kapp to Lead Philharmonia Virtuosi in Baroque Selections | False | By Robert Sherman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/on-the-street-vests-break-free-of-stuffed-shirts.html | On the Street; Vests Break Free Of Stuffed Shirts | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/results-plus-471192.html | Results Plus | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/ultimate-insider-ultimate-outsider.html | Ultimate Insider, Ultimate Outsider | False | By Joseph Finder | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/beating-trial-is-the-talk-of-2-towns.html | Beating Trial Is the Talk of 2 Towns | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-new-jersey-recent-sales-730892.html | In the Region: New Jersey; Recent Sales | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-suny-albany-students-learn-about-leadership-in-the-community.html | CAMPUS LIFE: SUNY, Albany; Students Learn About Leadership In the Community | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/sharing-the-states-backroad-delights.html | Sharing the State's Back-Road Delights | False | By Randall Beach | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/brazil-picks-experience-and-age-for-cabinet.html | Brazil Picks Experience and Age for Cabinet | False | By James Brooke | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-more-power-to-feiner-and-his-approach-736792.html | More Power to Feiner And His Approach | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/coins.html | Coins | False | By Jed Stevenson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/c-corrections-027392.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/state-and-federal-efforts-aim-to-protect-sturgeon.html | State and Federal Efforts Aim to Protect Sturgeon | False | By Sam Libby | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-computer-college-tests-leap-backward-692192.html | Computer College Tests Leap Backward | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/style-makers-julienne-dolphin-wilding-furniture-designer.html | Style Makers; Julienne Dolphin-Wilding, Furniture Designer | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/linda-wrigley-marries-nicholas-rizopoulos.html | Linda Wrigley Marries Nicholas Rizopoulos | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-048692.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/lucy-buxton-wed-in-south.html | Lucy Buxton Wed in South | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/connecticut-qa-dr-david-schonfeld-many-children-confuse-aids-with.html | CONNECTICUT Q&A;; DR. DAVID SCHONFELD; 'Many Children Confuse AIDS With Cancer' | False | By Nicole Wise | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/andrea-heil-to-wed-robert-l-sand.html | Andrea Heil to Wed Robert L. Sand | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-517292.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/backtalk-tenniss-conspiracy-of-compassion-for-arthur-ashe.html | BACKTALK; Tennis's Conspiracy of Compassion for Arthur Ashe | False | By Barry Lorge | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-people-football-walker-pines-for-home.html | SPORTS PEOPLE: FOOTBALL; Walker Pines for Home | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-old-dominion-ars-gratia-artis-latin-professor-to-teach-free.html | CAMPUS LIFE: Old Dominion; Ars Gratia Artis: Latin Professor To Teach Free | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/art-out-of-the-1920s-a-growing-appetite-for-americana.html | ART; Out of the 1920's, A Growing Appetite For Americana | True | By Michael Kammen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-gregory-peck-enters-the-tribute-stage.html | FILM; Gregory Peck Enters The 'Tribute Stage' | False | By Caryn James | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-nation-hispanic-politicians-seek-a-recipe-for-raw-numbers.html | THE NATION; Hispanic Politicians Seek a Recipe for Raw Numbers | False | By Roberto Suro | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/olympics-spence-eyestone-and-kampainen-the-marathon-men.html | OLYMPICS; Spence, Eyestone and Kampainen: the Marathon Men | False | By Michael Janofsky | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/miss-hawkins-plans-wedding.html | Miss Hawkins Plans Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/new-lines-seek-niches-in-the-air.html | New Lines Seek Niches In the Air | False | By Edwin McDowell | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/l-father-of-soho-061292.html | 'Father' of SoHo | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/a-kingdom-of-beaches-south-from-cancun.html | A Kingdom of Beaches South From Cancun | False | By Mitchell Nauffts | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-40-s-style-melodrama-takes-giddy-turns.html | THEATER; 40's-Style Melodrama Takes Giddy Turns | False | By Alvin Klein | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/africa-without-eye-cream.html | Africa Without Eye Cream | False | By Joan Gelman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-first-a-raid-then-a-guard-028192.html | First a Raid, Then a Guard | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/define-needs-not-glib-goals-indefensible-defense.html | Define Needs, Not Glib Goals; Indefensible Defense | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/technology-a-celebration-of-isaac-asimov.html | Technology; A Celebration of Isaac Asimov | False | By John Markoff | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/networking-why-novell-s-rivals-sing-its-praises.html | Networking Why Novell's Rivals Sing Its Praises | False | By Stephen C. Miller | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-514892.html | IN SHORT: NONFICTION | False | By Julia Just | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-world-ira-blasts-in-london-again-the-bombs-stiffen-resolve.html | THE WORLD; I.R.A. Blasts in London; Again the Bombs Stiffen Resolve | False | By Craig R. Whitney | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/l-hollywood-law-something-to-keep-in-mind-504092.html | HOLLYWOOD LAW; Something to Keep In Mind | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/focus-in-bullhead-city-the-desert-is-blossoming.html | FOCUS; In Bullhead City, the Desert Is Blossoming | False | By Michael Henle | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/airport-expansion-revived-and-so-are-neighbors-fears.html | Airport Expansion Revived And So Are Neighbors' Fears | False | By Stewart Ain | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/film-penelope-spheeris-from-camy-life-to-wayne-s-world.html | FILM; Penelope Spheeris: From Carny Life To 'Wayne's World' | False | By Jamie Diamond | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-princeton-4-year-colleges-might-diminish-dining-clubs-role.html | CAMPUS LIFE: Princeton; 4-Year Colleges Might Diminish Dining Clubs' Role | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/at-work-testing-employees-for-drugs.html | At Work; Testing Employees for Drugs | False | By Barbara Presley Noble | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/deborah-sager-plans-to-marry.html | Deborah Sager Plans to Marry | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/deadly-blight-imperils-the-states-dogwoods.html | Deadly Blight Imperils The State's Dogwoods | False | By Sam Libby | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/olympics-top-athletes-are-being-wooed-to-fill-some-big-shoes.html | OLYMPICS; Top Athletes Are Being Wooed to Fill Some Big Shoes | False | By Richard Sandomir | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/recordings-view-a-vintage-monteux-concert-surfaces.html | RECORDINGS VIEW; A Vintage Monteux Concert Surfaces | False | By Allan Kozinn | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/joshua-lerman-and-christina-frank-to-marry.html | Joshua Lerman and Christina Frank to Marry | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-connecticut-and-westchester-affordable-housing-law-brews-a-storm.html | In the Region: Connecticut and Westchester; Affordable Housing Law Brews a Storm | False | By Eleanor Charles | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/local-united-way-trying-to-provide-answers.html | Local United Way Trying to Provide Answers | False | By Penny Singer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-majority-of-immigrants-capable-and-decent-704992.html | Majority of Immigrants Capable and Decent | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/pretoria-sees-a-new-unity-with-africans.html | Pretoria Sees a New Unity With Africans | False | By Christopher S. Wren | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/pop-view-grabbing-for-royalties-in-the-digital-age.html | POP VIEW; Grabbing for Royalties in the Digital Age | False | By Jon Pareles | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/editorial-notebook-the-horror-files.html | Editorial Notebook; The Horror Files | False | By Karl E. Meyer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/stocking-the-shelves-at-ethnic-markets.html | Stocking the Shelves at Ethnic Markets | False | By Terence J. Poltrack | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/about-long-island-want-speed-lie-you-d-better-keep-sharp-eye-behind-you.html | ABOUT LONG ISLAND; Want to Speed on the L.I.E.? You'd Better Keep a Sharp Eye Behind You | False | By Diane Ketcham | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/the-1992-campaign-voters-these-voters-want-change-but-don-t-have-a-candidate.html | THE 1992 CAMPAIGN: Voters; These Voters Want Change, But Don't Have a Candidate | False | By Martin Gottlieb | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/travel-advisory-exhibit-on-pioneers-of-oregon-trail.html | TRAVEL ADVISORY; Exhibit On Pioneers Of Oregon Trail | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/sunday-dinner-a-chinatown-bonanza-its-chefs-are-in-full-swing.html | Sunday Dinner; A Chinatown Bonanza: Its Chefs Are in Full Swing | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/review-music-tennstedt-conducts-his-particular-bruckner.html | Review/Music; Tennstedt Conducts His Particular Bruckner | False | By Edward Rothstein | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/kathy-weilbaecher-student-weds.html | Kathy Weilbaecher, Student, Weds | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/connecticut-guide-109093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-beware-the-agenda-of-den-fujita-031192.html | Beware the Agenda of Den Fujita | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/thoroughly-modern-maestro.html | Thoroughly Modern Maestro | False | By John Russell | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jennifer-horne-student-to-wed.html | Jennifer Horne, Student, to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/postings-coming-attraction-from-porn-to-hollyrock.html | POSTINGS; Coming Attraction; From Porn to Hollyrock | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/pulling-down-the-corporate-clubhouse.html | Pulling Down the Corporate Clubhouse | False | By Steve Lohr | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-review-back-to-the-future-as-seen-by-a-black-box.html | ART REVIEW; Back to the Future, as Seen by a 'Black Box' | False | By Helen A. Harrison | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/alicia-j-hoyt-to-wed-in-june.html | Alicia J. Hoyt To Wed In June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/gardening-glorious-roses-require-careful-tending.html | GARDENING; Glorious Roses Require Careful Tending | False | By Joan Lee Faust | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/data-update.html | Data Update | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-when-presidential-slogans-meet-the-realities-of-government-and-vice-presidents-701092.html | When Presidential Slogans Meet the Realities of Government; And Vice Presidents? | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/the-quest-for-a-new-zoning-plan.html | The Quest for a New Zoning Plan | False | By David W. Dunlap | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-michigan-committee-urges-university-to-open-doors-for-women.html | CAMPUS LIFE: Michigan; Committee Urges University to Open Doors for Women | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/headliners-return-of-serve.html | HEADLINERS; Return of Serve | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/new-jersey-q-a-roy-hinson-an-injured-star-hopes-to-shine-again.html | NEW JERSEY Q & A: ROY HINSON; An Injured Star Hopes to Shine Again | False | By Evan st. Lifer | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; Rome | False | By Alan Cowell | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/quotation-of-the-day-054692.html | Quotation of the Day | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jill-klein-is-a-bride.html | Jill Klein Is a Bride | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/l-creativity-an-elusive-butterfly-499092.html | CREATIVITY; An Elusive Butterfly | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/arts-artifacts-are-cartoon-stills-still-a-hot-ticket.html | ARTS/ARTIFACTS; Are Cartoon Stills Still a Hot Ticket? | False | By Rita Reif | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/q-and-a-265792.html | Q and A | False | By Carl Sommers | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-other-views-on-animal-rights-729492.html | Other Views On Animal Rights | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/westchester-guide-318292.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-cornell-opposition-blocks-plan-to-improve-dorm-racial-mix.html | CAMPUS LIFE: Cornell; Opposition Blocks Plan to Improve Dorm Racial Mix | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/the-1992-campaign-political-memo-brown-renews-his-battle-against-the-moonbeam.html | THE 1992 CAMPAIGN: Political Memo; Brown Renews His Battle Against the Moonbeam | False | By Richard L. Berke | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/long-island-journal-198892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-faust-in-west-hartford.html | MUSIC; 'Faust' in West Hartford | False | By Robert Sherman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/theater-charles-busch-spoof-of-the-movies.html | THEATER; Charles Busch Spoof of the Movies | False | By Alvin Klein | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/chemists-succumb-to-fantasy-s-lure.html | CHEMISTS SUCCUMB TO FANTASY'S LURE | False | By Malcolm W. Browne | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-even-after-overtime-strike-ends-in-tie.html | HOCKEY; Even After Overtime, Strike Ends in Tie | False | By Joe Lapointe | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/currency-dollar-is-down-against-pound.html | CURRENCY; Dollar Is Down Against Pound | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/review-dance-two-major-revivals-by-juilliard-ensemble.html | Review/Dance; Two Major Revivals By Juilliard Ensemble | False | By Jack Anderson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/about-men-pop-s-bequest.html | ABOUT MEN; Pop's Bequest | False | By Glenn Collins | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/russian-emigres-passover-the-gift-of-freedom.html | Russian Emigres' Passover: The Gift of Freedom | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/music-when-a-child-prodigy-comes-of-age.html | MUSIC; When a Child Prodigy Comes of Age | False | By Rena Fruchter | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/food-easter-dinner-as-an-evocation-of-spring.html | FOOD; Easter Dinner as an Evocation of Spring | False | By Moira Hodgson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/theaterspecial/characters-behind-history-teach-wilson-about-plays.html | Characters Behind History Teach Wilson About Plays | False | By August Wilson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/margaret-weingart-planning-to-wed.html | Margaret Weingart Planning to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/l-madrid-prices-272092.html | Madrid Prices | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/you-cant-do-it-i-shouted-oh-cant-i-she-shouted-back.html | 'You Can't Do It!' I Shouted 'Oh, Can't I?' She Shouted Back | False | By Clancy Sigal | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-taking-on-big-oil.html | Making a Difference; Taking On Big Oil | False | By Thomas C. Hayes | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-052492.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/talking-remodeling-an-ideal-time-to-do-the-job.html | Talking Remodeling; An Ideal Time to Do the Job | False | By Andree Brooks | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/racing-pistols-sets-up-run-for-the-roses.html | RACING; 'Pistols' Sets Up Run For The Roses | False | By Joseph Durso | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/postings-rebirth-for-bradhurst-a-start-for-sass-plaza.html | POSTINGS: Rebirth for Bradhurst; A Start for Sass Plaza | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/fashion-pithy-bits.html | FASHION; Pithy Bits | False | By Carrie Donovan | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/headliners-court-civilian.html | HEADLINERS; Court Civilian | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/plans-for-easing-traffic-raise-ire-in-new-haven.html | Plans for Easing Traffic Raise Ire in New Haven | False | By Diana Scott | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/small-sigh-of-relief-on-school-aid.html | Small Sigh of Relief on School Aid | False | By Ina Aronow | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-philadelphia-government-adding-space.html | NORTHEAST NOTEBOOK: Philadelphia; Government Adding Space | False | By Davis J. Wallace | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/carolyn-s-bondurant-is-engaged.html | Carolyn S. Bondurant Is Engaged | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/vatican-rejects-secret-priests-ordained-in-czechoslovakia.html | Vatican Rejects Secret Priests Ordained in Czechoslovakia | False | By Burton Bollag | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-new-jersey-300-princeton-units-on-mostly-open-space.html | In the Region: New Jersey; 300 Princeton Units on Mostly Open Space | False | By Rachelle Garbarine | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/the-1992-campaign-white-house-bush-attacks-way-unions-are-using-nonmembers-fees.html | THE 1992 CAMPAIGN: White House; BUSH ATTACKS WAY UNIONS ARE USING NONMEMBERS FEES | False | By Robert Pear | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-tales-from-the-baby-factory-748492.html | TALES FROM THE BABY FACTORY | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/court-appointed-advocates-for-troubled-children.html | Court-Appointed Advocates for Troubled Children | False | By Sandra Gardner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/a-t-gardner-to-marry-ms-harris.html | A. T. Gardner to Marry Ms. Harris | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/hockey-islanders-mission-save-face.html | HOCKEY; Islanders' Mission: Save Face | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/trenton-frees-trash-haulers-to-alter-fees.html | Trenton Frees Trash Haulers to Alter Fees | False | By Jay Romano | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/party-crasher-killed-by-police-in-armed-faceoff.html | Party-Crasher Killed by Police in Armed Faceoff | False | By James Dao | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-049492.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/design-wit-and-polish.html | Design; Wit and Polish | False | BY Linda O'Keeffe | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/the-rituals-of-el-tajin.html | The Rituals of El Tajin | False | By David Lida | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/turkey-is-to-broadcast-to-6-ex-soviet-lands.html | Turkey Is to Broadcast to 6 Ex-Soviet Lands | False | By Chris Hedges | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/yvette-jacob-to-wed-in-june.html | Yvette Jacob To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-keiretsu-from-another-vantage-point-029092.html | Keiretsu From Another Vantage Point | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/football-knights-coach-who-can-do-more.html | FOOTBALL; Knights Coach Who Can Do More | False | By Gerald Eskenazi | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-ritual-journey-of-assemblages-at-the-university-of-hartford.html | ART; 'Ritual Journey' of Assemblages at the University of Hartford | False | By Vivien Raynor | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/commercial-property-sick-buildings-seeking-remedies-for.html | Commercial Property: Sick Buildings; Seeking Remedies for Indoor-Air-Pollution Problems | False | By Diana Shaman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/l-why-republic-of-macedonia-incenses-greeks-690592.html | Why 'Republic of Macedonia' Incenses Greeks | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/us/physicians-refuse-medicare-patients.html | PHYSICIANS REFUSE MEDICARE PATIENTS | False | By Milt Freudenheim | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/theater/sunday-view-a-last-call-for-fathers-sons-and-barflies.html | SUNDAY VIEW; A Last Call for Fathers, Sons and Barflies | False | By David Richards | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-complaints-on-center-shouldn-t-be-a-surprise-703092.html | Complaints on Center Shouldn't Be a Surprise | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/c-corrections-075992.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-fans-file-a-complaint-but-wilkins-cites-defense.html | BASKETBALL; Fans File a Complaint, But Wilkins Cites Defense | False | By Clifton Brown | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/face-lift-for-galleria-in-white-plains.html | Face Lift for Galleria in White Plains | False | By Elsa Brenner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/magazine-publisher-17-turns-to-laser-printing.html | Magazine Publisher, 17, Turns to Laser Printing | False | By Lynne Ames | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/southampton-spawns-14th-fulbright-scholar.html | Southampton Spawns 14th Fulbright Scholar | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-region-in-connecticut-it-s-a-whole-new-april-15.html | THE REGION; In Connecticut, It's a Whole New April 15 | False | By Kirk Johnson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-montclair-state-from-college-to-university-is-it-a-step-up.html | CAMPUS LIFE: Montclair State; From College to University: Is It a Step Up? | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/chess-571292.html | Chess | False | By Robert Byrne | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/style-makers-sharon-ann-wolpoff-designer-of-beaded-handbags.html | STYLE MAKERS; Sharon Ann Wolpoff: Designer of Beaded Handbags | False | By Enid Nemy | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campus-life-washington-students-organize-to-battle-against-sexual-assault.html | CAMPUS LIFE: Washington; Students Organize to Battle Against Sexual Assault | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/television-forrest-sawyer-gathering-the-spoils-of-war.html | TELEVISION; Forrest Sawyer, Gathering the Spoils of War | False | By Jill Gerston | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-region-new-york-city-rethinks-parades.html | THE REGION; New York City Rethinks Parades | False | By Calvin Sims | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-050892.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/the-colonial-splendor-of-guanajuato.html | The Colonial Splendor of Guanajuato | False | By Tim Golden | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/francesca-grifo-plans-to-wed.html | Francesca Grifo Plans to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/public-private-journalism2001.html | Public & Private; Journalism 2001 | False | By Anna Quindlen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-mr-perenchio-s-dream-deal.html | Making a Difference; Mr. Perenchio's Dream Deal | False | By Richard W. Stevenson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/christine-concannon-plans-to-wed.html | Christine Concannon Plans to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/l-cleanup-project-can-be-inspiration-727892.html | Cleanup Project Can Be Inspiration | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/transactions-520392.html | TRANSACTIONS | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/social-events.html | Social Events | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-of-the-times-rangers-fans-can-t-blame-the-strike.html | Sports of The Times; Rangers Fans Can't Blame The Strike | False | By George Vecsey | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/if-you-re-thinking-of-living-in-bay-shore.html | If You're Thinking of Living in: Bay Shore | False | By Bret Senft | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/dance-view-why-balanchine-rarities-remain-relics-rad-bascome.html | DANCE VIEW; Why Balanchine Rarities Remain Relics Rad Bascome | False | By Jennifer Dunning | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/about-cars-a-new-sporty-coupe-from-mazda.html | ABOUT CARS; A New Sporty Coupe From Mazda | False | By Marshall Schuon | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/outdoors-valve-is-good-for-fish-and-for-city.html | OUTDOORS; Valve Is Good for Fish and for City | False | By Peter Bodo | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/dining-out-unexpected-delights-in-chinese-food.html | DINING OUT; Unexpected Delights in Chinese Food | False | By Valerie Sinclair | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-tales-from-the-baby-factory-745092.html | TALES FROM THE BABY FACTORY | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-people-boxing-tapia-again-can-t-fight.html | SPORTS PEOPLE: BOXING; Tapia Again Can't Fight | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-797293.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/scot-kuo-to-wed-jean-e-schroeder.html | Scot Kuo to Wed Jean E. Schroeder | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/le-monde-according-to-mickey.html | Le Monde According to Mickey | True | By Andrew Marton | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/hong-kong-china-fence-no-barrier-to-commerce.html | Hong Kong-China Fence: No Barrier to Commerce | False | By Sheryl Wudunn | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/abroad-at-home-the-british-message.html | Abroad at Home; The British Message | False | By Anthony Lewis | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction-from-above-the-andes.html | IN SHORT: NONFICTION; From Above the Andes | False | By Rosemary Ranck | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/reporter-s-notebook-call-is-out-to-iran-s-rich-cut-excess.html | Reporter's Notebook; Call Is Out to Iran's Rich: Cut Excess | False | By Elaine Sciolino | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/shari-slotnick-and-ronald-pillar-are-to-wed.html | Shari Slotnick and Ronald Pillar Are to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/sunday-outing-shad-s-on-hudson-valley-menu-for-next-2-months.html | Sunday Outing; Shad's on Hudson Valley Menu for Next 2 Months | False | By Harold Faber | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/basketball-rodman-writes-his-name-all-over-backboard.html | BASKETBALL; Rodman Writes His Name All Over Backboard | False | By Thomas George | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/sally-srok-marries.html | Sally Srok Marries | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/some-land-use-history-highlights.html | Some Land-Use History Highlights | False | By David W. Dunlap | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/c-corrections-683892.html | Corrections | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-people-basketball-in-and-out-in-villanova.html | SPORTS PEOPLE: BASKETBALL; In and Out in Villanova | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/amy-g-schmitt-married-in-west.html | Amy G. Schmitt Married in West | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/katharin-barr-hogen-is-engaged.html | Katharin Barr Hogen Is Engaged | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/miss-popularity-bites-the-dust.html | Miss Popularity Bites the Dust | False | By Jill Eisenstadt | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/face-lifting-for-the-galleria-wins-approval.html | Face Lifting For the Galleria Wins Approval | False | By Elsa Brenner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/celebrating-chic-deluge-at-bendel-s.html | Celebrating Chic Deluge At Bendel's | False | By Anne-Marie Schiro | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-review-2-photography-shows-including-one-womans-images-of.html | ART REVIEW; 2 Photography Shows, Including One Woman's 'Images of Russia' | False | By Phyllis Braff | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/nun-is-running-to-provide-help-for-her-patients.html | Nun Is Running to Provide Help for Her Patients | False | By Linda Lynwander | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-the-oracle-of-crown-heights-749292.html | THE ORACLE OF CROWN HEIGHTS | False | | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/l-feminism-and-the-wild-man-520292.html | Feminism and the Wild Man | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-it-s-showalter-behind-doors-no-1-2-and-3.html | BASEBALL; It's Showalter Behind Doors No. 1, 2 and 3 | False | By Jack Curry | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/making-a-difference-another-side-to-upside.html | Making a Difference; Another Side To Upside | False | By Lawrence M. Fisher | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/baseball-mattingly-and-leary-lift-yanks-to-4-0.html | BASEBALL; Mattingly and Leary Lift Yanks to 4-0 | False | By Jack Curry | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/l-tales-from-the-baby-factory-743392.html | TALES FROM THE BABY FACTORY | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/sports-of-the-times-couples-is-not-yet-the-world-s-best.html | Sports of The Times; Couples Is Not Yet The 'World's Best' | False | By Dave Anderson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/wall-street-building-a-better-nuclear-nest-egg.html | Wall Street; Building a Better Nuclear Nest Egg | False | By Diana B. Henriques | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/killings-of-5-in-east-orange-being-investigated-for-links.html | Killings of 5 in East Orange Being Investigated for Links | False | By Charles Strum | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/this-week.html | This Week | False | By Anne Raver | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/what-s-good-for-general-motors.html | What's Good for General Motors? | False | By Steve Lohr | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ngozi-okezie-to-wed-in-june.html | Ngozi Okezie To Wed in June | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/l-mets-silence-was-blessing-722292.html | Mets' Silence Was Blessing | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/return-of-refugees-to-cambodia-to-take-longer-than-planned.html | Return of Refugees to Cambodia to Take Longer Than Planned | False | By Henry Kamm | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Paul Weissman | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/ukraine-awaiting-fleet-decision-builds-a-navy.html | Ukraine, Awaiting Fleet Decision, Builds a Navy | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/weekinreview/the-region-faking-hospital-records-a-case-of-double-jeopardy.html | THE REGION; Faking Hospital Records: A Case of Double Jeopardy | False | By Martin Gottlieb | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/l-or-was-silence-overblown-723092.html | Or Was Silence Overblown? | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/the-parking-lot-of-memory.html | The Parking Lot of Memory | False | By David Sacks | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/art-calling-forth-the-shock-of-recognition.html | ART; Calling Forth the Shock of Recognition | False | By Vivien Raynor | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/bus-carrying-li-students-crashes-at-least-2-die.html | Bus Carrying L.I. Students Crashes; At Least 2 Die | False | By Steven Lee Myers | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/campaign-tries-to-find-arsonists-at-early-age.html | Campaign Tries to Find Arsonists at Early Age | False | By Roberta Hershenson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/magazine/the-politics-of-frustration.html | The Politics of Frustration | False | By Kevin Phillips | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/l-creativity-nothing-magical-500892.html | CREATIVITY; Nothing Magical | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/northeast-notebook-washington-the-portals-gets-a-tenant.html | NORTHEAST NOTEBOOK: Washington; The Portals Gets a Tenant | False | By Fran Rensbarger | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/ms-alperstein-plans-to-marry.html | Ms. Alperstein Plans to Marry | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/a-fistful-of-rubles.html | A Fistful of Rubles | False | By Padma Desai | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/italian-vote-puts-ex-communists-in-demand.html | Italian Vote Puts Ex-Communists in Demand | False | By Alan Cowell | 1992-04-27 | TX 3-296060 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/in-the-region-long-island-recent-sales-731692.html | In the Region: Long Island; Recent Sales | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/travel/l-driving-safety-271192.html | Driving Safety | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/sports/l-you-can-t-have-it-2-ways-721492.html | You Can't Have It 2 Ways | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/news/manly-looks-take-wing.html | Manly Looks Take Wing | False | By Woody Hochswender | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/arts/l-creativity-money-the-root-of-all-art-501692.html | CREATIVITY; Money: The Root Of All Art? | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/jane-webre-and-david-plaut-to-wed.html | Jane Webre and David Plaut to Wed | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/world/yugoslav-army-taking-more-territory-in-bosnia.html | Yugoslav Army Taking More Territory in Bosnia | False | By Chuck Sudetic | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/children-s-books-giants-shepherds-and-kings.html | CHILDREN'S BOOKS; Giants, Shepherds and Kings | False | By Eden Ross Lipson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/outpouring-of-sympathy-for-dog-but-not-master.html | Outpouring of Sympathy For Dog but Not Master | False | By James Bennet | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/perspectives-apartment-layouts-designing-buildings-from-the-inside-out.html | Perspectives: Apartment Layouts; Designing Buildings 'From the Inside Out' | False | By Alan S. Oser | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/republican-snipers-in-the-house.html | Republican Snipers in the House | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/three-new-malls-here-s-where-proposals-stand.html | Three New Malls? Here's Where Proposals Stand | False | By Elsa Brenner | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/business/l-point-counterpoint-on-ibm-797292.html | POINT COUNTERPOINT ON I.B.M. | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/archives/spectacle-the-mysteries-of-mongolia-revealed-at-the-circus.html | SPECTACLE; The Mysteries of Mongolia, Revealed at the Circus | True | By Harrison E. Salisbury | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/can-we-all-sleep-under-bridges.html | Can We All Sleep Under Bridges? | False | By Richard Rosecrance | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/paperback-best-sellers-april-12-1992.html | PAPERBACK BEST SELLERS: April 12, 1992 | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/afterlife-of-a-war.html | Afterlife of a War | False | By Todd Gitlin | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/news-summary-014792.html | NEWS SUMMARY | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/books/grief-that-lasts-forever.html | Grief That Lasts Forever | False | By Verlyn Klinkenborg | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/nyregion/an-artists-masks-conceal-and-reveal.html | An Artist's Masks Conceal and Reveal | False | By Bess Liebenson | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/amy-l-gaudry-and-pierre-r-dulin-married.html | Amy L. Gaudry and Pierre R. Dulin Married | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/style/miss-rusling-has-wedding.html | Miss Rusling Has Wedding | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/opinion/honored-in-the-breach-as-it-should-be-694892.html | Honored in the Breach, as It Should Be | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/realestate/postings-a-home-for-an-ambulance-corps.html | POSTINGS; A Home for an Ambulance Corps | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-12 | 1992-04-12 | https://www.nytimes.com/1992/04/12/movies/l-alan-menken-precedents-in-chemistry-503292.html | ALAN MENKEN; Precedents In Chemistry | False | | 1992-04-27 | TX 3-296060 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/equity-offerings-planned-for-this-week.html | Equity Offerings Planned for This Week | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/trying-to-decode-proxies-read-very-very-carefully.html | Trying to Decode Proxies? Read Very, Very Carefully | False | By Alison Leigh Cowan | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/consulier-engineering-inc-reports-earnings-for-qtr-to-march-31.html | Consulier Engineering Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worldbusiness/IHT-ec-seeks-rapid-ratification-of-deal-with-efta.html | EC Seeks Rapid Ratification of Deal With EFTA | False | By Charles Goldsmith, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/summit-bancorp-reports-earnings-for-qtr-to-march-31.html | Summit Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/basketball-nets-playoff-hopes-still-partly-cloudy.html | BASKETBALL; Nets' Playoff Hopes Still Partly Cloudy | False | By Al Harvin | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/genlyte-group-inc-reports-earnings-for-qtr-to-dec-31.html | Genlyte Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/books/books-of-the-times-why-law-and-letters-shouldn-t-be-strangers.html | Books of The Times; Why Law and Letters Shouldn't Be Strangers | False | By Herbert Mitgang | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/solar-financial-services-reports-earnings-for-qtr-to-feb-29.html | Solar Financial Services reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/hockey-numbers-don-t-add-up-as-devils-fall.html | HOCKEY; Numbers Don't Add Up as Devils Fall | False | By Alex Yannis | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | Abbott Laboratories reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/get-tougher-with-the-tyrant-in-peru.html | Get Tougher With the Tyrant in Peru | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/mercury-finance-co-reports-earnings-for-qtr-to-march-31.html | Mercury Finance Co. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/speed-of-bus-may-be-cause-of-accident.html | Speed of Bus May Be Cause Of Accident | False | By Robert D. McFadden | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/hancock-holding-reports-earnings-for-qtr-to-march-31.html | Hancock Holding reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/style/jayne-weinberg-wed-in-baltimore.html | Jayne Weinberg Wed in Baltimore | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/theater/a-dancer-s-life-after-a-tony-back-to-the-chorus.html | A Dancer's Life: After a Tony, Back to the Chorus | False | By Alex Witchel | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/economic-calendar.html | Economic Calendar | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/untangling-the-snarls-at-olympia-york.html | Untangling the Snarls at Olympia & York | False | By Richard D. Hylton | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/quality-products-reports-earnings-for-year-to-dec-31.html | Quality Products reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-new-executive-for-wcbs.html | THE MEDIA BUSINESS; New Executive For WCBS | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/yonkers-pushes-new-plan-for-anti-bias-housing.html | Yonkers Pushes New Plan For Anti-Bias Housing | False | By Lynda Richardson | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-people-528492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-just-write-smaller-the-stanley-cup-runneth-over.html | SIDELINES: JUST WRITE SMALLER; The Stanley Cup Runneth Over | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/un-protester-surrenders-ending-24-hour-standoff.html | U.N. Protester Surrenders, Ending 24-Hour Standoff | False | By George James | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-ghost-of-nazi-past-haunts-the-new-germany-no-waldheim-evidence-543892.html | Ghost of Nazi Past Haunts the New Germany; No Waldheim Evidence | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/kllm-transport-reports-earnings-for-qtr-to-march-31.html | KLLM Transport reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/un-to-send-100-observers-to-bosnia-and-herzegovina.html | U.N. to Send 100 Observers To Bosnia and Herzegovina | False | By David Binder | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/rose-s-stores-reports-earnings-for-qtr-to-jan-25.html | Rose's Stores reports earnings for Qtr to Jan 25 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/pamet-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Pamet Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-564092.html | Dance in Review | False | By Jack Anderson | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/health-rehabilitation-property-reports-earnings-for-qtr-to-march-31.html | Health & Rehabilitation Property reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/tennis-sabatini-shifts-gears-and-learns-to-enjoy-the-ride.html | TENNIS; Sabatini Shifts Gears and Learns to Enjoy the Ride | False | By Robin Finn | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-ghost-of-nazi-past-haunts-the-new-germany-541192.html | Ghost of Nazi Past Haunts the New Germany | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/andover-togs-reports-earnings-for-qtr-to-feb-29.html | Andover Togs reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/red-eagle-resources-reports-earnings-for-year-to-dec-31.html | Red Eagle Resources reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/iranian-president-appears-to-beat-anti-west-rivals.html | IRANIAN PRESIDENT APPEARS TO BEAT ANTI-WEST RIVALS | False | By Elaine Sciolino | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/cuomo-renews-call-for-changes-in-election-law.html | Cuomo Renews Call for Changes in Election Law | False | By Kevin Sack | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | Bandag Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/medicore-inc-reports-earnings-for-year-to-dec-31.html | Medicore Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-television-the-networks-finally-end-their-prime-time-decline.html | THE MEDIA BUSINESS: Television; The Networks Finally End Their Prime-Time Decline | False | By Bill Carter | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/cemex-sa-reports-earnings-for-qtr-to-march-31.html | Cemex S.A. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Electric Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | CerProbe Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/greetree-software-reports-earnings-for-qtr-to-feb-28.html | Greetree Software reports earnings for Qtr to Feb 28 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-now-parachuting-into-shea.html | BASEBALL; Now Parachuting Into Shea | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/comcentral-reports-earnings-for-year-to-dec-31.html | ComCentral reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-548092.html | Dance in Review | False | By Jack Anderson | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/metro-matters-race-meets-race-but-fear-is-faster.html | METRO MATTERS; Race Meets Race, but Fear Is Faster | False | By Sam Roberts | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/style/lisa-archinow-wed-to-jordan-katz.html | Lisa Archinow Wed to Jordan Katz | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-a-pine-soul-player-came-back-but-to-what.html | SIDELINES: A PINE SOUL; Player Came Back, But to What? | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | Service Merchandise Co. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/b-m-parker-92-an-engineer-rabbi-and-us-official.html | B. M. Parker, 92, An Engineer, Rabbi And U.S. Official | False | By Bruce Lambert | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/flagship-financial-corp-reports-earnings-for-year-to-dec-31.html | Flagship Financial Corp. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/c-corrections-392392.html | Corrections | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/vacation-spa-resorts-reports-earnings-for-qtr-to-feb-29.html | Vacation Spa Resorts reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/c-corrections-398292.html | Corrections | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/numac-oil-gas-reports-earnings-for-year-to-dec-31.html | Numac Oil & Gas reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/gbc-bancorp-reports-earnings-for-qtr-to-march-31.html | GBC Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | Startel Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/levi-strauss-associates-inc-x-reports-earnings-for-qtr-to-feb-23.html | Levi Strauss Associates Inc.(X) reports earnings for Qtr to Feb 23 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-565992.html | Dance in Review | False | By Jack Anderson | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/style/carol-rosenthal-a-lawyer-is-wed.html | Carol Rosenthal, a Lawyer, Is Wed | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/republic-bancorp-reports-earnings-for-qtr-to-march-31.html | Republic Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/russian-developments-could-delay-west-s-aid.html | Russian Developments Could Delay West's Aid | False | By Steven Greenhouse | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/the-1992-campaign-campaign-notebook-brown-rally-goes-back-to-future.html | THE 1992 CAMPAIGN: Campaign Notebook; Brown Rally Goes Back to Future | False | By Richard L Berke | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-agency-group-gives-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Group Gives Awards | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-29.html | Autoclave Engineers Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-one-more-time-magazine-is-reborn.html | THE MEDIA BUSINESS; One More Time: Magazine Is Reborn | False | By Deirdre Carmody | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/inside-782692.html | INSIDE | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/keene-corp-reports-earnings-for-qtr-to-march-31.html | Keene Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/pensions-covering-lower-percentage-of-us-work-force.html | PENSIONS COVERING LOWER PERCENTAGE OF U.S. WORK FORCE | False | By Sylvia Nasar | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/the-un-today.html | The U.N. Today | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/udc-universal-dev-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-Universal Dev. L.P. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-ghost-of-nazi-past-haunts-the-new-germany-kohl-s-arrogance-542092.html | Ghost of Nazi Past Haunts the New Germany; Kohl's Arrogance | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/circuit-research-labs-inc-reports-earnings-for-qtr-to-dec-31.html | Circuit Research Labs Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-national-bancorp-reports-earnings-for-qtr-to-march-31.html | First National Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/credit-markets-analysts-expect-another-fed-cut.html | CREDIT MARKETS; Analysts Expect Another Fed Cut | False | By Kenneth N. Gilpin | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/a-damaging-remedy-for-sex-crimes.html | A Damaging Remedy for Sex Crimes | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/only-the-french-elite-scorn-mickey-s-debut.html | Only the French Elite Scorn Mickey's Debut | False | By Alan Riding | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/regency-bancshares-reports-earnings-for-qtr-to-march-31.html | Regency Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-fluid-displacement-on-your-mark-set-chow-down.html | SIDELINES: FLUID DISPLACEMENT; On Your Mark, Set, Chow Down | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/tokyo-stocks-plunge-after-friday-s-gain.html | Tokyo Stocks Plunge After Friday's Gain | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-virginia-banks-reports-earnings-for-qtr-to-march-31.html | First Virginia Banks reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/computer-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Computer Data Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/c-corrections-402492.html | Corrections | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/basketball-they-shoot-they-don-t-score.html | BASKETBALL; They Shoot. They Don't Score. | False | By Clifton Brown | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/hockey-rangers-have-a-problem-but-no-complaints.html | HOCKEY; Rangers Have a Problem but No Complaints | False | By Filip Bondy | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-new-york-city-s-sludge-record-doesn-t-inspire-confidence-683292.html | New York City's Sludge Record Doesn't Inspire Confidence | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/seaway-food-town-reports-earnings-for-qtr-to-feb-29.html | Seaway Food Town reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/dividend-meetings-148392.html | Dividend Meetings | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/power-financial-reports-earnings-for-qtr-to-dec-31.html | Power Financial reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-29.html | Standard Microsystems Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worldbusiness/IHT-germany-parries-us-thrust-on-rates.html | Germany Parries U.S. Thrust on Rates | False | By Carl Gewirtz, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | First Chicago Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-march-31.html | Barnett Banks Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | National Westminster Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/golf-sports-of-the-times-the-old-pro-and-the-new-name.html | GOLF; Sports of The Times; The Old Pro and the New Name | False | By Dave Anderson | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worries-over-another-big-developer.html | Worries Over Another Big Developer | False | By Steven Prokesch | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Credit Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/at-caterpillar-s-helm-calm-and-a-global-view.html | At Caterpillar's Helm, Calm and a Global View | False | By Jonathan P. Hicks | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/golf-fittingly-couples-wins-green-jacket.html | GOLF; Fittingly, Couples Wins Green Jacket | False | By Jaime Diaz | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/marble-financial-corp-reports-earnings-for-qtr-to-march-31.html | Marble Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/liberty-bancorp-reports-earnings-for-qtr-to-march-31.html | Liberty Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/southern-national-reports-earnings-for-qtr-to-march-31.html | Southern National reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | Sterling Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/quotation-of-the-day-773792.html | Quotation of the Day | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/commerce-bank-reports-earnings-for-qtr-to-march-31.html | Commerce Bank reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-florida-banks-reports-earnings-for-qtr-to-march-31.html | First Florida Banks reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/laidlaw-inc-reports-earnings-for-qtr-to-feb-29.html | Laidlaw Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/st-paul-bancorp-reports-earnings-for-qtr-to-march-31.html | St. Paul Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-getting-the-message-to-college-students.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Getting the Message To College Students | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/style/audrey-tepper-an-architect-weds.html | Audrey Tepper, an Architect, Weds | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/applied-immune-sciences-reports-earnings-for-qtr-to-march-31.html | Applied Immune Sciences reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | Sherwin-Williams Co. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/health-equity-properties-reports-earnings-for-qtr-to-march-31.html | Health Equity Properties reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/IHT-in-europe-volatile-voters-and-a-loss-of-faith-in-socialism.html | In Europe, Volatile Voters and a Loss of Faith in Socialism | False | Lawrence Malkin, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/movies/the-talk-of-hollywood-2-titans-clash-and-all-of-filmdom-feels-shock-waves.html | The Talk of Hollywood; 2 Titans Clash And All of Filmdom Feels Shock Waves | False | By Bernard Weinraub | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/finance-briefs-122092.html | FINANCE BRIEFS | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worldbusiness/IHT-suddenly-bonds-take-a-turn-for-the-better.html | Suddenly, Bonds Take A Turn for the Better | False | By Carl Gewirtz, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | Wilshire Oil Co. of Texas reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/books/an-attempted-comeback-for-the-literary-salon.html | An Attempted Comeback for the Literary Salon | False | By Jonathan Rabinovitz | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-march-31.html | Federal National Mortgage Assn. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/jansko-inc-reports-earnings-for-qtr-to-feb-29.html | Jansko Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/football-a-costly-day-knights-lose-game-and-their-2-quarterbacks.html | FOOTBALL; A Costly Day: Knights Lose Game and Their 2 Quarterbacks | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/florafax-international-reports-earnings-for-qtr-to-feb-29.html | Florafax International reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/canadian-foremost-reports-earnings-for-qtr-to-dec-31.html | Canadian Foremost reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/allied-waste-industries-reports-earnings-for-year-to-dec-31.html | Allied Waste Industries reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/unusual-path-to-the-top-at-mitsubishi.html | Unusual Path To the Top At Mitsubishi | False | By David E. Sanger | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/news-summary-734692.html | NEWS SUMMARY | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/medical-sterilization-inc-reports-earnings-for-qtr-to-dec-31.html | Medical Sterilization Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-presidential-treadmill-bush-is-running-always-running.html | SIDELINES: PRESIDENTIAL TREADMILL; Bush Is Running, Always Running | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/ridgefield-journal-contemporary-but-largely-invisible.html | RIDGEFIELD JOURNAL; Contemporary, but Largely Invisible | False | By Andrew L. Yarrow | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/japan-is-cautioned-on-plan-to-store-tons-of-plutonium.html | Japan Is Cautioned on Plan To Store Tons of Plutonium | False | By David E. Sanger | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/boxing-foreman-escapes-as-a-winner.html | BOXING; Foreman Escapes as A Winner | False | By Phil Berger | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/citizens-bancorp-reports-earnings-for-qtr-to-march-31.html | Citizens Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/theater/review-theater-a-streetcar-named-desire-alec-baldwin-does-battle-with-the-ghosts.html | Review/Theater: A Streetcar Named Desire; Alec Baldwin Does Battle With the Ghosts | False | By Frank Rich | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-no-loitering-mets-are-talking-who-s-listening.html | SIDELINES: NO LOITERING; Mets Are Talking. Who's Listening? | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/bkla-bancorp-reports-earnings-for-qtr-to-march-31.html | BKLA Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/market-place-supermarket-industry-has-new-threats.html | Market Place; Supermarket Industry Has New Threats | False | By Eben Shapiro | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/us-again-splits-with-western-europe-over-aid-to-eastern-lands.html | U.S. Again Splits With Western Europe Over Aid to Eastern Lands | False | By Roger Cohen | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-the-bronx-is-up-yanks-stretch-the-streak-to-5.html | BASEBALL: THE BRONX IS UP; Yanks Stretch The Streak to 5 | False | By Jack Curry | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/centura-banks-reports-earnings-for-qtr-to-march-31.html | Centura Banks reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/IHT-democrats-rallying-to-clinton-despite-doubts-about-candidacy.html | Democrats Rallying to Clinton Despite Doubts About Candidacy | False | By Paul F. Horvitz, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | Temco Service Industries reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/connecticut-bank-is-seized.html | Connecticut Bank Is Seized | False | AP | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/allied-bankshares-reports-earnings-for-qtr-to-march-31.html | Allied Bankshares reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/detroit-canada-tunnel-corp-reports-earnings-for-qtr-to-jan-31.html | Detroit & Canada Tunnel Corp. reports earnings for Qtr to Jan 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-29.html | Hartmarx Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/the-1992-campaign-virginia-clinton-leads-caucus-followed-by-uncommitted.html | THE 1992 CAMPAIGN: Virginia; Clinton Leads Caucus, Followed by 'Uncommitted' | False | By B. Drummond Ayres Jr. | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/essay-the-stingers-stung.html | Essay; The Stingers Stung | False | By William Safire | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/metro-digest-912892.html | METRO DIGEST | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/fare-cuts-announced-by-twa.html | Fare Cuts Announced By T.W.A. | False | By Edwin McDowell | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/worldbusiness/IHT-time-to-discover-what-makes-john-major-tick.html | Time to Discover What Makes John Major Tick | False | By Erik Ipsen, International Herald Tribune | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/media-business-many-british-readers-relax-saturdays-their-newspapers-thrive.html | THE MEDIA BUSINESS; As Many British Readers Relax on Saturdays, Their Newspapers Thrive | False | By Suzanne Cassidy | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/napier-international-reports-earnings-for-qtr-to-jan-31.html | Napier International reports earnings for Qtr to Jan 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/horse-racing-they-only-have-eyes-on-the-derby.html | HORSE RACING; They Only Have Eyes on the Derby | False | By Joseph Durso | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/convoy-of-mitzvah-tanks-celebrates-birthday-of-rebbe.html | Convoy of 'Mitzvah Tanks' Celebrates Birthday of Rebbe | False | By Alison Mitchell | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/west-point-pepperell-reports-earnings-for-qtr-to-dec-31.html | West Point-Pepperell reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/broad-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Broad National Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/baton-broadcasting-x-reports-earnings-for-qtr-to-feb-29.html | Baton Broadcasting (X) reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/eve-merriam-75-poet-and-author-who-wrote-for-children-is-dead.html | Eve Merriam, 75, Poet and Author Who Wrote for Children, Is Dead | False | By Bruce Lambert | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/alafirst-bancshares-reports-earnings-for-qtr-to-march-31.html | AlaFirst Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/new-hampshire-thrift-bancshares-reports-earnings-for-qtr-to-march-31.html | New Hampshire Thrift Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/agency-reinstates-tabulator-of-iraqi-war-deaths.html | Agency Reinstates Tabulator of Iraqi War Deaths | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/racial-tension-erupts-tearing-a-college-apart.html | Racial Tension Erupts, Tearing a College Apart | False | By Isabel Wilkerson | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/business-digest-848292.html | BUSINESS DIGEST | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/east-orange-deaths-stir-fear-and-prayer.html | East Orange Deaths Stir Fear and Prayer | False | By Ian Fisher | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/dow-jones-co-reports-earnings-for-qtr-to-march-31.html | Dow Jones & Co. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/thruway-panel-is-to-be-given-broader-power.html | Thruway Panel Is to Be Given Broader Power | False | By Jacques Steinberg | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-and-queens-is-down-wait-till-this-week-or-maybe-next-year.html | BASEBALL; AND QUEENS IS DOWN; Wait Till This Week, Or Maybe Next Year | False | By Murray Chass | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/c-corrections-386992.html | Corrections | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/hero-industries-reports-earnings-for-qtr-to-jan-31.html | H.E.R.O. Industries reports earnings for Qtr to Jan 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/baseball-no-hits-no-victory-and-no-satisfaction.html | BASEBALL; No Hits, No Victory, And No Satisfaction | False | By John Feinstein, | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/czar-resources-reports-earnings-for-year-to-dec-31.html | Czar Resources reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/diversified-communications-industries-reports-earnings-for-qtr-to-dec-31.html | Diversified Communications Industries reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/drivers-union-has-tentative-agreement-with-the-times.html | Drivers Union Has Tentative Agreement With The Times | False | By Robert D. McFadden | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/all-american-communications-reports-earnings-for-year-to-dec-31.html | All American Communications reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/urbane-cowboys-city-slickers-take-to-country-music.html | Urbane Cowboys; City Slickers Take to Country Music | False | By Mary B. W. Tabor | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/presstek-inc-reports-earnings-for-qtr-to-dec-31.html | Presstek Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/digital-communications-assoc-reports-earnings-for-qtr-to-march-31.html | Digital Communications Assoc reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/bank-of-granite-reports-earnings-for-qtr-to-march-31.html | Bank of Granite reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/braun-s-fashions-corp-reports-earnings-for-qtr-to-feb-29.html | Braun's Fashions Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-feb-29.html | Scimed Life Systems Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/taiwan-to-relax-limits-on-speech.html | TAIWAN TO RELAX LIMITS ON SPEECH | False | By Nicholas D. Kristof | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/editorial-notebook-adolescents-at-risk.html | Editorial Notebook; Adolescents, at Risk | False | By Diane Camper | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/results-plus-271492.html | RESULTS PLUS | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/harleysville-national-reports-earnings-for-qtr-to-march-31.html | Harleysville National reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/larizza-industries-inc-reports-earnings-for-qtr-to-march-31.html | Larizza Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | First Union Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/mexico-s-new-leader-the-whispering-begins.html | Mexico's New Leader? The Whispering Begins | False | By Tim Golden | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/buttes-gas-oil-reports-earnings-for-year-to-dec-31.html | Buttes Gas & Oil reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/yeltsin-and-foes-in-congress-step-away-from-the-brink.html | Yeltsin and Foes in Congress Step Away From the Brink | False | By Serge Schmemann | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/biogen-inc-reports-earnings-for-qtr-to-march-31.html | Biogen Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/orion-pictures-corp-reports-earnings-for-qtr-to-nov-30.html | Orion Pictures Corp. reports earnings for Qtr to Nov 30 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/bridge-116592.html | Bridge | False | By Alan Truscott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/cott-corp-reports-earnings-for-qtr-to-jan-25.html | Cott Corp. reports earnings for Qtr to Jan 25 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/man-killed-and-daughter-wounded-in-car.html | Man Killed and Daughter Wounded in Car | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/i-say-no-to-phone-surveillance-surcharge-687592.html | Say No to Phone-Surveillance Surcharge | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/f-e-resource-systems-technology-inc-reports-earnings-for-year-to-dec-31.html | F&E Resource Systems Technology Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/defusing-north-koreas-nuclear-notions.html | Defusing North Korea's Nuclear Notions | False | By William J. Taylor and Michael Mazarr | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/ku-energy-corp-reports-earnings-for-qtr-to-march-31.html | KU Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-federal-s-l-ft-myers-reports-earnings-for-qtr-to-march-31.html | First Federal S&L -Ft. Myers reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-et-cetera-mr-daly-driving-spring-dingers.html | SIDELINES: ET CETERA; Mr. Daly, Driving Spring Dingers | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-jan-27.html | Carl Karcher Enterprises reports earnings for Qtr to Jan 27 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-of-america-bank-reports-earnings-for-qtr-to-march-31.html | First of America Bank reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/rti-inc-reports-earnings-for-year-to-dec-31.html | RTI Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/review-rock-going-beyond-dissonance-in-hardcore-from-fugazi.html | Review/Rock; Going Beyond Dissonance In Hardcore From Fugazi | False | By Peter Watrous | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | Dynamics Research Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/independent-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Independent Bankshares Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/ujb-financial-corp-reports-earnings-for-qtr-to-march-31.html | UJB Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/wisconsin-southern-gas-reports-earnings-for-year-to-dec-31.html | Wisconsin Southern Gas reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/new-leadership-style-at-world-bank.html | New Leadership Style at World Bank | False | By Keith Bradsher | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-29.html | Unitel Video Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/sidelines-director-s-basketball-jones-paradise-is-paved-on-big-screen.html | SIDELINES: DIRECTOR'S BASKETBALL JONES; Paradise Is Paved on Big Screen | False | By Gerald Eskenazi | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/chronicle-540392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/chronicle-539092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-in-chinese-or-persian-it-s-in-the-yellow-pages.html | THE MEDIA BUSINESS; In Chinese or Persian, It's in the Yellow Pages | False | By Marvine Howe | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/concorde-career-colleges-reports-earnings-for-qtr-to-dec-31.html | Concorde Career Colleges reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-28.html | Digital Equipment Corp. reports earnings for Qtr to March 28 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-main-street-isn-t-dead-545492.html | Main Street Isn't Dead | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/1992-campaign-independent-perot-s-quest-special-report-man-who-says-he-wants-be.html | THE 1992 CAMPAIGN: Independent Perot's Quest -- A Special Report; A Man Who Says He Wants To Be Savior, if He's Asked | False | By Steven A. Holmes With Doron P. Levin | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/witness-who-testified-for-winnie-mandela-recants.html | Witness Who Testified for Winnie Mandela Recants | False | By Christopher S. Wren | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/stuart-entertainment-reports-earnings-for-qtr-to-dec-31.html | Stuart Entertainment reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/tcg-international-reports-earnings-for-qtr-to-dec-31.html | TCG International reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/checkpoint-systems-reports-earnings-for-qtr-to-march-29.html | Checkpoint Systems reports earnings for Qtr to March 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/wilson-brothers-reports-earnings-for-qtr-to-dec-31.html | Wilson Brothers reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/l-rudman-hits-wrong-targets-on-deficit-544692.html | Rudman Hits Wrong Targets on Deficit | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | American Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/unifirst-corp-reports-earnings-for-13wks-to-feb-29.html | UniFirst Corp. reports earnings for 13wks to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/phonetel-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Phonetel Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-reynolds-tobacco-shifts-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reynolds Tobacco Shifts Accounts | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/medcross-inc-reports-earnings-for-qtr-to-dec-31.html | Medcross Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/braintree-savings-bank-reports-earnings-for-qtr-to-march-31.html | Braintree Savings Bank reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/news/review-cabaret-songs-and-personal-asides.html | Review/Cabaret; Songs and Personal Asides | False | By Stephen Holden | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/consolidated-papers-reports-earnings-for-qtr-to-march-31.html | Consolidated Papers reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/tigera-group-inc-reports-earnings-for-year-to-dec-31.html | Tigera Group Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | First Bancorp of Ohio reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/media-business-advertising-big-spender-finds-fault-with-agencies-clients.html | THE MEDIA BUSINESS: Advertising; A Big Spender Finds Fault With Agencies and Clients | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/rhode-island-bank-chief-surrenders-to-face-embezzlement-charges.html | Rhode Island Bank Chief Surrenders to Face Embezzlement Charges | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/us/1992-campaign-political-memo-bush-may-get-more-scrutiny-after-what-clinton.html | THE 1992 CAMPAIGN: Political Memo; Bush May Get More Scrutiny After What Clinton Endured | False | By Andrew Rosenthal | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/foreign-affairs-peru-ideals-in-hell.html | Foreign Affairs; Peru: Ideals in Hell | False | By Leslie H. Gelb | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/super-valu-stores-inc-reports-earnings-for-13wks-to-feb-29.html | Super Valu Stores Inc. reports earnings for 13wks to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/limited-seating-on-broadway.html | Limited Seating on Broadway | False | By John Hockenberry | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/opinion/north-korea-almost-nuclear-free.html | North Korea, Almost Nuclear-Free | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/from-middle-class-to-jobless-a-sense-of-pride-is-shattered.html | From Middle Class to Jobless: A Sense of Pride Is Shattered | False | By Jon Nordheimer | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/tranzonic-cos-reports-earnings-for-qtr-to-feb-29.html | Tranzonic Cos. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/a-schulman-inc-reports-earnings-for-qtr-to-feb-29.html | A. Schulman Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/collective-bancorp-reports-earnings-for-qtr-to-march-31.html | Collective Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/jam-inc-reports-earnings-for-year-to-dec-31.html | J.A.M. Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/prague-journal-pilloried-czechs-cry-foul-do-the-archives-lie.html | Prague Journal; Pilloried Czechs Cry Foul: Do the Archives Lie? | True | By Stephen Engelberg | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/missing-youth-found-in-foster-care.html | Missing Youth Found in Foster Care | False | By Evelyn Nieves | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/smart-final-inc-reports-earnings-for-qtr-to-march-22.html | Smart & Final Inc. reports earnings for Qtr to March 22 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/sure-it-s-clear-as-for-taste.html | Sure, It's Clear; As for Taste . . . | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | Intel Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/audio-video-affiliates-reports-earnings-for-qtr-to-jan-31.html | Audio/Video Affiliates reports earnings for Qtr to Jan 31 | False | | 1992-04-20 | TX 3-296042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/the-media-business-advertising-addenda-accounts-529292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/quality-food-centers-inc-reports-earnings-for-12wks-to-march-21.html | Quality Food Centers Inc. reports earnings for 12wks to March 21 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/boddie-noell-restaurant-reports-earnings-for-qtr-to-march-31.html | Boddie-Noell Restaurant reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/it-s-a-transparent-attempt-to-revive-pepsi-s-cola-sales.html | It's a Transparent Attempt To Revive Pepsi's Cola Sales | False | By Eben Shapiro | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/nyregion/article-902092-no-title.html | Article 902092 -- No Title | False | By Bruce Weber | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/winston-resources-reports-earnings-for-qtr-to-dec-31.html | Winston Resources reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/bf-enterprises-inc-reports-earnings-for-year-to-dec-31.html | BF Enterprises Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/review-music-rehearing-a-composer-who-personified-his-time.html | Review/Music; Rehearing a Composer Who Personified His Time | False | By Edward Rothstein | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/a-tattered-nation-tries-to-emerge-from-the-wreckage-of-yugoslavia.html | A Tattered Nation Tries to Emerge From the Wreckage of Yugoslavia | False | By Stephen Engelberg | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/united-carolina-bancshares-reports-earnings-for-qtr-to-march-31.html | United Carolina Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/arts/dance-in-review-557892.html | Dance in Review | False | By Jennifer Dunning | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/safety-kleen-reports-earnings-for-qtr-to-march-21.html | Safety-Kleen reports earnings for Qtr to March 21 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/world/the-soil-yields-terror-for-iraq-s-kurds.html | The Soil Yields Terror for Iraq's Kurds | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/media-general-reports-earnings-for-qtr-to-march-29.html | Media General reports earnings for Qtr to March 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/argonaut-group-inc-reports-earnings-for-qtr-to-march-31.html | Argonaut Group Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/sports/transactions-260992.html | TRANSACTIONS | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/sonoco-products-co-reports-earnings-for-qtr-to-march-29.html | Sonoco Products Co. reports earnings for Qtr to March 29 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-13 | 1992-04-13 | https://www.nytimes.com/1992/04/13/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | Comdial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-296042 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/biologists-tally-generosity-s-rewards.html | Biologists Tally Generosity's Rewards | False | By Malcolm W. Browne | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/our-towns-seeing-genius-between-the-dashes.html | OUR TOWNS; Seeing Genius Between the Dashes | False | By Andrew H. Malcolm | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/briefs-783092.html | BRIEFS | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/primerica-posts-earnings-setting-records-all-around.html | Primerica Posts Earnings, Setting Records All Around | False | By Seth Faison Jr. | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/bonn-journal-too-many-capitals-and-knee-deep-in-blueprints.html | Bonn Journal; Too Many Capitals and Knee-Deep in Blueprints | False | By Stephen Kinzer | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/protesters-disrupt-brooklyn-board-meeting.html | Protesters Disrupt Brooklyn Board Meeting | False | By Steven Lee Myers | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/pioneer-hi-bred-international-reports-earnings-for-qtr-to-feb-29.html | Pioneer Hi-Bred International reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/general-electric-reports-earnings-for-qtr-to-march-31.html | General Electric reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/cheap-and-abundant-power-may-shutter-some-reactors.html | Cheap and Abundant Power May Shutter Some Reactors | False | By Matthew L. Wald | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/yacht-racing-just-enough-of-a-wind-helps-conner-advance.html | YACHT RACING; Just Enough of a Wind Helps Conner Advance | False | By Barbara Lloyd | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-people-pro-basketball-barkley-slams-sixers-general-manager.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Slams Sixers' General Manager | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/flood-halts-markets.html | Flood Halts Markets | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/off-rolls-special-report-sorrows-surprises-after-welfare-plan-ends.html | Off the Rolls -- A special report.; The Sorrows, and Surprises, After a Welfare Plan Ends | False | By Jason Deparle | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/mandela-divulges-break-with-wife.html | MANDELA DIVULGES BREAK WITH WIFE | False | By Christopher S. Wren | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/pro-basketball-knicks-aren-t-panicking-yet-but-they-are-counting-to-3.html | Pro Basketball; Knicks Aren't Panicking Yet, But They Are Counting to 3 | False | By Clifton Brown | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/science-watch-black-holes.html | SCIENCE WATCH; Black Holes | False | By John Noble Wilford | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-2-from-hal-riney-head-a-design-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 From Hal Riney Head a Design Firm | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-jantzen-and-bozell-revive-28-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jantzen and Bozell Revive '28 Campaign | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/quake-theory-attacks-prevailing-wisdom-on-how-faults-slip-and-slide.html | Quake Theory Attacks Prevailing Wisdom On How Faults Slip and Slide | False | By Sandra Blakeslee | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/gauging-threat-of-recalcitrant-tb-patients.html | Gauging Threat of Recalcitrant TB Patients | False | By Mireya Navarro | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/sanitizing-sex-and-death.html | Sanitizing Sex -- and Death | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/by-design-a-comeback-for-hats.html | By Design; A Comeback for Hats? | False | By Carrie Donovan | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/more-turmoil-at-yale-college-dean-plans-to-quit.html | More Turmoil at Yale: College Dean Plans to Quit | False | By Anthony Depalma | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/at-t-plans-for-business.html | A.T.& T. Plans for Business | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/wachovia-corp-reports-earnings-for-qtr-to-march-31.html | Wachovia Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-earnings-jp-morgan-and-wachovia-post-gains.html | COMPANY EARNINGS; J.P. Morgan and Wachovia Post Gains | False | By Michael Quint | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/dazed-but-alive-londoners-return.html | DAZED BUT ALIVE, LONDONERS RETURN | False | By William E. Schmidt | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/employee-benefit-plans-inc-reports-earnings-for-qtr-to-feb-29.html | Employee Benefit Plans Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-systems-that-make-votes-count-for-more-401192.html | Systems That Make Votes Count for More | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/article-641892-no-title.html | Article 641892 -- No Title | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/blount-inc-reports-earnings-for-qtr-to-feb-29.html | Blount Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-people-370892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/breaking-up-really-hard-scarcity-judges-leads-divorce-chaos-passaic-county.html | Breaking Up Is Really Hard to Do; Scarcity of Judges Leads to Divorce Chaos in Passaic County | False | By Iver Peterson | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/study-faults-fcc-deals.html | Study Faults F.C.C. Deals | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/college-basketball-carnesecca-steps-down-from-st-john-s-empire.html | College Basketball; Carnesecca Steps Down From St. John's Empire | False | By Malcolm Moran | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/off-the-rolls-a-special-report-cuts-for-new-york-and-connecticut.html | Off the Rolls -- A special report.; Cuts for New York and Connecticut | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-air-carriers-fine-tune-new-fares.html | COMPANY NEWS; Air Carriers Fine-Tune New Fares | False | By Edwin McDowell | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-candidate-s-health-laryngitis-silences-clinton-another-day.html | THE 1992 CAMPAIGN: Candidate's Health; Laryngitis Silences Clinton Another Day | False | By Lawrence K. Altman | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/news-summary-580292.html | NEWS SUMMARY | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/topics-of-the-times-a-hug-for-arthur-ashe.html | Topics of The Times; A Hug for Arthur Ashe | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/cia-chief-says-focus-will-shift-to-economics.html | C.I.A. Chief Says Focus Will Shift to Economics | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/ge-net-rises-6-led-by-kidder-and-nbc.html | G.E. Net Rises 6%, Led by Kidder and NBC | False | By John Holusha | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/east-european-bank-is-split-on-its-future.html | East European Bank Is Split on Its Future | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-chairman-of-pinkerton-s-adds-to-his-responsibilities.html | BUSINESS PEOPLE; Chairman of Pinkerton's Adds to His Responsibilities | False | By Barnaby J. Feder | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-417892.html | Classical Music in Review | False | By Edward Rothstein | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-one-happy-cbs-advertiser-itself.html | THE MEDIA BUSINESS: ADVERTISING; One Happy CBS Advertiser: Itself | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/covington-development-group-inc-reports-earnings-for-year-to-dec-31.html | Covington Development Group Inc. reports earnings for Year to Dec 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/winnie-mandelas-rise-and-fall.html | Winnie Mandela's Rise and Fall | False | By Emma Gilbey | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-burger-king-to-sell-distribution-unit.html | COMPANY NEWS; Burger King to Sell Distribution Unit | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/d-amato-paid-41-of-income-toward-taxes-washington-april-13.html | D'Amato Paid 41% of Income Toward Taxes WASHINGTON, April 13 | False | | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/sherwood-group-inc-reports-earnings-for-qtr-to-feb-29.html | Sherwood Group Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/talcon-lp-reports-earnings-for-qtr-to-feb-29.html | Talcon L.P. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/quotation-of-the-day-623092.html | Quotation of the Day | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-organ-donor-babies-can-turn-death-into-life-what-is-essential-408992.html | Organ Donor Babies Can Turn Death Into Life; What Is Essential | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/IHT-rocky-road-to-sainthood-for-a-choleric-cleric.html | Rocky Road to Sainthood for a 'Choleric' Cleric | False | By Barry James, International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-organ-donor-babies-can-turn-death-into-life-humanity-of-unborn-406292.html | Organ Donor Babies Can Turn Death Into Life; Humanity of Unborn | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/c-corrections-024592.html | Corrections | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/pro-basketball-all-together-now-nets-join-in-victory.html | PRO BASKETBALL; All Together Now: Nets Join in Victory | False | By Al Harvin | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-venture-is-developing-ways-to-speed-traffic.html | COMPANY NEWS; Venture Is Developing Ways to Speed Traffic | False | By Anthony Ramirez | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/celanese-canada-reports-earnings-for-qtr-to-march-31.html | Celanese Canada reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/personal-computers-microsoft-smooths-some-bumps.html | PERSONAL COMPUTERS; Microsoft Smooths Some Bumps | False | By Peter H. Lewis | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/yeltsin-s-cabinet-threatens-to-quit-in-congress-feud.html | YELTSIN'S CABINET THREATENS TO QUIT IN CONGRESS FEUD | False | By Serge Schmemann | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-cold-mets-resemble-old-mets-as-futility-continues-at-shea.html | Baseball; Cold Mets Resemble Old Mets As Futility Continues at Shea | False | By Joe Sexton | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/paroled-rapist-charged-with-killing-5-women-in-new-jersey.html | Paroled Rapist Charged With Killing 5 Women in New Jersey | False | By Charles Strum | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/hotels-as-well-as-amusements-use-fantasy-at-euro-disneyland.html | Hotels as Well as Amusements Use Fantasy at Euro Disneyland | False | By John Rockwell | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/dekalb-genetics-reports-earnings-for-qtr-to-feb-29.html | Dekalb Genetics reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/observer-monkey-business-anyone.html | Observer; Monkey Business, Anyone? | False | By Russell Baker | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/temple-inland-inc-reports-earnings-for-qtr-to-march-31.html | Temple-Inland Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/new-york-city-to-hold-gay-games-in-1994.html | New York City to Hold Gay Games in 1994 | False | By Marvine Howe | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/peter-h-knapp-75-psychiatrist-noted-in-psychosomatic-medicine.html | Peter H. Knapp, 75, Psychiatrist Noted in Psychosomatic Medicine | False | By Wolfgang Saxon | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/morgan-jp-co-n-reports-earnings-for-qtr-to-march-31.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/what-did-you-do-in-the-cold-war-daddy.html | 'What Did You Do in the Cold War, Daddy?' | False | By Donald Koblitz | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/executive-editor-is-leaving-knopf.html | Executive Editor Is Leaving Knopf | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/the-price-of-peace-evaded.html | The Price of Peace, Evaded | False | | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/smith-ao-corp-a-reports-earnings-for-qtr-to-march-31.html | Smith (A.O.) Corp. (A) reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/surging-paychecks-on-wall-st.html | Surging Paychecks on Wall St. | False | By Seth Faison Jr. | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/inside-586192.html | INSIDE | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-march-30.html | Cypress Semiconductor Corp. reports earnings for Qtr to March 30 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/movies/ex-ballplayer-scores-by-putting-sports-on-screen.html | Ex-Ballplayer Scores by Putting Sports on Screen | False | By Bernard Weinraub | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/style/chronicle-414392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/style/chronicle-415192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | Ameritech Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/ford-plans-3-billion-outlay-to-raise-production-levels.html | Ford Plans $3 Billion Outlay To Raise Production Levels | False | By Doron P. Levin | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/us-is-shunning-sanctions-against-peru.html | U.S. Is Shunning Sanctions Against Peru | False | By Thomas L Friedman | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/pizza-hut-ends-franchise-dispute.html | Pizza Hut Ends Franchise Dispute | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/IHT-confidence-and-clout-in-south-china.html | Confidence And Clout in South China | False | By Clare Hollingworth, International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/tv-sports-mesh-of-announcers-detracts-from-the-masters.html | TV SPORTS; Mesh of Announcers Detracts From the Masters | False | By Richard Sandomir | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/team-inc-reports-earnings-for-qtr-to-feb-29.html | Team Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-28.html | Salem Carpet Mills Inc. reports earnings for Qtr to March 28 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/topics-of-the-times-carriage-horses-in-danger-again.html | Topics of The Times; Carriage Horses: In Danger Again | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/IHT-no-2d-big-quake-is-expected-soon-in-north-europe.html | No 2d Big Quake Is Expected Soon In North Europe | False | By Barry James, International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/in-liberia-s-illusory-peace-rebel-leader-rules-empire-of-his-own-design.html | In Liberia's Illusory Peace, Rebel Leader Rules Empire of His Own Design | False | By Kenneth B. Noble | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/books/books-of-the-times-an-emigre-in-paris-willing-to-start-afresh.html | Books of The Times; An Emigre in Paris Willing to Start Afresh | False | By Michiko Kakutani | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/q-a-298192.html | Q&A | False | By C. Claiborne Ray | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/sas-merger-wins-approval.html | S.A.S. Merger Wins Approval | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/worldbusiness/IHT-japans-trade-surplus-hits-another-record.html | Japan's Trade Surplus Hits Another Record | False | By Steven Brull, International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/peripherals-professional-charts.html | PERIPHERALS; Professional Charts | False | By L. R. Shannon | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/tories-seen-softening-thatcherite-free-market-orthodoxy.html | Tories Seen Softening Thatcherite Free-Market Orthodoxy | False | By Steven Prokesch | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/only-1-growth-seen-for-western-germany.html | Only 1% Growth Seen for Western Germany | False | By Ferdinand Protzman, | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/trenton-legislature-debates-plan-to-end-highway-tolls.html | Trenton Legislature Debates Plan to End Highway Tolls | False | By Wayne King | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/olympia-asks-for-more-time.html | Olympia Asks for More Time | False | By Clyde H. Farnsworth | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/for-dinkins-smaller-salary-proves-no-barrier-to-charity.html | For Dinkins, Smaller Salary Proves No Barrier to Charity | False | By Todd S. Purdum | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/top-gm-executives-took-pay-cut-in-91.html | Top G.M. Executives Took Pay Cut in 91 | False | By Doron P. Levin | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/hueytown-journal-humming-along-and-howling-mad.html | Hueytown Journal; Humming Along, and Howling Mad | False | By Ronald Smothers | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/boy-impaled-during-game.html | Boy Impaled During Game | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/college-basketball-departures-leave-big-east-at-crossroads.html | COLLEGE BASKETBALL; Departures Leave Big East at Crossroads | False | By William C. Rhoden | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-418692.html | Classical Music in Review | False | By Allan Kozinn | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-people-baseball-bo-is-talking-anything-but-baseball.html | SPORTS PEOPLE: BASEBALL; Bo Is Talking Anything but Baseball | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | Salem Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/obituaries/charles-arthur-russell-jr-40-cellist-dies.html | Charles Arthur Russell Jr., 40, Cellist, Dies | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | Molex Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/on-my-mind-poets-of-the-gulag.html | On My Mind; Poets of the Gulag | False | By A. M. Rosenthal | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-wieden-kennedy-gets-ad-age-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Gets Ad Age Award | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/laser-pacific-media-corp-reports-earnings-for-qtr-to-dec-31.html | Laser-Pacific Media Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/safeway-inc-reports-earnings-for-12wks-to-march-21.html | Safeway Inc. reports earnings for 12wks to March 21 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/c-corrections-019992.html | Corrections | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/patterns-134992.html | Patterns | False | By Woody Hochswender | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/market-place-reconsidering-3-german-giants.html | Market Place; Reconsidering 3 German Giants | False | By Ferdinand Protzman | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/states-sue-epa-over-lack-of-clean-air-rules.html | States Sue E.P.A. Over Lack of Clean Air Rules | False | By Matthew L. Wald | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-digest-642692.html | BUSINESS DIGEST | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/stocks-gain-in-japan-after-monday-s-big-fall.html | Stocks Gain in Japan After Monday's Big Fall | False | By James Sterngold | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/arab-league-wants-2-bombing-suspects-to-be-sent-to-malta.html | Arab League Wants 2 Bombing Suspects To Be Sent to Malta | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/moves-to-halt-phone-abuses.html | Moves to Halt Phone Abuses | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/fingerhut-cos-reports-earnings-for-qtr-to-march-27.html | Fingerhut Cos. reports earnings for Qtr to March 27 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS; Treasuries Rise in Slow Trading | False | By Kenneth N. Gilpin | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/kinnock-says-he-will-quit-as-labor-party-leader.html | Kinnock Says He Will Quit as Labor Party Leader | False | By Craig R. Whitney | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/review-television-sheriff-ned-blessing-a-onetime-texas-boy-bandit.html | Review/Television; Sheriff Ned Blessing, a Onetime Texas Boy Bandit | False | By John J. O'Connor | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-new-duties-familiar-to-treasury-nominee.html | BUSINESS PEOPLE; New Duties Familiar To Treasury Nominee | False | By Steven Greenhouse | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/with-direct-injections-gene-therapy-takes-a-step-into-a-new-age.html | With Direct Injections, Gene Therapy Takes A Step Into a New Age | False | By Natalie Angier | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/office-depot-inc-reports-earnings-for-13wks-to-march-28.html | Office Depot Inc. reports earnings for 13wks to March 28 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/hockey-devils-with-new-lines-return-to-the-good-old-days.html | HOCKEY; Devils, With New Lines, Return to the Good Old Days | False | By Alex Yannis | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/jennifer-convertibles-reports-earnings-for-qtr-to-feb-29.html | Jennifer Convertibles reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/track-rematch-is-being-worked-out-for-slaney-and-budd-pieterse.html | TRACK; Rematch Is Being Worked Out For Slaney and Budd-Pieterse | False | By Michael Janofsky | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/finance-briefs-088192.html | FINANCE BRIEFS | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/hudson-county-prices-bonds.html | Hudson County Prices Bonds | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-political-week-bush-and-clinton-share-win-at-all-cost-image.html | THE 1992 CAMPAIGN: Political Week; Bush and Clinton Share Win-at-All-Cost Image | False | By Maureen Dowd | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/therapies-offer-hope-for-sex-offenders.html | Therapies Offer Hope For Sex Offenders | False | By Daniel Goleman | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/progress-is-slight-in-contract-talks.html | PROGRESS IS SLIGHT IN CONTRACT TALKS | False | By Jonathan P. Hicks | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-of-the-times-looie-s-final-buzzer.html | Sports of The Times; Looie's Final Buzzer | False | BY Ira Berkow | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-growing-ranks-of-homebound-patients-put-strain-on-medicaid-402092.html | Growing Ranks of Homebound Patients Put Strain on Medicaid | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/hi-shear-industries-reports-earnings-for-qtr-to-feb-29.html | Hi-Shear Industries reports earnings for Qtr to Feb 29 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/imc-fertilizer-group-reports-earnings-for-qtr-to-march-31.html | IMC Fertilizer Group reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/assembly-votes-to-extend-building-permits-for-years.html | Assembly Votes to Extend Building Permits for Years | False | By Wayne King | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/primerica-corp-reports-earnings-for-qtr-to-march-31.html | Primerica Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-people-president-is-retiring-at-computer-associates.html | BUSINESS PEOPLE; President Is Retiring At Computer Associates | False | By Lawrence M. Fisher | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/grappling-with-the-care-of-problem-tb-patients.html | Grappling With the Care Of Problem TB Patients | False | By Mireya Navarro | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/pentair-inc-reports-earnings-for-qtr-to-march-31.html | Pentair Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/springs-industries-reports-earnings-for-qtr-to-march-28.html | Springs Industries reports earnings for Qtr to March 28 | False | | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/consumer-chief-urges-rise-in-fines-for-business-fraud.html | Consumer Chief Urges Rise In Fines for Business Fraud | False | By Bruce Weber | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/metro-digest-657492.html | METRO DIGEST | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/chicago-s-loop-is-closed-down-as-river-s-water-floods-tunnels.html | Chicago's Loop Is Closed Down As River's Water Floods Tunnels | False | By Isabel Wilkerson | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/theater/review-theater-two-trains-running-august-wilson-reaches-60-s-with-witnesses.html | Review/Theater: Two Trains Running August Wilson Reaches the 60's With Witnesses From a Distance | False | By Frank Rich | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/goodyear-sees-a-turnaround.html | Goodyear Sees A Turnaround | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/the-1992-campaign-clinton-a-scattered-campaign-brain-trust-diverse-in-ideas.html | THE 1992 CAMPAIGN: Clinton; A Scattered Campaign Brain Trust Diverse in Ideas | False | By Gwen Ifill | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/sports-people-track-and-field-lewis-enters-long-jump-in-new-york.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Enters Long Jump in New York | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/IHT-in-asian-politics-military-role-grows.html | In Asian Politics, Military Role Grows | False | By Michael Richardson, International Herald Tribune | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/dance-magazine-awards.html | Dance Magazine Awards | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/theater/reviews/august-wilson-reaches-the-60s-with-witnesses-from-a-distance.html | August Wilson Reaches the 60's With Witnesses From a Distance | False | By Frank Rich | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-a-wronged-staff-shows-it-has-the-right-stuff.html | BASEBALL; A Wronged Staff Shows It Has the Right Stuff | False | By Claire Smith | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/key-rates-091192.html | Key Rates | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/woman-injured-in-50-foot-fall-at-quarry.html | Woman Injured in 50-Foot Fall at Quarry | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/1992-campaign-white-house-following-rose-garden-strategy-bush-puts-thorn-side.html | THE 1992 CAMPAIGN: White House; Following 'Rose Garden Strategy,' Bush Puts Thorn in Side of Unions | False | By Andrew Rosenthal | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/westchester-to-buy-land-for-preservation.html | Westchester to Buy Land for Preservation | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/towns-fear-fallout-of-i-95-weigh-station.html | Towns Fear Fallout of I-95 Weigh Station | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/futures-options-flooding-closes-trading-on-exchanges-in-chicago.html | FUTURES/OPTIONS; Flooding Closes Trading On Exchanges in Chicago | False | By Floyd Norris | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/a-weak-housing-plan-for-yonkers.html | A Weak Housing Plan for Yonkers | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/business-and-health-irs-studies-pay-of-hospital-chiefs.html | Business and Health; I.R.S. Studies Pay Of Hospital Chiefs | False | By Milt Freudenheim | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/butterfly-farms-may-be-last-hope-of-rare-hunted-species.html | Butterfly Farms May Be Last Hope of Rare Hunted Species | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/inmate-given-stay-to-argue-that-execution-would-violate-rights.html | Inmate Given Stay to Argue That Execution Would Violate Rights | False | By Roberto Suro | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/aluminum-co-of-america-reports-earnings-for-qtr-to-march-31.html | Aluminum Co. of America reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/death-penalty-sought-in-brooklyn-trial.html | Death Penalty Sought In Brooklyn Trial | False | By Arnold H. Lubasch | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | Hilton Hotels Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/obituaries/harry-burks-jr-92-retired-oil-executive.html | Harry Burks Jr., 92, Retired Oil Executive | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/the-media-business-advertising-addenda-models-of-miami-draw-german-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Models of Miami Draw German Shop | False | By Stuart Elliott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/fall-collections-end-on-a-brighter-note.html | Fall Collections End On a Brighter Note | False | By Bernadine Morris | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-268992.html | Classical Music in Review | False | By Bernard Holland | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/news/experts-dismiss-flood-threat-at-proposed-nuclear-dump.html | Experts Dismiss Flood Threat at Proposed Nuclear Dump | False | By William J. Broad | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/us-panel-seeking-restriction-on-use-of-dna-in-courts.html | U.S. PANEL SEEKING RESTRICTION ON USE OF DNA IN COURTS | False | By Gina Kolata | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-for-taylor-a-few-blots-amid-the-blurs.html | Baseball; For Taylor, a Few Blots Amid the Blurs | False | By Charlie Nobles | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/school-copes-with-shock-after-crash.html | School Copes With Shock After Crash | False | By Diana Jean Schemo | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/fibreboard-corp-reports-earnings-for-qtr-to-march-31.html | Fibreboard Corp. reports earnings for Qtr to March 31 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/bridge-986792.html | Bridge | False | By Alan Truscott | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/baseball-amazin-yankees-6-0-win-battle-of-unbeatens.html | Baseball; Amazin' Yankees (6-0) Win Battle of Unbeatens | False | By Jack Curry | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/aetna-life-is-discussing-sale-of-unit.html | Aetna Life Is Discussing Sale of Unit | False | By Peter Kerr | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-organ-donor-babies-can-turn-death-into-life-405492.html | Organ Donor Babies Can Turn Death Into Life | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-china-s-octogenarian-deng-shows-new-gains-403892.html | China's Octogenarian Deng Shows New Gains | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/science/science-watch-theory-on-eruption.html | SCIENCE WATCH; Theory on Eruption | False | By Walter Sullivan | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/prime-is-cut-by-chemical-others-hold.html | Prime Is Cut By Chemical; Others Hold | False | By Michael Quint | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-salomon-to-sell-42-stake-in-parent-of-grand-union.html | COMPANY NEWS; Salomon to Sell 42% Stake In Parent of Grand Union | False | By Adam Bryant | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/herman-cherry-artist-is-dead-an-abstract-painter-and-poet-83.html | Herman Cherry, Artist, Is Dead; An Abstract Painter and Poet, 83 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/world/for-iran-chief-a-mandate-and-a-test.html | For Iran Chief, a Mandate and a Test | False | By Elaine Sciolino | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/business/company-news-more-orders-for-boeing-777.html | COMPANY NEWS; More Orders For Boeing 777 | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/c-corrections-029692.html | Corrections | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/martin-williams-a-jazz-critic-67-wrote-on-culture.html | Martin Williams, A Jazz Critic, 67; Wrote on Culture | False | By Peter Watrous | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/classical-music-in-review-416092.html | Classical Music in Review | False | By Bernard Holland | 1992-04-20 | TX 3-295653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/arts/review-piano-mozart-debussy-and-schubert-by-richard-goode.html | Review/Piano; Mozart, Debussy and Schubert by Richard Goode | False | By Edward Rothstein | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/chess-713592.html | Chess | False | By Robert Byrne | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/golf-couples-takes-a-place-among-game-s-elite.html | GOLF; Couples Takes a Place Among Game's Elite | False | By Jaime Diaz | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/nyregion/dinkins-administration-rethinks-cuts-in-municipal-construction.html | Dinkins Administration Rethinks Cuts in Municipal Construction | False | By Calvin Sims | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/sports/results-plus-280992.html | RESULTS PLUS | False | AP | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/opinion/l-organ-donor-babies-can-turn-death-into-life-a-question-of-anatomy-407092.html | Organ Donor Babies Can Turn Death Into Life; A Question of Anatomy | False | | 1992-04-20 | TX 3-295653 | | |
| 1992-04-14 | 1992-04-14 | https://www.nytimes.com/1992/04/14/us/police-raid-and-suit-open-window-into-gypsy-life.html | Police Raid and Suit Open Window Into Gypsy Life | False | By Timothy Egan | 1992-04-20 | TX 3-295653 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-top-changes-at-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Changes At Ketchum | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/de-gustibus-getting-children-to-eat-that-good-for-you-yucky-stuff.html | DE GUSTIBUS; Getting Children to Eat That Good-for-You, Yucky Stuff | False | By Trish Hall | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/new-jersey-officials-consider-health-insurance-changes.html | New Jersey Officials Consider Health Insurance Changes | False | By Joseph F. Sullivan | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-584692.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/new-york-post-figures-faulted.html | New York Post Figures Faulted | False | By Alex S. Jones | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-police-thriller-with-layers-of-issues.html | Review/Film; Police Thriller With Layers of Issues | False | By Janet Maslin | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/IHT-another-crazy-referee-shows-its-time-for-some-change.html | Another Crazy Referee Shows It's Time for Some Change | False | by Rob Hughes, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/mayor-of-capital-finds-welcome-wearing-thin.html | Mayor of Capital Finds Welcome Wearing Thin | False | By Michael Decourcy Hinds | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/brand-cos-reports-earnings-for-qtr-to-march-31.html | Brand Cos. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/transactions-583892.html | TRANSACTIONS | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/boise-cascade-reports-earnings-for-qtr-to-march-31.html | Boise Cascade reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/international-paper-reports-earnings-for-qtr-to-march-31.html | International Paper reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/profits-off-82-at-genentech.html | Profits Off 82% at Genentech | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/richard-pommer-61-a-historian-of-architecture-in-social-context.html | Richard Pommer, 61, a Historian Of Architecture in Social Context | False | By Roberta Smith | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/metropolitan-diary-526992.html | Metropolitan Diary | False | By Ron Alexander | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/executives.html | EXECUTIVES | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/c-cor-electronics-reports-earnings-for-qtr-to-march-31.html | C-Cor Electronics reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/peru-and-us-what-course-to-take.html | Peru and U.S.: What Course to Take? | False | By Thomas L. Friedman | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/crown-cork-seal-reports-earnings-for-qtr-to-march-31.html | Crown Cork & Seal reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-there-s-still-time-to-save-us-shipbuilding-706792.html | There's Still Time to Save U.S. Shipbuilding | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chicago-loop-faces-weeklong-close.html | Chicago Loop Faces Weeklong Close | False | By Isabel Wilkerson | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/board-of-trade-remains-closed.html | Board of Trade Remains Closed | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-independent-perot-says-he-had-aides-visit-an-accuser-of-bush.html | THE 1992 CAMPAIGN: Independent; Perot Says He Had Aides Visit an Accuser of Bush | False | By Steven A. Holmes | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-two-big-drug-companies-had-profits-in-first-quarter.html | BUSINESS TECHNOLOGY; Two Big Drug Companies Had Profits in First Quarter | False | By Milt Freudenheim | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-march-31.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/news/cbs-in-first-place-of-ratings-race-for-year.html | CBS In First Place Of Ratings Race for Year | False | By Bill Carter | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/60-minute-gourmet-521892.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-digest-923492.html | BUSINESS DIGEST | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/lazare-kaplan-international-reports-earnings-for-qtr-to-feb-29.html | Lazare Kaplan International reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/dow-closes-at-3306.13-a-record.html | Dow Closes At 3,306.13, A Record | False | By Seth Faison Jr. | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/about-new-york-she-battles-leukemia-with-laughter-and-love.html | ABOUT NEW YORK; She Battles Leukemia With Laughter and Love | False | By Douglas Martin | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chief-says-panel-backs-courts-use-of-a-genetic-test.html | CHIEF SAYS PANEL BACKS COURT'S USE OF A GENETIC TEST | False | By Gina Kolata | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/utah-medical-products-inc-reports-earnings-for-qtr-to-march-31.html | Utah Medical Products Inc. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-football-report-says-marinovich-failed-drug-test.html | SPORTS PEOPLE: FOOTBALL; Report Says Marinovich Failed Drug Test | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/sanctions-on-libya-begin-to-take-hold-as-deadline-passes.html | SANCTIONS ON LIBYA BEGIN TO TAKE HOLD AS DEADLINE PASSES | False | By Paul Lewis | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/pathe-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Pathe Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-punch-line-by-saki-704092.html | Punch Line by Saki | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-664892.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/hospital-stops-admissions-to-infant-unit.html | Hospital Stops Admissions To Infant Unit | False | By Craig Wolff | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/obituaries/dixon-coale-philips-former-mayor-97.html | Dixon Coale Philips; Former Mayor, 97 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/washington-at-work-lawmaker-s-life-not-so-wonderful.html | Washington at Work; Lawmaker's Life: Not So Wonderful | False | By Clifford Krauss | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/helmsley-s-last-legal-bid-to-elude-prison-fails.html | Helmsley's Last Legal Bid to Elude Prison Fails | False | By Ronald Sullivan | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/octel-communications-reports-earnings-for-qtr-to-march-31.html | Octel Communications reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/pci-services-reports-earnings-for-qtr-to-march-31.html | PCI Services reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-627392.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/roadway-services-inc-reports-earnings-for-qtr-to-march-23.html | Roadway Services Inc. reports earnings for Qtr to March 23 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/education/campuses-find-new-ways-to-recruit-as-fight-for-good-students-gets-fierce.html | Campuses Find New Ways to Recruit as Fight for Good Students Gets Fierce | False | By William Celis 3d | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/stop-the-butcher-of-the-balkans.html | Stop the Butcher of the Balkans | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-white-house-memo-bush-makes-habit-of-announcements.html | THE 1992 CAMPAIGN: White House Memo; Bush Makes Habit of Announcements | False | By Andrew Rosenthal | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-people-new-autodesk-chief-was-executive-at-sun.html | BUSINESS PEOPLE; New Autodesk Chief Was Executive at Sun | False | By Lawrence M. Fisher | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-622292.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/us-pledges-to-help-trade-with-ex-soviet-republics.html | U.S. Pledges to Help Trade With Ex-Soviet Republics | False | By Keith Bradsher | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/report-shows-cost-of-dinkins-s-south-africa-trip.html | Report Shows Cost of Dinkins's South Africa Trip | False | By Todd S. Purdum | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/setback-for-apple-copyright.html | Setback for Apple Copyright | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/police-seek-robbers-of-business-owners.html | Police Seek Robbers Of Business Owners | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/inside-771192.html | INSIDE | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/officer-filing-for-pension-in-teaneck.html | Officer Filing For Pension In Teaneck | False | By Robert Hanley | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-people-an-unusual-organizer-for-a-minority-business.html | BUSINESS PEOPLE; An Unusual Organizer For a Minority Business | False | By Alison Leigh Cowan | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/international-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | International Business Machines Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | Universal Foods Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/pier-1-imports-reports-earnings-for-feb-29.html | Pier 1 Imports reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-people-670292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/theater-in-review-497192.html | Theater in Review | False | By Stephen Holden | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/studying-the-fine-and-less-expensive-art-of-dining-at-home.html | Studying the Fine and Less Expensive Art of Dining at Home | False | By Isabel Wilkerson | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/investigator-nominated-to-head-suffolk-police.html | Investigator Nominated To Head Suffolk Police | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/at-dinner-with-jane-pratt-jane-s-excellent-adventure-oprah-for-teen-age-girls.html | AT DINNER WITH: Jane Pratt; Jane's Excellent Adventure: 'Oprah' for Teen-Age Girls | False | By Sarah Lyall | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/key-rates-337192.html | Key Rates | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/enron-corp-reports-earnings-for-qtr-to-march-31.html | Enron Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/quotation-of-the-day-762292.html | Quotation of the Day | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/on-baseball-but-suppose-yanks-pitch-well-161-times.html | ON BASEBALL; But Suppose Yanks Pitch Well 161 Times | False | By Claire Smith | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-arco-cuts-spending-and-sees-lower-profit.html | COMPANY NEWS; ARCO Cuts Spending And Sees Lower Profit | False | By Richard W. Stevenson | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/french-angered-at-ruling-on-nazi-collaborator.html | French Angered at Ruling on Nazi Collaborator | False | By Alan Riding | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/hockey-it-s-time-for-rangers-to-lace-the-skates.html | HOCKEY; It's Time for Rangers to Lace the Skates | False | By Filip Bondy | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/economic-scene-fly-now-pay-later.html | Economic Scene; Fly now, pay Later | False | By Peter Passell | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-nobody-migrates-for-better-welfare-benefits-710592.html | Nobody Migrates for Better Welfare Benefits | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/education/picking-college-by-the-aid.html | Picking College by the Aid | False | By William Celis 3d | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/tsr-inc-reports-earnings-for-qtr-to-feb-29.html | TSR Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/IHT-now-help-put-yugoslavs-back-together.html | Now Help Put Yugoslavs Back Together | False | By Boris Vukobrat, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/geodynamics-corp-reports-earnings-for-qtr-to-feb-28.html | Geodynamics Corp. reports earnings for Qtr to Feb 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/satellite-technology-management-reports-earnings-for-qtr-to-march-31.html | Satellite Technology Management reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/nuclear-plant-shuts-down.html | Nuclear Plant Shuts Down | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/gte-profits-up-in-period.html | GTE Profits Up in Period | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Tenney Engineering Inc. reports earnings for Qtr to Dec 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-sex-sci-fi-videotape-and-a-dead-woman.html | Review/Film; Sex, Sci-Fi, Videotape and a Dead Woman | False | By Stephen Holden | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/education/accrediting-agency-wins-renewed-federal-approval.html | Accrediting Agency Wins Renewed Federal Approval | False | By Karen de Witt | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/washington/review-television-frontline-takes-on-washington.html | Review/Television; 'Frontline' Takes On Washington | False | By Walter Goodman | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/chicago-s-well-kept-secret-tunnels.html | Chicago's Well-Kept Secret: Tunnels | False | By Don Terry | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/smith-corona-corp-reports-earnings-for-qtr-to-march-31.html | Smith Corona Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/topics-of-the-times-highway-uglification.html | Topics of The Times; Highway Uglification | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-goodrich-posts-100000-profit.html | THE MEDIA BUSINESS; Goodrich Posts $100,000 Profit | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/us-links-trail-of-heroin-to-a-soviet-connection.html | U.S. Links Trail of Heroin To a 'Soviet Connection' | False | By Joseph B. Treaster | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/marriott-corp-reports-earnings-for-qtr-to-march-27.html | Marriott Corp. reports earnings for Qtr to March 27 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/books/books-of-the-times-healing-a-mind-and-spirit-badly-wounded-in-the-trenches.html | Books of The Times; Healing a Mind and Spirit Badly Wounded in the Trenches | False | By Herbert Mitgang | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/peru-s-path-still-terror-filled-as-rebels-defy-a-crackdown.html | Peru's Path Still Terror-Filled As Rebels Defy a Crackdown | False | By James Brooke | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/irs-tries-honey-but-still-has-vinegar-on-hand.html | I.R.S. Tries Honey but Still Has Vinegar on Hand | False | By John H. Cushman Jr. | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/willamette-industries-reports-earnings-for-qtr-to-march-31.html | Willamette Industries reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/market-place-apples-oranges-and-bank-deals.html | Market Place; Apples, Oranges And Bank Deals | False | By Floyd Norris | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/finance-new-issues-philadelphia-electric-in-bond-offering.html | FINANCE/NEW ISSUES; Philadelphia Electric In Bond Offering | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/pfizer-inc-x-reports-earnings-for-qtr-to-march-29.html | Pfizer Inc. (X) reports earnings for Qtr to March 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/schools-cope-with-influx-of-immigrants.html | Schools Cope With Influx of Immigrants | False | By Joseph Berger | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/banc-one-set-to-acquire-valley-national-for-stock.html | Banc One Set to Acquire Valley National for Stock | False | By Michael Quint | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-griping-without-all-that-typing.html | BUSINESS TECHNOLOGY; Griping, Without All That Typing | False | By Barnaby J. Feder | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/picturetel-corp-reports-earnings-for-qtr-to-march-28.html | PictureTel Corp. reports earnings for Qtr to March 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/health/more-advice-for-doctors-us-guides-on-treatments.html | More Advice for Doctors: U.S. Guides on Treatments | False | By Warren E. Leary | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/bridge-264292.html | Bridge | False | By Alan Truscott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/baseball.html | Baseball | False | By Jack Curry | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/maynard-oil-co-reports-earnings-for-year-to-dec-31.html | Maynard Oil Co. reports earnings for Year to Dec 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/schnittke-s-opera-in-world-premiere.html | Schnittke's Opera In World Premiere | False | By John Rockwell | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/pro-basketball-knicks-and-nets-stay-a-step-ahead-of-pursuers.html | Pro Basketball; Knicks and Nets Stay a Step Ahead of Pursuers | False | By Harvey Araton | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/retail-sales-dropped-0.4-in-march.html | Retail Sales Dropped 0.4% in March | False | By Robert D. Hershey Jr. | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/prosecutor-cites-problems-in-crown-heights-inquiry.html | Prosecutor Cites Problems In Crown Heights Inquiry | False | By Alison Mitchell | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/dubious-theory-chocolate-a-cavity-fighter.html | Dubious Theory: Chocolate a Cavity Fighter | False | By Barry Meier | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/yeroham-journal-israel-a-coat-of-many-colors-with-ethnic-seams.html | Yeroham Journal; Israel, a Coat of Many Colors With Ethnic Seams | False | By Clyde Haberman | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/genentech-reports-earnings-for-qtr-to-march-31.html | Genentech reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/carbide-to-sell-india-assets-to-build-hospital-for-bhopal.html | Carbide to Sell India Assets To Build Hospital for Bhopal | False | By Barnaby J. Feder | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-accounts-671092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/mr-bush-pays-his-campaign-dues.html | Mr. Bush Pays His Campaign Dues | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/zaire-resumes-constitutional-talks.html | Zaire Resumes Constitutional Talks | False | By Kenneth B. Noble | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/rethinking-us-policy-on-peru.html | Rethinking U.S. Policy on Peru | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-albany-blunders-in-cut-to-child-care-funds-711392.html | Albany Blunders in Cut To Child-Care Funds | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/agnico-eagle-mines-reports-earnings-for-qtr-to-dec-31.html | Agnico-Eagle Mines reports earnings for Qtr to Dec 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/on-the-road-to-tripoli-expect-a-detour.html | On the Road to Tripoli: Expect a Detour | False | By Chris Hedges | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/obituaries/donald-davis-is-dead-playwright-was-88.html | Donald Davis Is Dead; Playwright Was 88 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/baseball-it-wasn-t-easy-but-mets-settle-down-at-home.html | BASEBALL; It Wasn't Easy, but Mets Settle Down at Home | False | By Joe Sexton | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/hockey-arbour-shrugs-at-mark-and-coaches-on.html | HOCKEY; Arbour Shrugs at Mark and Coaches On | False | By Joe Lapointe | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/IHT-seen-as-disenchanted-german-terror-group-in-rejecting-violence.html | Seen as 'Disenchanted': German Terror Group, In Rejecting Violence, | False | By Barry James, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-march-31.html | Metropolitan Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/kroger-co-reports-earnings-for-qtr-to-march-21.html | Kroger Co. reports earnings for Qtr to March 21 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/cd-s-and-bank-funds-are-down-sharply.html | C.D.'s and Bank Funds Are Down Sharply | False | By Robert Hurtado | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/worldbusiness/IHT-hsbc-puts-low-price-on-offer-for-midland.html | HSBC Puts Low Price on Offer For Midland | False | By Erik Ipsen, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/briefs-998692.html | BRIEFS | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/motorola-inc-reports-earnings-for-qtr-to-april-4.html | Motorola Inc. reports earnings for Qtr to April 4 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/worldbusiness/IHT-us-retail-sales-fall-but-confidence-holds.html | U.S. Retail Sales Fall But Confidence Holds | False | By Lawrence Malkin, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/ip-timberlands-reports-earnings-for-qtr-to-march-31.html | IP Timberlands reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-610992.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/review-music-for-the-250th-year-handel-s-messiah-speaks.html | Review/Music; For the 250th Year, Handel's 'Messiah' Speaks | False | By Bernard Holland | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/panel-backs-relaxed-rules-for-horse-drawn-carriages.html | Panel Backs Relaxed Rules for Horse-Drawn Carriages | False | By Calvin Sims | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/news-summary-764992.html | NEWS SUMMARY | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Louisiana Pacific Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/hearing-is-held-on-lead-poison-data.html | Hearing Is Held on Lead-Poison Data | False | By Philip J. Hilts | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/IHT-asian-racism-cold-truths-are-beginning-to-surface.html | Asian Racism: Cold Truths Are Beginning to Surface | False | By Dick Wilson, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/merrill-lynch-co-reports-earnings-for-13wks-to-march-27.html | Merrill Lynch & Co. reports earnings for 13wks to March 27 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/rb-w-corp-reports-earnings-for-qtr-to-march-28.html | RB&W Corp. reports earnings for Qtr to March 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-why-economists-shun-deficit-spending-708392.html | Why Economists Shun Deficit Spending | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/owens-illinois-reports-earnings-for-qtr-to-march-31.html | Owens-Illinois reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/ford-unveils-cleanest-running-cars-for-california.html | Ford Unveils Cleanest-Running Cars for California | False | By Robert Reinhold | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/yonkers-approves-housing-plan.html | Yonkers Approves Housing Plan | False | By Lynda Richardson | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/breaking-cease-fire-serbs-launch-attacks-into-bosnia.html | Breaking Cease-Fire, Serbs Launch Attacks Into Bosnia | False | By Chuck Sudetic | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/news/no-headline-089592.html | No Headline | False | By Anthony Depalma | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/food-notes-434392.html | Food Notes | False | By Florence Fabricant | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/banks-what-banks.html | Banks? What Banks? | False | By R. Dan Brumbaugh Jr. | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/topics-of-the-times-new-york-s-dog-days-return.html | Topics of The Times; New York's Dog Days Return | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/automatic-data-processing-reports-earnings-for-qtr-to-march-31.html | Automatic Data Processing reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | The New York Times Co. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/tax-crime-prison-time.html | Tax Crime, Prison Time | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/c-corrections-601092.html | Corrections | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/review-theater-guys-and-dolls-damon-runyon-s-new-york-lives-anew.html | Review/Theater: Guys and Dolls; Damon Runyon's New York Lives Anew | False | By Frank Rich | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/tunisian-given-life-sentence-in-series-of-paris-bombings.html | Tunisian Given Life Sentence In Series of Paris Bombings | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/gundle-environmental-systems-reports-earnings-for-qtr-to-march-31.html | Gundle Environmental Systems reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-candidate-s-health-voice-recovered-clinton-campaigns.html | THE 1992 CAMPAIGN: Candidate's Health; VOICE RECOVERED, CLINTON CAMPAIGNS | False | By Gwen Ifill | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/cabinet-in-russia-won-t-step-down.html | CABINET IN RUSSIA WON'T STEP DOWN | False | By Serge Schmemann | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/provident-american-reports-earnings-for-qtr-to-dec-31.html | Provident American reports earnings for Qtr to Dec 31 | False | | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-times-co-profits-rose-in-the-first-quarter.html | THE MEDIA BUSINESS; Times Co. Profits Rose in the First Quarter | False | By Adam Bryant | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/israelis-and-islamic-fighters-clash-in-southern-lebanon.html | Israelis and Islamic Fighters Clash in Southern Lebanon | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-crimea-has-been-ukrainian-since-1954-709192.html | Crimea Has Been Ukrainian Since 1954 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/l-there-s-still-time-to-save-us-shipbuilding-submarine-tankers-707592.html | There's Still Time to Save U.S. Shipbuilding; Submarine Tankers | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/model-inmate-now-suspect-again-new-jersey-officials-say-parolee-accused-5.html | A Model Inmate, and Now a Suspect Again; New Jersey Officials Say Parolee Accused in 5 Slayings Showed No Signs of Trouble | False | By Charles Strum | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-virginia-clinton-wins-final-caucuses-vote-is-put-at-52.html | THE 1992 CAMPAIGN: Virginia; Clinton Wins Final Caucuses; Vote Is Put at 52% | False | By B. Drummond Ayres Jr. | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/polaroid-corp-reports-earnings-for-qtr-to-march-31.html | Polaroid Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/john-joseph-weber-72-is-dead-did-research-on-psychoanalysis.html | John Joseph Weber, 72, Is Dead; Did Research on Psychoanalysis | False | By Wolfgang Saxon | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/lukens-inc-reports-earnings-for-qtr-to-march-28.html | Lukens Inc. reports earnings for Qtr to March 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/noland-co-reports-earnings-for-qtr-to-march-31.html | Noland Co. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/finance-briefs-318592.html | FINANCE BRIEFS | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/education/busing-is-abandoned-even-in-charlotte.html | Busing Is Abandoned Even in Charlotte | False | By Peter Applebome | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/college-basketball-st-john-s-open-minded-on-new-coach.html | COLLEGE BASKETBALL; St. John's Open-Minded on New Coach | False | By Malcolm Moran | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/tennis-capriati-camp-serves-a-pink-slip-to-slozil.html | Tennis; Capriati Camp Serves A Pink Slip to Slozil | False | By Robin Finn | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/police-blame-driver-error-in-bus-crash.html | Police Blame Driver Error in Bus Crash | False | By Diana Jean Schemo | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/oakland-grapples-with-murder-rate.html | Oakland Grapples With Murder Rate | False | By Katherine Bishop, | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/style/chronicle-672992.html | CHRONICLE | False | By Nadine Brozan | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/myers-industries-x-reports-earnings-for-qtr-to-march-31.html | Myers Industries (X) reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/obituaries/quintance-eaton-90-writer-on-opera-dies.html | Quaintance Eaton, 90, Writer on Opera, Dies | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/style/a-vessel-where-the-fuel-is-food.html | A Vessel Where The Fuel Is Food | False | By Stanley Dry | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/early-april-vehicle-sales-up-3.8-from-weak-period.html | Early-April Vehicle Sales Up 3.8% From Weak Period | False | By Doron P. Levin | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/showbiz-pizza-time-inc-reports-earnings-for-qtr-to-march-27.html | Showbiz Pizza Time Inc. reports earnings for Qtr to March 27 | False | | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/baseball-schofield-an-everyday-man.html | BASEBALL; Schofield an Everyday Man | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/phm-corp-reports-earnings-for-qtr-to-march-31.html | PHM Corp. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/training-computers-to-note-images.html | Training Computers to Note Images | False | By John Markoff | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/results-plus-383592.html | Results Plus | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/family-of-cabdriver-wounded-by-officer-is-suing-new-york-city.html | Family of Cabdriver Wounded by Officer Is Suing New York City | False | By Bruce Weber | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/health/personal-health-436092.html | Personal Health | False | By Jane E. Brody | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/un-suspends-its-relief-effort-in-sudan.html | U.N. Suspends Its Relief Effort in Sudan | False | By Paul Lewis | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/alan-bond-is-declared-bankrupt-in-australia.html | Alan Bond Is Declared Bankrupt in Australia | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/la-gear-reports-earnings-for-qtr-to-feb-29.html | L.A. Gear reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/american-home-products-reports-earnings-for-qtr-to-march-31.html | American Home Products reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/movies/review-film-patrick-swayze-down-and-out-in-calcutta.html | Review/Film; Patrick Swayze Down and Out in Calcutta | False | By Vincent Canby | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/wine-talk-479392.html | Wine Talk | False | By Frank J. Prial | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/real-estate-office-space-in-houston-plenty-of-it.html | Real Estate; Office Space In Houston: Plenty of It | False | By Lettice Stuart | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-football-irsay-delivers-his-one-two-hunch.html | SPORTS PEOPLE: FOOTBALL; Irsay Delivers His One-Two Hunch | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/transit-union-head-to-seek-strike-approval.html | Transit Union Head to Seek Strike Approval | False | By Alan Finder | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/world/laborites-to-wait-until-july-to-pick-leader.html | Laborites to Wait Until July to Pick Leader | False | By Craig R. Whitney | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/incomes-of-young-families-dip-32-in-17-years-study-finds.html | Incomes of Young Families Dip 32% in 17 Years, Study Finds | False | By Jason Deparle | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/finance-new-issues-new-oregon-issue-s-top-yield-is-6.477.html | FINANCE/NEW ISSUES; New Oregon Issue's Top Yield Is 6.477% | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/parker-drilling-reports-earnings-for-qtr-to-feb-29.html | Parker Drilling reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/media-business-advertising-anti-abortion-campaign-causes-debate-industry.html | THE MEDIA BUSINESS: ADVERTISING; Anti-Abortion Campaign Causes Debate in the Industry | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/IHT-dawkins-rumbles-through-europe-chocolate-thunder-italianstyle.html | Dawkins Rumbles Through Europe: Chocolate Thunder, Italian-Style | False | By Ian Thomsen, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/paine-webber-group-inc-reports-earnings-for-qtr-to-march-31.html | Paine Webber Group Inc. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS Industries reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/the-1992-campaign-clinton-mission-keeping-track-of-those-keeping-track.html | THE 1992 CAMPAIGN: Clinton; Mission: Keeping Track Of Those Keeping Track | False | By Michael Wines | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/cuny-tuition-plan-a-big-jump-in-cost-but-a-free-semester.html | CUNY Tuition Plan: A Big Jump in Cost But a Free Semester | False | By Samuel Weiss | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/IHT-it-was-a-test-case-and-america-failed.html | It Was a Test Case, and America Failed | False | By Jonathan Eyal, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/theater/theater-in-review-712192.html | Theater in Review | False | By Mel Gussow | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Butler Manufacturing Co. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/rogers-corp-reports-earnings-for-qtr-to-march-29.html | Rogers Corp. reports earnings for Qtr to March 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-most-of-apple-s-copyright-suit-is-dismissed.html | COMPANY NEWS; Most of Apple's Copyright Suit Is Dismissed | False | By Lawrence M. Fisher | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/garden/topless-bars-for-a-crowd-in-pin-stripes.html | Topless Bars For a Crowd In Pin Stripes | False | By Nick Ravo | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/us/union-agrees-to-end-strike-at-caterpillar.html | Union Agrees To End Strike At Caterpillar | False | By Jonathan P. Hicks | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/style/IHT-octave-mirbeauthe-return-of-an-angry-man.html | Octave Mirbeau:The Return of an Angry Man | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-people-golf-a-hall-in-one-for-rodriguez-and-irwin.html | SPORTS PEOPLE: GOLF; A Hall in One for Rodriguez and Irwin | False | AP | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/public-private-rabbit-punch.html | Public & Private; Rabbit Punch | False | By Anna Quindlen | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/cp-forest-reports-earnings-for-qtr-to-march-31.html | CP Forest reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/opinion/do-they-want-my-wife-to-die.html | Do They Want My Wife To Die? | False | By Jesse Lemisch | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/crompton-knowles-reports-earnings-for-qtr-to-march-28.html | Crompton & Knowles reports earnings for Qtr to March 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/donnelly-corp-reports-earnings-for-qtr-to-march-28.html | Donnelly Corp. reports earnings for Qtr to March 28 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC International Inc. reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/business-technology-olympia-in-default-on-eurobond.html | BUSINESS TECHNOLOGY; Olympia In Default On Eurobond | False | By Richard D. Hylton | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/sonic-corp-reports-earnings-for-qtr-to-feb-29.html | Sonic Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/nyregion/metro-digest-885892.html | METRO DIGEST | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/arts/lecture-on-a-jooss-ballet.html | Lecture on a Jooss Ballet | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/goody-products-reports-earnings-for-qtr-to-march-31.html | Goody Products reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/watkins-johnson-reports-earnings-for-qtr-to-march-27.html | Watkins-Johnson reports earnings for Qtr to March 27 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/finance-new-issues-2-wisconsin-agencies-price-124.69-million-in-bonds.html | FINANCE/NEW ISSUES; 2 Wisconsin Agencies Price $124.69 Million in Bonds | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/books/book-notes-401792.html | Book Notes | False | By Esther B. Fein | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/cincinnati-bell-reports-earnings-for-qtr-to-march-31.html | Cincinnati Bell reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/style/chronicle-673792.html | CHRONICLE | False | By Nadine Brozan | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/sports/sports-of-the-times-the-batboy-learned-by-watching.html | Sports of The Times; The Batboy Learned by Watching | False | By George Vecsey | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/company-news-a-rebound-for-ibm-in-quarter.html | COMPANY NEWS; A Rebound For I.B.M. In Quarter | False | By John Markoff | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/insignia-systems-reports-earnings-for-qtr-to-march-31.html | Insignia Systems reports earnings for Qtr to March 31 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/the-media-business-advertising-addenda-tracy-locke-s-chairman-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tracy-Locke's Chairman to Retire | False | By Stuart Elliott | 1992-04-22 | TX 3-296010 | | |
| 1992-04-15 | 1992-04-15 | https://www.nytimes.com/1992/04/15/business/centennial-cellular-reports-earnings-for-qtr-to-feb-29.html | Centennial Cellular reports earnings for Qtr to Feb 29 | False | | 1992-04-22 | TX 3-296010 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/inside-861692.html | INSIDE | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/united-way-group-severs-tie.html | United Way Group Severs Tie | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-827192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/linked-to-mafia-union-chief-quits.html | LINKED TO MAFIA, UNION CHIEF QUITS | False | By Selwyn Raab | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/credit-markets-tennessee-county-offering-bonds.html | CREDIT MARKETS; Tennessee County Offering Bonds | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/albany-may-toughen-the-regulations-for-bus-drivers-as-a-result-of-a-fatal-crash.html | Albany May Toughen the Regulations for Bus Drivers as a Result of a Fatal Crash | False | By Diana Jean Schemo | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-880892.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/olympics-spain-s-objective-peaceful-games.html | OLYMPICS; Spain's Objective: Peaceful Games | False | By Michael Janofsky | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/editorial-notebook-forbidden-delights.html | Editorial Notebook; Forbidden Delights | False | By Mary Cantwell | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/IHT-for-french-a-political-fight-looms.html | For French, a Political Fight Looms | False | By Joseph Fitchett, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/worldbusiness/IHT-unequal-screen-pair-ibm-and-toshiba.html | Unequal Screen Pair: IBM and Toshiba | False | By Steven Brull, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/news-summary-822592.html | NEWS SUMMARY | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/bard-cr-n-reports-earnings-for-qtr-to-march-31.html | Bard (C.R.) (N) reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/consumer-rates-yields-off-across-the-board-for-money-market-funds.html | CONSUMER RATES; Yields Off Across the Board For Money Market Funds | False | By Robert Hurtado | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | First Bank System Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/new-york-principals-reach-pact.html | New York Principals Reach Pact | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-rest-your-head-on-my-building.html | CURRENTS; Rest Your Head on My Building | False | By Elaine Louie | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | Panhandle Eastern Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/north-korea-shows-video-of-atom-site.html | North Korea Shows Video of Atom Site | False | By David E. Sanger | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/reebok-international-reports-earnings-for-qtr-to-march-31.html | Reebok International reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | Upjohn Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/bridge-310592.html | Bridge | False | By Alan Truscott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/prosecutors-depict-vast-fraud-scheme-by-li-car-dealer.html | Prosecutors Depict Vast Fraud Scheme By L.I. Car Dealer | False | By Jane Fritsch | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/discount-corp-of-ny-reports-earnings-for-qtr-to-march-31.html | Discount Corp. of N.Y. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/state-street-boston-corp-reports-earnings-for-qtr-to-march-31.html | State Street Boston Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/amid-april-15-frenzy-filers-show-sympathy-for-a-tax-cheat.html | Amid April 15 Frenzy, Filers Show Sympathy for a Tax Cheat | False | By Bruce Weber | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/rain-thwarts-effort-to-plug-chicago-tunnel-leak.html | Rain Thwarts Effort to Plug Chicago Tunnel Leak | False | By Don Terry | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-america-s-fabrics-all-in-one-book.html | CURRENTS; America's Fabrics, All in One Book | False | By Elaine Louie | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/caterpillar-workers-shock-jobs-aren-t-ready-for-them.html | Caterpillar Workers' Shock: Jobs Aren't Ready for Them | False | By Jonathan P. Hicks | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | Nicor Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/what-iran-s-vote-doesn-t-change.html | What Iran's Vote Doesn't Change | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/immucor-inc-reports-earnings-for-qtr-to-feb-29.html | Immucor Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/chris-craft-industries-reports-earnings-for-qtr-to-march-31.html | Chris-Craft Industries reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/gannett-co-reports-earnings-for-qtr-to-march-29.html | Gannett Co. reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/mattel-inc-reports-earnings-for-qtr-to-march-31.html | Mattel Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/audiovox-corp-reports-earnings-for-qtr-to-feb-29.html | Audiovox Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-parents-also-have-to-learn-about-guns-rifle-group-program-869792.html | Parents Also Have to Learn About Guns; Rifle Group Program | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-people-838792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-735692.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/integra-financial-reports-earnings-for-qtr-to-march-31.html | Integra Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-753492.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-some-serious-fun-for-mercedes-benz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Serious Fun For Mercedes-Benz | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/business-people-former-football-star-gets-job-at-drug-maker.html | BUSINESS PEOPLE; Former Football Star Gets Job at Drug Maker | False | By Adam Bryant | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/winn-dixie-stores-reports-earnings-for-qtr-to-april-1.html | Winn-Dixie Stores reports earnings for Qtr to April 1 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/presidential-realty-reports-earnings-for-qtr-to-dec-31.html | Presidential Realty reports earnings for Qtr to Dec 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/us-trust-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Trust Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/russian-cabinet-wins-shaky-support-of-assembly.html | Russian Cabinet Wins Shaky Support of Assembly | | By Serge Schmemann | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/sammy-price-83-a-jazz-pianist-playing-in-varying-styles-is-dead.html | Sammy Price, 83, a Jazz Pianist Playing in Varying Styles, Is Dead | | By Peter Watrous | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/growing.html | GROWING | | By Anne Raver | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/babies-too-tiny-risks-too-big.html | Babies Too Tiny, Risks Too Big | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/head-of-police-in-philadelphia-chosen-for-chief-in-los-angeles.html | Head of Police in Philadelphia Chosen for Chief in Los Angeles | False | By Robert Reinhold | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/suntrust-banks-reports-earnings-for-qtr-to-march-31.html | SunTrust Banks reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/IHT-facing-a-ban-for-cheating-golfer-seeks-exoneration-for-swede-a.html | Facing a Ban for Cheating, Golfer Seeks Exoneration : For Swede, a Score to Settle | | By Ian Thomsen, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/at-home-with-john-epperson-a-day-in-the-life-of-lypsinka-s-maid.html | AT HOME WITH: John Epperson; A Day in the Life Of Lypsinka's Maid | False | By Georgia Dullea | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | Millipore Corp. reports earnings for Qtr to March 31 | | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill Inc. reports earnings for Qtr to March 31 | | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-march-31.html | Grainger (W.W.) Inc. (N) reports earnings for Qtr to March 31 | | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/pilana-journal-village-life-in-india-is-invaded-by-big-city-tastes.html | Pilana Journal; Village Life in India Is Invaded by Big City Tastes | | By Edward A. Gargan | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/southtrust-corp-reports-earnings-for-qtr-to-march-31.html | SouthTrust Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NBD Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/finance-briefs-365292.html | FINANCE BRIEFS | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-american-s-bookings-rise-46.html | COMPANY NEWS; American's Bookings Rise 46% | False | By Agis Salpukas | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/us-warns-serbia-it-faces-reprisals.html | U.S. WARNS SERBIA IT FACES REPRISALS | False | By David Binder | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/article-819592-no-title.html | Article 819592 -- No Title | False | By Steven Greenhouse | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | Bank of New York Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-finding-the-center-in-a-rightward-drift-you-gotta-believe-873592.html | Finding the Center in a Rightward Drift; 'You Gotta Believe' | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-briefs-951592.html | COMPANY BRIEFS | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Republic New York Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/books/books-of-the-times-optimism-relentless-on-humanity.html | Books of The Times; Optimism (Relentless) on Humanity | False | By Christopher Lehmann-Haupt | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-football-a-coke-and-a-plaque.html | SPORTS PEOPLE: FOOTBALL; A Coke and a Plaque | False | AP | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-music-elise-ross-sings-bartok-ives-and-others.html | Review/Music; Elise Ross Sings Bartok, Ives and Others | False | By Bernard Holland | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/as-casualty-list-grows-gop-shows-doubts-about-house-bank-scandal.html | As Casualty List Grows, G.O.P. Shows Doubts About House Bank Scandal | False | By Clifford Krauss | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-once-again-blue-jays-leave-yankees-in-dark-at-the-dome.html | BASEBALL; Once Again, Blue Jays Leave Yankees in Dark at the Dome | False | By Jack Curry | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/essay-the-rising-gorge.html | Essay; The Rising Gorge | False | By William Safire | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-729192.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | Norwest Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-vroom-torborg-s-lineup-changes-put-mets-in-gear.html | BASEBALL; Vroom! Torborg's Lineup Changes Put Mets in Gear | False | By Joe Sexton | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-continental-air-gets-extension.html | COMPANY NEWS; Continental Air Gets Extension | False | AP | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/dr-gregory-jameson-77-known-for-work-with-heart-catheters.html | Dr. Gregory Jameson, 77, Known For Work With Heart Catheters | False | By Wolfgang Saxon | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-bear-stearns-says-profits-are-up-58.2.html | COMPANY EARNINGS; Bear Stearns Says Profits Are Up 58.2% | False | By Seth Faison Jr. | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/parking-rules-285092.html | Parking Rules | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/manufacturers-national-reports-earnings-for-qtr-to-march-31.html | Manufacturers National reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-two-military-contractors-post-big-gains-in-quarter.html | COMPANY EARNINGS; Two Military Contractors Post Big Gains in Quarter | False | By Richard W. Stevenson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/mead-corp-reports-earnings-for-qtr-to-march-29.html | Mead Corp. reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/bridgeport-u-clears-path-for-bailout.html | Bridgeport U. Clears Path For Bailout | False | By George Judson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | Dun & Bradstreet Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-of-the-times-coleman-s-sulking-dims-nets-glow.html | Sports of The Times; Coleman's Sulking Dims Nets' Glow | False | By Dave Anderson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/new-study-bolsters-skin-cancer-s-link-to-halogen-lamps.html | New Study Bolsters Skin Cancer's Link To Halogen Lamps | False | By Warren E. Leary | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | Valley National Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/bag-of-fetal-remains-found-in-oklahoma.html | Bag of Fetal Remains Found in Oklahoma | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-earnings-gains-at-at-t-sprint-and-telesis.html | COMPANY EARNINGS; Gains at A.T.&T., Sprint and Telesis | False | By Anthony Ramirez | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/IHT-time-passes-for-hong-kong-and-still-bush-waits.html | Time Passes for Hong Kong and Still Bush Waits | False | By Andrew B. Brick, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-illegal-immigrants-redefine-underclass-871992.html | Illegal Immigrants Redefine Underclass | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/tennstedt-cancels-concerts.html | Tennstedt Cancels Concerts | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/movies/home-video-508692.html | Home Video | False | By Peter M. Nichols | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/study-finds-great-benefits-in-early-use-of-an-aids-drug.html | Study Finds Great Benefits In Early Use of an AIDS Drug | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/taiwan-official-resigns-in-debate-on-mcdonnell.html | Taiwan Official Resigns In Debate on McDonnell | False | By Richard W. Stevenson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/the-1992-campaign-democrats-clinton-directs-his-restored-voice-straight-at-bush.html | THE 1992 CAMPAIGN: Democrats; Clinton Directs His Restored Voice Straight at Bush | False | By Gwen Ifill | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/bear-stearns-cos-reports-earnings-for-qtr-to-march-27.html | Bear Stearns Cos. reports earnings for Qtr to March 27 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | Rohm & Haas Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-741092.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/lotus-development-reports-earnings-for-qtr-to-march-28.html | Lotus Development reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/vakhtang-chabukiani-82-dies-soviet-ballet-master-and-dancer.html | Vakhtang Chabukiani, 82, dies; Soviet Ballet Master and Dancer | False | By Jennifer Dunning | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-steinbrenner-works-out-deal-with-kleinman.html | BASEBALL; Steinbrenner Works Out Deal With Kleinman | False | By Murray Chass | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/raids-delve-for-evidence-of-illegal-waste-dumping.html | Raids Delve for Evidence Of Illegal Waste Dumping | False | By Calvin Sims | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-old-mills-and-factories-all-over-the-northeast-get-a-new-life-864692.html | Old Mills and Factories All Over the Northeast Get a New Life | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-yankees-mets-tie-in-ratings.html | BASEBALL; Yankees, Mets Tie in Ratings | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/mercantile-bancorp-reports-earnings-for-qtr-to-march-31.html | Mercantile Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/several-big-banks-post-higher-quarterly-profits.html | Several Big Banks Post Higher Quarterly Profits | False | By Michael Quint | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/petrol-industries-reports-earnings-for-qtr-to-dec-31.html | Petrol Industries reports earnings for Qtr to Dec 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/albany-reaches-tentative-labor-pact.html | Albany Reaches Tentative Labor Pact | False | By Kevin Sack | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | General Dynamics Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-483792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/incumbents-outpace-rivals-in-raising-campaign-funds.html | Incumbents Outpace Rivals in Raising Campaign Funds | False | By Lindsey Gruson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/american-telephone-telegraph-co-reports-earnings-for-qtr-to-march-31.html | American Telephone & Telegraph Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cokes-chairman-defends-86-million-pay-and-bonus.html | Coke's Chairman Defends $86 Million Pay and Bonus | False | By Jerry Schwartz, | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | Global Marine Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/endangered-rock.html | Endangered Rock | False | By Camille Paglia | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/IHT-treaty-tongue-tangle.html | Treaty Tongue Tangle | False | , International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/columbia-journal-doolittle-raiders-recall-30-seconds-in-history.html | Columbia Journal; Doolittle Raiders Recall 30 Seconds in History | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/key-rates-374192.html | Key Rates | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/work-force-entrants-fill-service-jobs.html | Work Force Entrants Fill Service Jobs | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-an-art-collection-gathered-cheaply.html | CURRENTS; An Art Collection Gathered Cheaply | False | By Elaine Louie | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/whitman-corp-reports-earnings-for-qtr-to-march-31.html | Whitman Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-creditors-fail-to-agree-on-alexander-s-plan.html | COMPANY NEWS; Creditors Fail to Agree On Alexander's Plan | False | By Stephanie Strom | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-dance-not-so-typical-views-of-sexuality-in-motion.html | Review/Dance; Not-So-Typical Views Of Sexuality in Motion | False | By Anna Kisselgoff | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cit-group-holdings-reports-earnings-for-qtr-to-march-31.html | CIT Group Holdings reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/in-tally-of-91-income-president-lost-to-both-the-irs-and-his-dog.html | In Tally of '91 Income, President Lost to Both the I.R.S. and His Dog | False | By Michael Wines | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/shawmut-national-corp-reports-earnings-for-qtr-to-march-31.html | Shawmut National Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-826392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-southwestern-bell-acts-on-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Southwestern Bell Acts on Account | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/third-world-economics-shrink-again.html | Third World Economies Shrink Again | False | By Steven Greenhouse | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/drug-arrest-of-postal-worker-shows-that-trouble-can-touch-senate-too.html | Drug Arrest of Postal Worker Shows That Trouble Can Touch Senate Too | False | By David Johnston | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/profit-growth-slows-at-merck-and-upjohn.html | Profit Growth Slows at Merck and Upjohn | False | By Milt Freudenheim | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/sprint-corp-reports-earnings-for-qtr-to-march-31.html | Sprint Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/obituaries/james-brennand-bassist-69.html | James Brennand, Bassist, 69 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/gfc-financial-reports-earnings-for-qtr-to-march-31.html | GFC Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/results-plus-632592.html | RESULTS PLUS | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/overdrafts-and-overkill-capitol-punishment-for-the-house-bank.html | Overdrafts and Overkill; Capitol Punishment for the House Bank? | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/business-digest-904392.html | BUSINESS DIGEST | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/stanley-works-reports-earnings-for-qtr-to-march-28.html | Stanley Works reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/market-place-hanson-viewed-as-undervalued.html | Market Place; Hanson Viewed As Undervalued | False | By Barnaby J. Feder | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/peru-s-chief-every-bit-the-emperor.html | Peru's Chief: Every Bit the Emperor | False | By James Brooke | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/committee-urges-delay-in-cloning-lincoln-s-genes.html | Committee Urges Delay in Cloning Lincoln's Genes | False | By Warren E. Leary | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/winnie-mandela-resigns-a-post.html | Winnie Mandela Resigns a Post | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-orchestra-simon-rattle-birmingham-explore-early-20th-century-music.html | Review/Orchestra; Simon Rattle and the Birmingham Explore Early 20th-Century Music | False | By Bernard Holland | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/lincoln-fails-after-review-of-hospitals.html | Lincoln Fails After Review Of Hospitals | False | By Lisa Belkin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/in-ad-florida-group-says-state-child-agency-undermines-families.html | In Ad, Florida Group Says State Child Agency Undermines Families | False | By Larry Rohter | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/style/IHT-lloyd-webbers-canaletto.html | Lloyd Webber's Canaletto | False | By Souren Melikian, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/worldbusiness/IHT-us-steel-petitions-draw-ec-warning.html | U.S. Steel Petitions Draw EC Warning | False | By Charles Goldsmith, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-ford-to-take-50-share-in-mazda-plant.html | COMPANY NEWS; Ford to Take 50% Share in Mazda Plant | False | By Doron P. Levin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/alc-communications-reports-earnings-for-qtr-to-march-31.html | ALC Communications reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/advanta-corp-reports-earnings-for-qtr-to-march-31.html | Advanta Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/students-teaching-teachers-immigrants-reverse-language-skill-roles-bronx-school.html | Students Teaching Teachers; Immigrants Reverse Language-Skill Roles in Bronx School | False | By Maria Newman | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/IHT-for-danes-chance-to-render-a-verdict-on-brink-of-unity-europe-pauses-to.html | For Danes, Chance to Render a Verdict: On Brink of Unity, Europe Pauses to Read Fine Print | False | By Tom Redburn, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/pace-medical-reports-earnings-for-year-to-dec-31.html | Pace Medical reports earnings for Year to Dec 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-football-all-mum-on-marinovich.html | SPORTS PEOPLE: FOOTBALL; All Mum on Marinovich | False | AP | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | Alltel Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/worldbusiness/IHT-strong-earnings-propel-dow-to-a-new-high.html | Strong Earnings Propel Dow To a New High | False | By Lawrence Malkin, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/IHT-regional-china-cards-to-play-warily.html | Regional China Cards, to Play Warily | False | By Gerald Segal, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-finding-the-center-in-a-rightward-drift-872792.html | Finding the Center in a Rightward Drift | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-inside-and-out-at-expo-92.html | CURRENTS; Inside And Out At Expo '92 | False | By Elaine Louie | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/standex-international-reports-earnings-for-qtr-to-march-31.html | Standex International reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/hartford-journal-on-one-side-of-gun-control-she-puts-connecticut-on-the-other.html | HARTFORD JOURNAL; On One Side of Gun Control, She Puts Connecticut on the Other | False | By Kirk Johnson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/abroad-at-home-straight-and-narrow.html | Abroad at Home; Straight and Narrow | False | By Anthony Lewis | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/quotation-of-the-day-867592.html | Quotation of the Day | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | Pacific Telesis Group reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/lake-shore-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Lake Shore Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-cleanliness-is-next-to-carburetors.html | THE MEDIA BUSINESS: ADVERTISING; Cleanliness Is Next to Carburetors | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/bailout-agency-falls-short.html | Bailout Agency Falls Short | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/morton-international-reports-earnings-for-qtr-to-march-31.html | Morton International reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/franklin-electric-reports-earnings-for-qtr-to-march-28.html | Franklin Electric reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/theater/at-guys-and-dolls-seeking-fun-and-breaking-a-record.html | At 'Guys and Dolls,' Seeking Fun and Breaking a Record | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-baseball-cards-smith-is-out.html | SPORTS PEOPLE: BASEBALL; Cards' Smith Is Out | False | AP | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/currents-animals-as-artistic-inspirations.html | CURRENTS; Animals As Artistic Inspirations | False | By Elaine Louie | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-boxing-tyson-is-assigned-to-his-prison-abode.html | SPORTS PEOPLE: BOXING; Tyson Is Assigned To His Prison Abode | False | AP | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/new-york-logs-500000-jobs-lost-since-1989-a-record-high.html | New York Logs 500,000 Jobs Lost Since 1989, a Record High | False | By Sarah Bartlett | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/johnson-controls-reports-earnings-for-qtr-to-march-31.html | Johnson Controls reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-cbs-reports-79-increase-in-its-operating-earnings.html | THE MEDIA BUSINESS; CBS Reports 79% Increase In Its Operating Earnings | False | By Geraldine Fabrikant | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/legality-of-cuny-plan-on-tuitions-is-questioned.html | Legality of CUNY Plan On Tuitions Is Questioned | False | By Samuel Weiss | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-28.html | Snap-on Tools Corp. reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/theater/where-the-money-comes-from-to-fuel-the-boom-on-broadway.html | Where the Money Comes From To Fuel the Boom on Broadway | False | By Glenn Collins | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/mbna-corp-reports-earnings-for-qtr-to-march-31.html | MBNA Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/hockey-maple-leafs-get-a-final-hurrah.html | HOCKEY; Maple Leafs Get a Final Hurrah | False | By Filip Bondy | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cincinnati-gas-electric-reports-earnings-for-qtr-to-march-31.html | Cincinnati Gas & Electric reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-piano-seeking-to-make-a-point-while-making-music.html | Review/Piano; Seeking to Make a Point While Making Music | False | By Edward Rothstein | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/iran-is-said-to-expel-arabs-from-gulf-island.html | Iran Is Said to Expel Arabs From Gulf Island | False | By Youssef M. Ibrahim | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/lessons-in-protection-a-special-report-trade-curbs-do-they-do-the-job.html | Lessons in Protection -- A special report.; Trade Curbs: Do They Do the Job? | False | By Steven Greenhouse | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/major-realty-reports-earnings-for-qtr-to-dec-31.html | Major Realty reports earnings for Qtr to Dec 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-parents-also-have-to-learn-about-guns-another-curriculum-868992.html | Parents Also Have to Learn About Guns; Another Curriculum | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/1992-campaign-political-memo-shooting-lip-retired-boy-wonder-picks-his-targets.html | THE 1992 CAMPAIGN: Political Memo; Shooting From the Lip, Retired 'Boy Wonder' Picks His Targets With Ease | False | By Richard L. Berke | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/protester-at-reagan-speech-had-press-credentials.html | Protester at Reagan Speech Had Press Credentials | False | By Martin Tolchin | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/bausch-lomb-reports-earnings-for-qtr-to-march-28.html | Bausch & Lomb reports earnings for qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/pacific-gas-electric-reports-earnings-for-qtr-to-march-31.html | Pacific Gas & Electric reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/census-data-show-boom-before-bust.html | Census Data Show Boom Before Bust | False | By Josh Barbanel | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/hockey-devils-need-inspiration-but-get-rangers-instead.html | HOCKEY; Devils Need Inspiration, But Get Rangers Instead | False | By Alex Yannis | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/obituaries/martin-w-donner-71-a-leader-in-radiology.html | Martin W. Donner, 71, A Leader in Radiology | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-721692.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | Comerica Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/hallador-petroleum-co-reports-earnings-for-year-to-dec-31.html | Hallador Petroleum Co. reports earnings for Year to Dec 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/executive-changes-363692.html | EXECUTIVE CHANGES | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/baseball-williams-sent-to-columbus.html | BASEBALL; Williams Sent to Columbus | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/business-people-chief-s-son-moves-up-at-hospital-company.html | BUSINESS PEOPLE; Chief's Son Moves Up At Hospital Company | False | By Peter Kerr | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | Ethyl Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/basketball-knicks-collapse-and-find-company-at-the-top.html | BASKETBALL; Knicks Collapse and Find Company at the Top | False | By Clifton Brown | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/the-media-business-advertising-addenda-accounts-839592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/c-corrections-746192.html | Corrections | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | Diebold Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/1992-campaign-republicans-quayle-s-damage-control-squad-rebuts-accuser-talk-show.html | THE 1992 CAMPAIGN: Republicans; Quayle's Damage-Control Squad Rebuts Accuser on a Talk Show | False | By Stephen Labaton | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/ex-sec-official-in-unusual-dissent.html | Ex-S.E.C. Official in Unusual Dissent | False | By Stephen Labaton | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/3-shot-including-retired-officer-when-queens-robbery-is-foiled.html | 3 Shot, Including Retired Officer, When Queens Robbery Is Foiled | False | By Craig Wolff | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | Northrop Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/apple-computer-reports-earnings-for-qtr-to-march-27.html | Apple Computer reports earnings for Qtr to March 27 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/news/review-music-opera-without-singing-but-with-scary-sounds.html | Review/Music; Opera Without Singing, But With Scary Sounds | False | By Allan Kozinn | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/italian-furniture-goes-all-cuddly.html | Italian Furniture Goes All Cuddly | False | By Suzanne Slesin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Amsouth Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/defiant-chinese-dissident-tells-of-his-ordeal.html | Defiant Chinese Dissident Tells of His Ordeal | False | By Nicholas D. Kristof | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/baxter-international-reports-earnings-for-qtr-to-march-31.html | Baxter International reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/afghan-rebels-say-they-hold-major-air-base.html | Afghan Rebels Say They Hold Major Air Base | False | By Edward A. Gargan | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/dow-rises-47.63-to-second-straight-record.html | Dow Rises 47.63 to Second Straight Record | False | By Seth Faison Jr. | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/basketball-coleman-s-latest-salvo-out-of-my-face-coach.html | BASKETBALL; Coleman's Latest Salvo: Out of My Face, Coach | False | By Al Harvin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/cooker-restaurant-corp.-reports-earnings-for-qtr-to-march-29.html | Cooker Restaurant Corp. reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/quantum-chemical-reports-earnings-for-qtr-to-march-31.html | Quantum Chemical reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/news/review-television-dr-kildare-well-no-but-a-human-face.html | Review/Television; Dr. Kildare? Well, No. But a Human Face. | False | By John J. O'Connor | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Meridian Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-parents-also-have-to-learn-about-guns-867092.html | Parents Also Have to Learn About Guns | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/industrial-output-gains-second-straight-month.html | Industrial Output Gains Second Straight Month | False | By Robert D. Hershey Jr. | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/on-pro-basketball-tips-for-tark-the-shark-and-other-musings.html | ON PRO BASKETBALL; Tips for Tark the Shark and Other Musings | False | By Harvey Araton | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/amsco-international-reports-earnings-for-qtr-to-march-29.html | Amsco International reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/caterpillar-s-trump-card-threat-permanently-replacing-strikers-gave-company.html | Caterpillar's Trump Card; Threat of Permanently Replacing Strikers Gave Company Advantage Against Union | False | By Peter T. Kilborn | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/hubbell-inc-reports-earnings-for-qtr-to-march-31.html | Hubbell Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/review-dance-famous-literary-bunny-for-children-and-adults.html | Review/Dance; Famous Literary Bunny for Children and Adults | False | By Jack Anderson | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/maytag-corp-reports-earnings-for-qtr-to-march-31.html | Maytag Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/vance-appeals-to-serbs-to-halt-bosnia-fighting.html | Vance Appeals To Serbs to Halt Bosnia Fighting | False | By Chuck Sudetic | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/investigation-begun-into-new-york-city-sludge-removal-program.html | Investigation Begun Into New York City Sludge Removal Program | False | By Dennis Hevesi | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/ex-aide-to-dinkins-facing-tax-charges.html | Ex-Aide to Dinkins Facing Tax Charges | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/world/isolation-of-libya-grows-as-its-links-to-world-are-cut.html | ISOLATION OF LIBYA GROWS AS ITS LINKS TO WORLD ARE CUT | False | By Paul Lewis | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/us/man-in-the-news-willie-lawrence-williams-an-astute-manager.html | Man In the News: Willie Lawrence Williams; An Astute Manager | False | By Michael Decourcy Hinds | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/style/chronicle-825592.html | CHRONICLE | False | By Nadine Brozan | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/henry-hurwitz-73-research-physicist-developed-reactors.html | Henry Hurwitz, 73; Research Physicist Developed Reactors | False | By Bruce Lambert | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/3-of-5-youths-admit-plotting-to-kill-friend.html | 3 of 5 Youths Admit Plotting To Kill Friend | False | By Robert Hanley | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/transactions-751892.html | TRANSACTIONS | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/helmsley-surrenders-at-prison.html | Helmsley Surrenders At Prison | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/scripps-ew-n-reports-earnings-for-qtr-to-march-31.html | Scripps (E.W.) (N) reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/company-news-chrysler-will-sell-dual-fuel-vehicles-soon.html | COMPANY NEWS; Chrysler Will Sell Dual-Fuel Vehicles Soon | False | By Matthew L. Wald | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/IHT-new-ways-take-hold-in-india.html | New Ways Take Hold In India | False | By Rajendra Bajpai, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/garden/studio-life-style-empire.html | Studio! Life Style! Empire? | False | By James Servin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | First Fidelity Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-march-31.html | Greater New York Savings Bank reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/nyregion/metro-digest-901992.html | METRO DIGEST | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/credit-markets-treasuries-drop-in-slow-trading.html | CREDIT MARKETS; Treasuries Drop in Slow Trading | False | By Kenneth N. Gilpin | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/arts/pop-and-jazz-in-review-879492.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-feb-29.html | Oce-van der Grinten nv reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/worldbusiness/IHT-more-german-firms-look-east-to-cut-costs.html | More German Firms Look East to Cut Costs | False | Richard E. Smith, International Herald Tribune | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/sports-people-auto-racing-streets-of-new-york.html | SPORTS PEOPLE: AUTO RACING; Streets of New York | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/consolidated-rail-reports-earnings-for-qtr-to-march-31.html | Consolidated Rail reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/sports/bulls-top-the-nba-in-court.html | Bulls Top the N.B.A. in Court | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/opinion/l-parents-also-have-to-learn-about-guns-waiting-period-fallacy-870092.html | Parents Also Have to Learn About Guns; Waiting Period Fallacy | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/standard-register-reports-earnings-for-qtr-to-march-29.html | Standard Register reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/hannaford-bros-reports-earnings-for-qtr-to-march-28.html | Hannaford Bros. reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/theater/review-theater-shaw-s-cultured-class-at-the-end-of-its-era.html | Review/Theater; Shaw's Cultured Class At the End of Its Era | False | By Mel Gussow | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/merck-co-reports-earnings-for-qtr-to-march-31.html | Merck & Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/ruling-on-apple-may-ease-development-of-software.html | Ruling on Apple May Ease Development of Software | False | By Lawrence M. Fisher | 1992-04-28 | TX 3-295968 | | |
| 1992-04-16 | 1992-04-16 | https://www.nytimes.com/1992/04/16/business/board-of-trade-back-at-work.html | Board of Trade Back at Work | False | | 1992-04-28 | TX 3-295968 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/peru-chief-asks-dialogue-but-foes-scoff.html | Peru Chief Asks Dialogue but Foes Scoff | False | By James Brooke | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/obituaries/stanley-h-klein-dies-housing-architect-83.html | Stanley H. Klein Dies; Housing Architect, 83 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-025592.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-soccer-maradona-may-face-additional-sanctions.html | SPORTS PEOPLE: SOCCER; Maradona May Face Additional Sanctions | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-1992-campaign-white-house-bush-proposes-expansion-of-student-loan-program.html | THE 1992 CAMPAIGN: White House; Bush Proposes Expansion Of Student Loan Program | False | By Andrew Rosenthal | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/on-baseball-what-is-a-no-hitter-matt-young-knows.html | ON BASEBALL; What Is a No-Hitter? Matt Young Knows | False | By Murray Chass | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/premark-international-reports-earnings-for-qtr-to-march-28.html | Premark International reports earnings for Qtr to March 28 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | Grumman Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/boxing-for-stewart-a-loss-that-comes-with-a-bonus.html | BOXING; For Stewart, a Loss That Comes With a Bonus | False | By Phil Berger | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/obituaries/james-ford-a-sculptor-and-print-maker-45.html | James Ford, a Sculptor And Print Maker, 45 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-win-the-cup-and-gain-a-lot-of-headaches.html | HOCKEY; Win the Cup And Gain a Lot Of Headaches | False | By Robert Lipsyte | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/velveteen-rabbit.html | 'Velveteen Rabbit' | False | By Jennifer Dunning | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/pro-basketball-knicks-work-hard-to-fritter-away-a-title.html | PRO BASKETBALL; Knicks Work Hard to Fritter Away a Title | False | By Clifton Brown | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/foreign-affairs.html | Foreign Affairs; | False | By Leslie H. Gelb | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-mccann-erickson-gets-johnson-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Gets Johnson Work | False | By Stuart Elliott | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/constar-international-reports-earnings-for-qtr-to-march-31.html | Constar International reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/stench-at-sewage-plant-is-traced-millions-pledged-for-repair-work.html | Stench at Sewage Plant Is Traced; Millions Pledged for Repair Work | False | By Michael Specter | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/us-sends-envoy-to-bosnia-as-part-of-wider-campaign.html | U.S. Sends Envoy to Bosnia As Part of Wider Campaign | False | By David Binder | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/bar-attacking-work-slain-professor-harvard-s-elite-themselves-become-target.html | At the Bar; In attacking the work of a slain professor, Harvard's elite themselves become a target. | False | By David Margolick | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/highpriced-condominiums-testing-the-market-on-central-park-west.html | High-Priced Condominiums; Testing the Market on Central Park West | False | By Rachelle Garbarine | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/transactions-859592.html | TRANSACTIONS | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/IHT-on-february-figures-and-new-jobless-data-trade-deficit-hits-9year-low-in.html | On February Figures And New Jobless Data: Trade Deficit Hits 9-Year Low in U.S. as Exports SwellDollar Moves Higher | False | By Lawrence Malkin, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/philip-morris-profit-more-than-doubles.html | Philip Morris Profit More Than Doubles | False | By Eben Shapiro | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | Old Kent Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bankamerica-profit-security-pacific-loss.html | BankAmerica Profit, Security Pacific Loss | False | By Michael Quint | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/news-summary-225292.html | NEWS SUMMARY | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/nuclear-plant-to-refuel.html | Nuclear Plant to Refuel | False | AP | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/onbancorp-inc-reports-earnings-for-qtr-to-march-31.html | Onbancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/minnesota-power-light-reports-earnings-for-qtr-to-march-31.html | Minnesota Power & Light reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/quotation-of-the-day-287292.html | Quotation of the Day | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-devils-get-wish-and-rangers-are-glad.html | HOCKEY; Devils Get Wish, and Rangers Are Glad | False | By Alex Yannis | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/us-surgical-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Surgical Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/sealed-air-reports-earnings-for-qtr-to-march-31.html | Sealed Air reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/monsignor-in-bank-robbed-of-tuition.html | Monsignor in Bank Robbed of Tuition | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/doctor-is-indicted-for-abortion.html | Doctor Is Indicted For Abortion | False | By Ronald Sullivan | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/west-co-reports-earnings-for-qtr-to-march-29.html | West Co. reports earnings for Qtr to March 29 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/survey-shows-us-children-write-seldom-and-not-well.html | Survey Shows U.S. Children Write Seldom and Not Well | False | By Karen de Witt | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/imcera-group-reports-earnings-for-qtr-to-march-31.html | Imcera Group reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/restaurants-866892.html | Restaurants | False | By Bryan Miller | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/a-sampling-of-events-for-passover-and-easter.html | A Sampling of Events for Passover and Easter | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-jew-and-muslim-were-brothers-in-spain-104992.html | Jew and Muslim Were Brothers in Spain | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/women-s-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Women's Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/sealright-co-reports-earnings-for-qtr-to-march-31.html | Sealright Co. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Beverly Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/us-would-tighten-rule-on-takeoffs-when-ice-is-threat.html | U.S. WOULD TIGHTEN RULE ON TAKEOFFS WHEN ICE IS THREAT | False | By Agis Salpukas | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ontario-joins-beer-dispute-between-us-and-canada.html | Ontario Joins Beer Dispute Between U.S. and Canada | False | By Clyde H. Farnsworth | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | Lockheed Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/reporter-s-notebook-chicago-refugees-look-for-place-to-call-office.html | Reporter's Notebook; Chicago Refugees Look For Place to Call 'Office' | False | By Isabel Wilkerson | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-126092.html | Art in Review | False | By Holland Cotter | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/style/IHT-conferences-streamlined-for-90s.html | Conferences: Streamlined for '90s | False | ByRoger Collis, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-march-31.html | Bristol-Myers Squibb Co. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-011592.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/microsoft-profits-up-44.4-on-sales-to-manufacturers.html | Microsoft Profits Up 44.4% On Sales to Manufacturers | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/prize-winning-newsday-series-criticized.html | Prize-Winning Newsday Series Criticized | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | Dionex Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/house-bank-checklist-who-wrote-overdrafts-house-bank-who-did-not.html | THE HOUSE BANK; A Checklist: Who Wrote Overdrafts at the House Bank and Who Did Not | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-music-with-avant-garde-polemics-a-self-referential-video.html | Review/Music; With Avant-Garde Polemics, A Self-Referential Video | False | By Edward Rothstein | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-dance-the-range-of-okinawan-heritage.html | Review/Dance; The Range of Okinawan Heritage | False | By Anna Kisselgoff | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/dow-up-12.74-closing-at-another-record.html | Dow Up 12.74, Closing at Another Record | False | By Seth Faison Jr. | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-pro-basketball-tarkanian-s-money-talk.html | SPORTS PEOPLE: PRO BASKETBALL; Tarkanian's Money Talk | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-hockey-no-charges-in-melee.html | SPORTS PEOPLE: HOCKEY; No Charges in Melee | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | McClatchy Newspapers Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-29.html | International Multifoods Corp. reports earnings for Qtr to Feb 29 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ladd-furniture-reports-earnings-for-qtr-to-march-28.html | Ladd Furniture reports earnings for Qtr to March 28 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/morrison-knudsen-reports-earnings-for-qtr-to-march-31.html | Morrison Knudsen reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-football-request-for-leniency.html | SPORTS PEOPLE: FOOTBALL; Request for Leniency | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/obituaries/nicholas-edwards-42-designer-and-painter.html | Nicholas Edwards, 42, Designer and Painter | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-overseas-sizzle-for-mcdonald-s.html | COMPANY NEWS; Overseas Sizzle for McDonald's | False | By Eben Shapiro | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/phnom-penh-journal-through-the-upheavals-a-child-s-smile-abides.html | Phnom Penh Journal; Through the Upheavals, a Child's Smile Abides | False | By Henry Kamm | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/seafirst-corp-reports-earnings-for-qtr-to-march-31.html | Seafirst Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/reliance-electric-reports-earnings-for-qtr-to-march-31.html | Reliance Electric reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/fda-restricts-use-of-implants-pending-studies.html | F.D.A. Restricts Use of Implants Pending Studies | False | By Philip J. Hilts | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/nbb-bancorp-reports-earnings-for-qtr-to-march-31.html | NBB Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/owens-minor-reports-earnings-for-qtr-to-march-31.html | Owens & Minor reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/injured-boy-s-family-sues-bus-company-in-field-trip-crash-that-killed-2-students.html | Injured Boy's Family Sues Bus Company in Field-Trip Crash That Killed 2 Students | False | By Diana Jean Schemo | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/business-tax-credit-plan-would-aid-arts-groups.html | Business Tax-Credit Plan Would Aid Arts Groups | False | By Sarah Bartlett | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-societal-evils-in-microcosm.html | Review/Film; Societal Evils in Microcosm | False | By Vincent Canby | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/landmark-sex-harassment-case-in-japan.html | Landmark Sex Harassment Case in Japan | False | By Steven R. Weisman | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/wilmington-trust-corp-reports-earnings-for-qtr-to-march-31.html | Wilmington Trust Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-of-the-times-st-john-s-must-hire-noo-yawker.html | Sports of The Times; St. John's Must Hire Noo Yawker | False | By George Vecsey | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/us-urges-afghan-factions-to-avoid-violent-anarchy.html | U.S. Urges Afghan Factions To Avoid Violent Anarchy | False | By Thomas L Friedman | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-006992.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | Southwestern Bell Corp reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/laclede-steel-reports-earnings-for-qtr-to-march-31.html | Laclede Steel reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/schedule-for-markets.html | Schedule For Markets | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/even-the-arabs-boycott-libya.html | Even the Arabs Boycott Libya | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-weekend-tv-sports-the-young-mcdonough-plays-ball-with-cbs.html | SPORTS WEEKEND: TV SPORTS; The Young McDonough Plays Ball With CBS | False | By Richard Sandomir | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/obituaries/deane-keller-painter-and-art-teacher-91.html | Deane Keller, Painter And Art Teacher, 91 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-chief-executive-quits-at-cray-computer.html | BUSINESS PEOPLE; Chief Executive Quits At Cray Computer | False | By Lawrence M. Fisher | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/finance-briefs-021292.html | FINANCE BRIEFS | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | Torchmark Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/governor-of-california-denies-killer-clemency.html | Governor Of California Denies Killer Clemency | False | AP | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/metro-digest-370492.html | METRO DIGEST | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/scecorp-reports-earnings-for-qtr-to-march-31.html | SCEcorp reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-rights-now-go-to-state-courts-for-protection-111192.html | Rights Now Go to State Courts for Protection | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/market-place-price-of-failure-in-biotechnology.html | Market Place; Price of Failure in Biotechnology | False | By Lawrence M. Fisher | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Northern Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/february-trade-gap-narrowed.html | February Trade Gap Narrowed | False | By Keith Bradsher | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/books/books-of-the-times-what-makes-a-child-of-the-west.html | Books of The Times; What Makes a Child of the West | False | By Michiko Kakutani | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/plight-unlikely-altar-mates-passover-easter-weekend-strains-space-sharing.html | The Plight of Unlikely Altar Mates; Passover-Easter Weekend Strains Space-Sharing Schedules | False | By Ari L. Goldman | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/owners-of-assault-guns-slow-to-obey-law.html | Owners of Assault Guns Slow to Obey Law | False | By James Dao | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-bank-where-the-public-s-money-wasn-t.html | THE HOUSE BANK; Bank Where the Public's Money Wasn't | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/goulds-pumps-reports-earnings-for-qtr-to-march-31.html | Goulds Pumps reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-caravaning-and-footing-in-french-and-english-122792.html | Caravaning and Footing In French and English | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/style/IHT-lpsa-vintagevinyl-garage-sale.html | LPs:A Vintage-Vinyl Garage Sale | False | By Mike Zwerin, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-127892.html | Art in Review | False | By Holland Cotter | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/net-at-sears-rises-35.7-in-quarter.html | Net at Sears Rises 35.7% In Quarter | False | By Stephanie Strom | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/the-other-election.html | The Other Election | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/charles-p-ginsburg-71-leader-in-developing-video-recording.html | Charles P. Ginsburg, 71, Leader In Developing Video Recording | False | By Wolfgang Saxon | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-high-equitable-official-to-join-money-manager.html | BUSINESS PEOPLE; High Equitable Official To Join Money Manager | False | By Peter Kerr | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/stone-webster-reports-earnings-for-revenue.html | Stone & Webster reports earnings for Revenue | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/pnc-financial-reports-earnings-for-qtr-to-march-31.html | PNC Financial reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/great-lakes-chemical-reports-earnings-for-qtr-to-march-31.html | Great Lakes Chemical reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/article-873092-no-title.html | Article 873092 -- No Title | False | By Eric Asimov | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/pinkerton-s-inc-reports-earnings-for-qtr-to-march-20.html | Pinkerton's Inc. reports earnings for Qtr to March 20 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/afghan-president-ousted-as-rebels-approach-capital.html | AFGHAN PRESIDENT OUSTED AS REBELS APPROACH CAPITAL | False | By Edward A. Gargan | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/racial-barriers-hard-to-breach-in-fire-dept.html | Racial Barriers Hard to Breach In Fire Dept. | False | By Steven Lee Myers | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-march-31.html | Seacoast Banking Corp. of Fla. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/sounds-around-town-128692.html | Sounds Around Town | False | By Peter Watrous | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/review-theater-an-insider-s-comical-look-at-the-making-of-a-flop-play.html | Review/Theater; An Insider's Comical Look At the Making of a Flop Play | False | By Mel Gussow | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-rights-now-go-to-state-courts-for-protection-laboratories-for-change-112092.html | Rights Now Go to State Courts for Protection; Laboratories for Change | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/review-photography-that-elusive-quality-called-style.html | Review/Photography; That Elusive Quality Called Style | False | By Charles Hagen | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/IHT-the-new-korean-warunstoppable-tycoon-vs-seoul.html | The New Korean War:Unstoppable Tycoon vs. Seoul | False | By Laurence Zuckerman, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/more-questions-on-iran-for-reagn-officials.html | More Questions on Iran for Reagan Officials | False | By David Johnston | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/american-maize-products-reports-earnings-for-qtr-to-march-31.html | American Maize-Products reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/IHT-but-someday-theyll-lose-what-david-stern-worry.html | But Someday They'll Lose: What, David Stern Worry? | False | By Ian Thomsen, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/new-jersey-got-richer-in-the-1980-s.html | New Jersey Got Richer In the 1980's | False | By Iver Peterson | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/avon-products-reports-earnings-for-qtr-to-march-31.html | Avon Products reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-new-scenes-from-a-mall-with-music.html | Review/Film; New Scenes From a Mall, With Music | False | By Vincent Canby | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/vlsi-technology-reports-earnings-for-qtr-to-march-28.html | VLSI Technology reports earnings for Qtr to March 28 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/outlook-in-libya-adapt-improvise.html | OUTLOOK IN LIBYA: ADAPT, IMPROVISE | False | By Chris Hedges | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ipalco-enterprises-reports-earnings-for-qtr-to-march-31.html | Ipalco Enterprises reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/IHT-she-wanted-to-die-on-her-terms.html | She Wanted to Die on Her Terms | False | By Karin Stevens Connelly, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-rights-now-go-to-state-courts-for-protection-voting-remedy-113892.html | Rights Now Go to State Courts for Protection; Voting Remedy | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/college-basketball-gillen-is-flirting-with-considering-st-john-s-position.html | COLLEGE BASKETBALL; Gillen Is Flirting With Considering St. John's Position | False | By Malcolm Moran | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/next-los-angeles-chief-inherits-demoralized-force-in-a-tense-city.html | Next Los Angeles Chief Inherits Demoralized Force in a Tense City | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/style/chronicle-461192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | Microsoft Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/baseball-yankees-partners-meet.html | BASEBALL; Yankees Partners Meet | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/superfund-pouring-money-down-a-hole.html | Superfund: Pouring Money Down a Hole | False | By Jocelyn White | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/for-the-name-of-macedonia-a-burst-of-greek-pride.html | For the Name of Macedonia, a Burst of Greek Pride | False | By Marlise Simons | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/citibank-s-credit-card-rates-to-be-cut-for-best-customers.html | Citibank's Credit Card Rates To Be Cut for Best Customers | False | By Michael Quint | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/transit-officials-to-cut-subway-rush-hour-service-on-9-lines.html | Transit Officials to Cut Subway Rush-Hour Service on 9 Lines | False | By Alan Finder | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/IHT-idea-for-jerusalemtwo-flags-one-undivided-city.html | Idea for Jerusalem:Two Flags, One Undivided City | False | By Adnan abu Odeh, International Herald Tribune | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/baseball-mets-keep-close-eye-on-faces-in-bullpen.html | BASEBALL; Mets Keep Close Eye On Faces In Bullpen | False | By Joe Sexton | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/texas-instruments-reports-earnings-for-qtr-to-march-31.html | Texas Instruments reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | Georgia Gulf Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bank-in-mgm-pathe-move.html | Bank in MGM-Pathe Move | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-1992-campaign-democrat-clinton-challenges-bush-on-economy.html | THE 1992 CAMPAIGN: Democrat; Clinton Challenges Bush on Economy | False | GWEN IFILL | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-leaving-consumers-on-the-edge-of-their-seats.html | THE MEDIA BUSINESS: ADVERTISING; Leaving Consumers on the Edge of Their Seats | False | By Stuart Elliott | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/dinkins-reactivates-a-cultural-commission.html | Dinkins Reactivates A Cultural Commission | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/heart-procedure-for-parcells.html | Heart Procedure for Parcells | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/pro-basketball-nets-playoff-hopes-and-discipline-start-to-unravel.html | PRO BASKETBALL; Nets' Playoff Hopes and Discipline Start to Unravel | False | By Al Harvin | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-47th-street-photo-overcomes-a-hurdle.html | COMPANY NEWS; 47th Street Photo Overcomes a Hurdle | False | By Eben Shapiro | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/review-film-appetites-as-gigantic-as-his-talent.html | Review/Film; Appetites as Gigantic as His Talent | False | By Janet Maslin | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-990792.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/no-headline-493092.html | No Headline | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/georgia-pacific-reports-earnings-for-qtr-to-march-31.html | Georgia-Pacific reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-hollywood-portrays-psychotherapists-unfairly-102292.html | Hollywood Portrays Psychotherapists Unfairly | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/pop-jazz-enjoying-blues-and-funk-but-independence-best-of-all.html | Pop/Jazz; Enjoying Blues and Funk, But Independence Best of All | False | By Jon Pareles | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/afghan-president-ousted-as-rebels-approach-capital-un-pushes-peace-plan.html | AFGHAN PRESIDENT OUSTED AS REBELS APPROACH CAPITAL; U.N. Pushes Peace Plan | False | By Paul Lewis | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/linear-technology-corp-reports-earnings-for-qtr-to-march-29.html | Linear Technology Corp. reports earnings for Qtr to March 29 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/results-plus-716592.html | RESULTS PLUS | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/nika-hazelton-whose-cookbooks-influenced-us-tastes-dies-at-84.html | Nika Hazelton, Whose Cookbooks Influenced U.S. Tastes, Dies at 84 | False | By Molly O'Neill | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/it-s-that-season-politicians-release-tax-returns.html | It's That Season: Politicians Release Tax Returns | False | By Ian Fisher | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | Sundstrand Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/strong-profit-rises-posted-by-grumman-and-lockheed.html | Strong Profit Rises Posted By Grumman and Lockheed | False | By Richard W. Stevenson | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/the-spoken-word.html | The Spoken Word | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-video-review-calls-it-quits.html | THE MEDIA BUSINESS; Video Review Calls It Quits | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/making-the-hard-choice-at-bridgeport-u-opting-to-stay-alive.html | Making the Hard Choice at Bridgeport U.: Opting to Stay Alive | False | By George Judson | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/key-rates-029892.html | Key Rates | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-pro-basketball-lining-up-for-baylor.html | SPORTS PEOPLE: PRO BASKETBALL; Lining Up for Baylor | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | Borden Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-executives.html | COMPANY NEWS; EXECUTIVES | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/1992-campaign-independent-perot-showing-clear-signs-joining-race-for-president.html | THE 1992 CAMPAIGN: Independent; Perot Is Showing Clear Signs Of Joining Race for President | False | By Thomas C. Hayes | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/victory-in-noriega-case-stunned-even-prosecutors.html | Victory in Noriega Case Stunned Even Prosecutors | False | By Larry Rohter | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/sports-people-football-jets-sign-allegre.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Allegre | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/hockey-vanbiesbrouck-in-top-form-in-finale.html | HOCKEY; Vanbiesbrouck in Top Form in Finale | False | By Filip Bondy | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/baseball-yankees-throw-one-away-against-blue-jays.html | BASEBALL; Yankees Throw One Away Against Blue Jays | False | By Jack Curry | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-caravaning-and-footing-in-french-and-english-121992.html | Caravaning and Footing In French and English | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/a-creative-tuition-increase.html | A Creative Tuition Increase | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/olivetti-s-chief-is-convicted-in-collapse-of-bank-in-1982.html | Olivetti's Chief Is Convicted In Collapse of Bank in 1982 | False | By Alan Riding | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/walter-engels-80-a-pioneer-executive-in-television-news.html | Walter Engels, 80, A Pioneer Executive In Television News | False | By Bruce Lambert | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/criticism-of-the-house-bank-is-overdrawn.html | Criticism of the House Bank Is Overdrawn | False | By Thomas S. Foley | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/mgic-investment-reports-earnings-for-qtr-to-march-31.html | MGIC Investment reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/bristol-myers-squibb-posts-11.1-profit-gain-in-quarter.html | Bristol-Myers Squibb Posts 11.1% Profit Gain in Quarter | False | By Milt Freudenheim | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS; Treasury Notes and Bonds Fall | False | By Kenneth N. Gilpin | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/review-art-a-black-painting-blacks-with-an-enigmatic-hand.html | Review/Art; A Black Painting Blacks With an Enigmatic Hand | False | By Michael Kimmelman | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/national-geographic-and-new-republic-win.html | National Geographic And New Republic Win | False | By Deirdre Carmody | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/company-news-texas-instruments-reports-first-profit-since-late-1990.html | COMPANY NEWS; Texas Instruments Reports First Profit Since Late 1990 | False | By Thomas C. Hayes | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-digest-906092.html | BUSINESS DIGEST | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/just-call-it-russia-then-no-it-s-not-that-simple.html | Just Call It Russia Then? No, It's Not That Simple | False | By Serge Schmemann | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/star-banc-corp-reports-earnings-for-qtr-to-march-31.html | Star Banc Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-125192.html | Art in Review | False | By Charles Hagen | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | Merchants National Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-124392.html | Art in Review | False | By Holland Cotter | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Security Pacific Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/on-my-mind-jesse-jackson-s-message.html | On My Mind; Jesse Jackson's Message | False | By A. M. Rosenthal | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/st-jude-medical-inc-reports-earnings-for-qtr-to-march-31.html | St. Jude Medical Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/all-strikers-happy-or-not-can-go-back-to-caterpillar.html | All Strikers, Happy or Not, Can Go Back to Caterpillar | False | By Peter T. Kilborn | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-ev-wells-president-back-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Wells President Back at D.M.B.& B. | False | By Stuart Elliott | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/judge-bars-british-libel-judgment.html | Judge Bars British Libel Judgment | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/intergraph-corp-reports-earnings-for-qtr-to-march-31.html | Intergraph Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | Trinova Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/sounds-around-town-671192.html | Sounds Around Town | False | By Stephen Holden | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | Gillette Co. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | Waste Management Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/a-white-house-gambit-to-limit-a-rights-law.html | A White House Gambit To Limit a Rights Law | False | By Linda Greenhouse | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ruddick-corp-reports-earnings-for-qtr-to-march-29.html | Ruddick Corp. reports earnings for Qtr to March 29 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | Nynex Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/watching-baseball-on-green-fields-of-memories.html | Watching Baseball On Green Fields Of Memories | False | By Ken Burns | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/world/belgrade-pressed-on-truce-by-vance.html | BELGRADE PRESSED ON TRUCE BY VANCE | False | By Chuck Sudetic | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/house-bank-trying-halt-scandal-speaker-declares-house-bank-case-closed-but.html | The House Bank: Trying to Halt a Scandal; Speaker Declares House Bank Case Closed But Political Reality Promises to Intrude | False | By Adam Clymer | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | Sears, Roebuck & Co. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/champion-international-reports-earnings-for-qtr-to-march-31.html | Champion International reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/last-chance.html | Last Chance | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/behold-in-russia-democracy.html | Behold, in Russia: Democracy! | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/opinion/l-why-go-to-texas-to-repair-verrazano-bridge-123592.html | Why Go to Texas to Repair Verrazano Bridge? | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/fire-damages-plane-s-engine-as-flight-readies-for-takeoff.html | Fire Damages Plane's Engine As Flight Readies for Takeoff | False | By Craig Wolff | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/philip-morris-companies-reports-earnings-for-qtr-to-march-31.html | Philip Morris Companies reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/a-beauty-a-beast-and-a-dog-that-isn-t.html | A Beauty, A Beast And a Dog That Isn't | False | By Caryn James | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX Corp. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/black-decker-corp-reports-earnings-for-qtr-to-march-29.html | Black & Decker Corp. reports earnings for Qtr to March 29 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/parking-rules-573192.html | Parking Rules | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/a-cold-war-couple-with-a-couple-of-peculiarities.html | A Cold-War Couple With a Couple of Peculiarities | False | By John J. O'Connor | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/horse-racing-wood-to-add-its-own-derby-contender.html | HORSE RACING; Wood to Add Its Own Derby Contender | False | By Joseph Durso | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-018292.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/movies/for-children-doggie-antics-on-film.html | FOR CHILDREN; Doggie Antics on Film | False | By Janet Maslin | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-committee-names-all-who-overdrew-at-the-house-bank.html | THE HOUSE BANK; COMMITTEE NAMES ALL WHO OVERDREW AT THE HOUSE BANK | False | By Clifford Krauss | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/hunt-jb-transportation-services-inc-o-reports-earnings-for-qtr-to-march-31.html | Hunt (J.B.) Transportation Services Inc.(O) reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/the-media-business-advertising-addenda-semifinalists-named-by-mastercard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Semifinalists Named By Mastercard | False | By Stuart Elliott | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/our-towns-a-dose-of-good-news-in-a-little-fixer-upper.html | OUR TOWNS; A Dose of Good News in a Little Fixer-Upper | False | By Andrew H. Malcolm | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/theater/review-theater-metro-a-hit-in-warsaw-lands-on-broadway.html | Review/Theater: Metro; A Hit in Warsaw Lands on Broadway | False | By Frank Rich | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/new-york-philharmonic-to-offer-a-free-concert.html | New York Philharmonic To Offer a Free Concert | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/tyco-toys-inc-reports-earnings-for-qtr-to-march-31.html | Tyco Toys Inc. reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/asian-thugs-prey-on-flushing-s-chinatown.html | Asian Thugs Prey on Flushing's Chinatown | False | By Mary B. W. Tabor | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/trenton-backs-increase-in-health-insurance-rates.html | Trenton Backs Increase In Health Insurance Rates | False | By Joseph F. Sullivan | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ppg-industries-reports-earnings-for-qtr-to-march-31.html | PPG Industries reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/parker-hannifin-reports-earnings-for-qtr-to-march-31.html | Parker Hannifin reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/inside-262792.html | INSIDE | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/dinkins-aides-plan-to-restore-housing-and-school-funds.html | Dinkins Aides Plan to Restore Housing and School Funds | False | By Calvin Sims | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/style/chronicle-881192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/business-people-bergdorf-goodman-to-gain-macy-s-top-arbiter-of-style.html | BUSINESS PEOPLE; Bergdorf Goodman to Gain Macy's Top Arbiter of Style | False | By Stephanie Strom | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/nyregion/c-corrections-986992.html | Corrections | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/ibm-bet-pen-as-mighty-as-a-mouse.html | I.B.M. Bet: Pen as Mighty as a Mouse | False | By John Markoff | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-audits-of-bank-set-time-frame.html | THE HOUSE BANK; Audits of Bank Set Time Frame | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/the-house-bank-list-contains-surprises-for-new-york.html | THE HOUSE BANK; List Contains Surprises for New York | False | By Lindsey Gruson | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/florida-progress-reports-earnings-for-qtr-to-march-31.html | Florida Progress reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/central-south-west-reports-earnings-for-qtr-to-march-31.html | Central & South West reports earnings for Qtr to March 31 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/valmont-industries-reports-earnings-for-qtr-to-march-28.html | Valmont Industries reports earnings for Qtr to March 28 | False | | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/toreadors-conquistadors-and-the-church.html | Toreadors, Conquistadors and the Church | False | By Walter Goodman | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/business/economic-scene-is-liberalism-back-in-saddle.html | Economic Scene; Is Liberalism Back in Saddle? | False | By Leonard Silk | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/sports/yacht-racing-minding-their-p-s-and-q-s-with-the-keels-and-sails.html | YACHT RACING; Minding Their P's and Q's With the Keels and Sails | False | By Barbara Lloyd | 1992-04-27 | TX 3-296019 | | |
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/news/art-in-review-788292.html | Art in Review | False | By Roberta Smith | 1992-04-27 | TX 3-296019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-17 | 1992-04-17 | https://www.nytimes.com/1992/04/17/us/dna-fingerprinting-built-in-conflict.html | DNA Fingerprinting Built-In Conflict | False | By Gina Kolata | 1992-04-27 | TX 3-296019 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/dominion-resources-reports-earnings-for-qtr-to-march-31.html | Dominion Resources reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/how-to-complete-democracy-in-korea.html | How to Complete Democracy in Korea | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/business-bancorp-reports-earnings-for-qtr-to-march-31.html | Business Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/1992-campaign-senate-anti-incumbency-fervor-has-specter-running-scared.html | THE 1992 CAMPAIGN: Senate; Anti-Incumbency Fervor Has Specter Running Scared in Pennsylvania Race | False | By Michael Decourcy Hinds | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/liberty-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Liberty National Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-055292.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/transactions-820592.html | TRANSACTIONS | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | Carlisle Cos. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cr-gibson-co-reports-earnings-for-qtr-to-march-31.html | C.R. Gibson Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-dance-from-5-choreographers-13-works.html | Review/Dance; From 5 Choreographers, 13 Works | False | By Jennifer Dunning | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/alliance-well-service-reports-earnings-for-qtr-to-march-31.html | Alliance Well Service reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/the-class-of-74.html | The Class of '74 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/dial-corp-reports-earnings-for-qtr-to-march-31.html | Dial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-extending-lab-grown-skin-s-life.html | Patents; Extending Lab-Grown Skin's Life | False | By Edmund L Andrews | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/gingrich-tries-to-avoid-heat-of-voter-outrage-he-fanned.html | Gingrich Tries to Avoid Heat Of Voter Outrage He Fanned | False | By Peter Applebome | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/great-western-financial-reports-earnings-for-qtr-to-march-31.html | Great Western Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/armstrong-pharmaceuticals-reports-earnings-for-qtr-to-march-30.html | Armstrong Pharmaceuticals reports earnings for Qtr to March 30 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/economic-watch-czechs-tread-a-minefield-on-the-way-to-capitalism.html | Economic Watch; Czechs Tread a Minefield On the Way to Capitalism | False | By Peter Passell | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-steinbrenner-drops-suit-against-reporting-firm.html | BASEBALL; Steinbrenner Drops Suit Against Reporting Firm | False | By Murray Chass | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/horizon-financial-reports-earnings-for-qtr-to-march-31.html | Horizon Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/the-1992-campaign-taxes-clintons-paid-49828-to-irs-on-earnings-of-244356.html | THE 1992 CAMPAIGN: Taxes; Clintons Paid $49,828 to I.R.S. on Earnings of $244,356 | False | By Floyd Norris | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-federal-savings-utah-o-reports-earnings-for-qtr-to-march-31.html | First Federal Savings (Utah) (O) reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/sports-people-basketball-cuomo-puts-in-a-vote-on-st-john-s-search.html | SPORTS PEOPLE: BASKETBALL; Cuomo Puts In a Vote On St. John's Search | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-potential-drug-to-fight-aids.html | Patents; Potential Drug To Fight AIDS | False | By Edmund L. Andrews | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-fleetnorstar-pact-on-homeloan-abuses.html | COMPANY NEWS; Fleet/Norstar Pact on Home-Loan Abuses | False | By Susan Diesenhouse, | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/grand-valley-gas-co-reports-earnings-for-qtr-to-feb-29.html | Grand Valley Gas Co. reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/a-rural-new-york-county-mired-in-poverty.html | A Rural New York County Mired in Poverty | False | By Sam Howe Verhovek | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/your-money/IHT-funds-take-the-slow-train-to-europe.html | Funds Take the Slow Train to Europe | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/caere-corp-reports-earnings-for-qtr-to-march-31.html | Caere Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/granite-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | Granite Broadcasting Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/a-year-after-missiles-fell-jerusalem-s-tourists-return.html | A Year After Missiles Fell, Jerusalem's Tourists Return | False | By William E. Schmidt | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-march-31.html | Co-operative Bank of Concord reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/united-new-mexico-financial-corp-reports-earnings-for-qtr-to-march-31.html | United New Mexico Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/computer-research-inc-reports-earnings-for-qtr-to-feb-29.html | Computer Research Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-navy-dept-works-to-do-things-better-299792.html | Navy Dept. Works To Do Things Better | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/IHT-tokyo-domino-wont-knock-us-over-greenspan-says.html | Tokyo Domino Won't Knock U.S. Over, Greenspan Says | False | By Lawrence Malkin, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/brooktree-corp-reports-earnings-for-qtr-to-march-28.html | Brooktree Corp. reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/IHT-american-topics.html | American Topics | False | Arthur Higbee, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/aquarion-co-reports-earnings-for-qtr-to-march-31.html | Aquarion Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KeyCorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/a-candidate-says-no-to-the-national-gallery.html | A Candidate Says No To the National Gallery | False | By Michael Kimmelman | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-keeping-a-missile-free-watch-for-asteroids-the-events-at-gibeon-297092.html | Keeping a Missile-Free Watch for Asteroids; The Events at Gibeon | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-music-a-violin-virtuoso-from-britain-who-s-an-original-down-to-his-socks.html | Review/Music; A Violin Virtuoso From Britain Who's an Original Down to His Socks | False | By Bernard Holland | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/your-money/IHT-a-bang-a-whimper-no-banker.html | A Bang? A Whimper? No: Banker | False | M.B., International Herald Tribune | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/marvyn-kornberg-counselor-in-the-spotlight.html | Marvyn Kornberg, Counselor in the Spotlight | False | By Joseph P. Fried | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/continental-bank-reports-earnings-for-qtr-to-march-31.html | Continental Bank reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/shamir-says-us-gave-arabs-vow.html | SHAMIR SAYS U.S. GAVE ARABS VOW | False | By William E. Schmidt | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/basketball-riley-tries-to-shake-knicks-out-of-their-doldrums.html | BASKETBALL; Riley Tries to Shake Knicks Out of Their Doldrums | False | By Clifton Brown | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/greece-s-premier-wins-vote-in-parliament.html | Greece's Premier Wins Vote in Parliament | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/drug-charges-for-ex-postal-aide-in-house.html | Drug Charges for Ex-Postal Aide in House | False | By David Johnston | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/ffo-financial-group-reports-earnings-for-qtr-to-march-31.html | F.F.O. Financial Group reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-the-numbers-don-t-lie-mets-offense-multiplies-and-cone-adds-a-victory.html | BASEBALL; The Numbers Don't Lie: Mets' Offense Multiplies, and Cone Adds a Victory | False | By Joe Sexton | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/engraph-inc-reports-earnings-for-qtr-to-march-29.html | Engraph Inc. reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/diceon-electronics-reports-earnings-for-qtr-to-march-28.html | Diceon Electronics reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/hall-beach-journal-new-order-up-north-eyes-open-for-armageddon.html | Hall Beach Journal; New Order Up North? Eyes Open for Armageddon | False | By Clyde H. Farnsworth | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-047192.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/as-euphoria-of-unity-fades-eastern-germans-feel-scorned-and-excluded.html | As Euphoria of Unity Fades, Eastern Germans Feel Scorned and Excluded | False | By Stephen Kinzer | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/brenco-inc-reports-earnings-for-qtr-to-march-31.html | Brenco Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/news/buying-a-used-car-there-s-help-out-there.html | Buying a Used Car? There's Help Out There | False | By Barry Meier | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | Ceradyne Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/heritage-bancorp-reports-earnings-for-qtr-to-march-31.html | Heritage Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-29.html | Chemfix Technologies reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-april-1.html | First Amarillo Bancorp reports earnings for Qtr to April 1 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/curtiss-wright-reports-earnings-for-qtr-to-march-31.html | Curtiss-Wright reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/inside-396392.html | INSIDE | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/review-pop-evoking-the-memories-of-a-bygone-vie-en-rose.html | Review/Pop; Evoking the Memories Of a Bygone Vie en Rose | False | By Stephen Holden | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-federal-s-l-assoc-of-east-hartford-reports-earnings-for-qtr-to-march-31.html | First Federal S&L Assoc of East Hartford reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/news-summary-358092.html | News Summary | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/bridge-152492.html | Bridge | False | By Alan Truscott | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bombay-co-reports-earnings-for-qtr-to-march-29.html | Bombay Co. reports earnings for Qtr to March 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/chipcom-corp-reports-earnings-for-qtr-to-march-28.html | Chipcom Corp. reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-057992.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/florida-first-federal-savings-reports-earnings-for-qtr-to-march-31.html | Florida First Federal Savings reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/obituaries/anthony-g-depalma-banana-marketer-73.html | Anthony G. DePalma, Banana Marketer, 73 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/greenspan-offers-more-upbeat-view-on-economic-data.html | GREENSPAN OFFERS MORE UPBEAT VIEW ON ECONOMIC DATA | False | By Robert D. Hershey Jr. | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BankAmerica Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-rules-eased-for-at-t.html | COMPANY NEWS; Rules Eased for A.T.& T. | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/firstfed-michigan-corp-reports-earnings-for-qtr-to-march-31.html | FirstFed Michigan Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/IHT-nbas-advice-to-europe-keep-shooting-and-start-barking.html | NBA's Advice to Europe: Keep Shooting and Start Barking | False | By Ian Thomsen, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/hockey-who-s-game-to-capture-the-stanley-this-time.html | HOCKEY; Who's Game To Capture The Stanley This Time? | False | By Joe Lapointe | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/observer-two-planets-apart.html | Observer; Two Planets Apart | False | By Russell Baker | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-more-than-a-favorite-pastime.html | BASEBALL; More Than a Favorite Pastime | False | By Michael Martinez | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Boatmen's Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-from-evangelical-tv-roots-to-a-stock-offerings-riches.html | COMPANY NEWS; From Evangelical TV Roots To a Stock Offering's Riches | False | By Anthony Ramirez | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-292092.html | Classical Music in Review | False | By Bernard Holland | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/clary-corp-reports-earnings-for-qtr-to-march-31.html | Clary Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/altera-corp-reports-earnings-for-qtr-to-march-31.html | Altera Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Baltimore Gas & Electric Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/hubco-reports-earnings-for-qtr-to-march-31.html | Hubco reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/borden-chemicals-plastics-ltd-partnership-reports-earnings-for-qtr-to-march-27.html | Borden Chemicals & Plastics Ltd. Partnership reports earnings for Qtr to March 27 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/sports-people-football-parcells-is-well.html | SPORTS PEOPLE: FOOTBALL; Parcells Is 'Well' | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/hingham-institution-for-savings-reports-earnings-for-qtr-to-march-31.html | Hingham Institution For Savings reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/free-trade-shackled-labor.html | Free Trade, Shackled Labor | False | By Andrew Reding | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/pianist-in-recital.html | Pianist in Recital | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/news/staying-upright-choosing-a-cane-that-fits-right-and-feels-right.html | Staying Upright: Choosing a Cane That Fits Right And Feels Right | False | By Andree Brooks | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-049892.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/excel-bancorp-reports-earnings-for-qtr-to-march-31.html | Excel Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/german-terrorist-group-says-it-will-end-attacks.html | German Terrorist Group Says It Will End Attacks | False | By Stephen Kinzer | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/huntington-bancshares-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/un-mission-toils-as-cambodia-takes-a-holiday.html | U.N. Mission Toils as Cambodia Takes a Holiday | False | By Henry Kamm | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/metro-digest-037492.html | METRO DIGEST | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/american-fructose-reports-earnings-for-qtr-to-march-31.html | American Fructose reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/horse-racing-victory-by-firm-stance-kicks-off-busy-weekend.html | HORSE RACING; Victory by Firm Stance Kicks Off Busy Weekend | False | By Joseph Durso | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-march-31.html | Bank of San Francisco Co. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-regional-bancorp-reports-earnings-for-qtr-to-march-31.html | First Regional Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/about-new-york-after-england-and-hollywood-beans-win-out.html | About New York; After England and Hollywood, Beans Win Out | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/lawyer-for-libyan-suspects-in-jet-bombing-hints-at-trial-in-west.html | Lawyer for Libyan Suspects in Jet Bombing Hints at Trial in West | False | By Chris Hedges | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/dura-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | Dura Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/the-1992-campaign-economic-policy-clinton-proposals-seek-political-middle-ground.html | THE 1992 CAMPAIGN: Economic Policy; Clinton Proposals Seek Political Middle Ground | False | By Steve Lohr | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/company-news-newspapers-owners-gain.html | COMPANY NEWS; Newspapers' Owners Gain | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/movies/review-film-in-this-sinister-world-beware-the-garbage-cans.html | Review/Film; In This Sinister World, Beware the Garbage Cans | False | By Stephen Holden | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/sports-people-horse-racing-shoemaker-files-suit.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Files Suit | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/f-c-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | F & C Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/cuomo-reports-a-1991-income-of-304405.html | Cuomo Reports a 1991 Income of $304,405 | False | By Kevin Sack | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-290392.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-050192.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/glendale-bancorp-reports-earnings-for-qtr-to-march-31.html | Glendale Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/baldor-electric-reports-earnings-for-qtr-to-march-28.html | Baldor Electric reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/keystone-heritage-group-reports-earnings-for-qtr-to-march-31.html | Keystone Heritage Group reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/ardent-preacher-of-radical-change.html | Ardent Preacher of Radical Change | False | By Glenn Rifkin | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cbl-medical-inc-reports-earnings-for-year-to-dec-31.html | CBL Medical Inc. reports earnings for Year to Dec 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/mta-labor-contract-talks-break-down.html | M.T.A. Labor Contract Talks Break Down | False | By Alan Finder | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | First Hawaiian Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-romanies-not-gypsies-306392.html | Romanies, Not Gypsies | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/your-money/IHT-slack-management-may-slow-performance-in-recovery-steel-stocks.html | Slack Management May Slow Performance in Recovery: Steel Stocks Have a Rusty Look | False | By Susana Antunes, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | Bank South Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/coast-distribution-system-reports-earnings-for-qtr-to-march-31.html | Coast Distribution System reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/national-savings-bank-of-albany-reports-earnings-for-qtr-to-march-31.html | National Savings Bank of Albany reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/pinnacle-banc-group-inc-reports-earnings-for-qtr-to-march-31.html | Pinnacle Banc Group Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-052892.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/trenton-sees-proposed-train-station-stealing-its-business.html | Trenton Sees Proposed Train Station Stealing Its Business | False | By Iver Peterson | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/associated-banc-corp-reports-earnings-for-qtr-to-march-31.html | Associated Banc-Corp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bb-t-financial-corp-reports-earnings-for-qtr-to-march-31.html | BB&T Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-scooper-patrol-321792.html | Scooper Patrol | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/trustmark-corp-reports-earnings-for-qtr-to-march-31.html | Trustmark Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cpb-inc-reports-earnings-for-qtr-to-march-31.html | CPB Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/news/ever-so-warily-people-are-buying-again.html | Ever So Warily, People Are Buying Again | False | By Leonard Sloane | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/IHT-cutrate-mig-offer-to-malaysia-worries-wests-arms-makers.html | Cut-Rate MiG Offer To Malaysia Worries West's Arms Makers | False | By Michael Richardson, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/escalade-inc-reports-earnings-for-qtr-to-march-21.html | Escalade Inc. reports earnings for Qtr to March 21 | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/progressive-bank-inc-reports-earnings-for-qtr-to-march-31.html | Progressive Bank Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/major-unit-dissolved-at-digital.html | Major Unit Dissolved At Digital | False | By Glenn Rifkin | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bsb-bancorp-reports-earnings-for-qtr-to-march-31.html | BSB Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-united-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | First United Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-boatlift-cubans-languish-in-our-prisons-330192.html | Boatlift Cubans Languish in Our Prisons | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/political-memo-cuomo-and-legislators-near-showdown-on-election-law.html | Political Memo; Cuomo and Legislators Near Showdown On Election Law | False | By Kevin Sack | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/car-dealer-s-fraud-case-puzzles-industry-officials.html | Car Dealer's Fraud Case Puzzles Industry Officials | False | By John Holusha | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/comet-s-farewell.html | Comet's Farewell | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/new-aids-policy-chief-starts-off-with-a-personal-disclosure.html | New AIDS Policy Chief Starts Off With a Personal Disclosure | False | By Mireya Navarro | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/hawkeye-bancorp-reports-earnings-for-qtr-to-march-31.html | Hawkeye Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/equivest-finance-inc-reports-earnings-for-qtr-to-feb-29.html | Equivest Finance Inc. reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/amtech-corp-reports-earnings-for-qtr-to-march-31.html | Amtech Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-union-real-estate-reports-earnings-for-qtr-to-march-31.html | First Union Real Estate reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/results-plus-614892.html | RESULTS PLUS | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/mark-twain-bancshares-reports-earnings-for-qtr-to-march-31.html | Mark Twain Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cybernetics-products-reports-earnings-for-qtr-to-dec-31.html | Cybernetics Products reports earnings for Qtr to Dec 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/IHT-the-communists-in-vietnam-will-have-to-give-way.html | The Communists in Vietnam Will Have to Give Way | False | By Michael Leifer, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-forget-those-slapstick-truant-officers-of-1920-s-two-reelers-318792.html | Forget Those Slapstick Truant Officers of 1920's Two-Reelers | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/movies/review-film-a-night-at-the-ballet-run-amok.html | Review/Film; A Night At the Ballet Run Amok | False | By Janet Maslin | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/make-the-most-of-spring-creek.html | Make the Most of Spring Creek | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/calnetics-corp-reports-earnings-for-qtr-to-march-31.html | Calnetics Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/flexsteel-industries-reports-earnings-for-qtr-to-march-31.html | Flexsteel Industries reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-march-27.html | Evans & Sutherland Computer Corp. reports earnings for Qtr to March 27 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/fisher-business-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Fisher Business Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/corcom-inc-reports-earnings-for-qtr-to-march-28.html | Corcom Inc. reports earnings for Qtr to March 28 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/briefs-167292.html | BRIEFS | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/volunteer-bancshares-reports-earnings-for-qtr-to-march-31.html | Volunteer Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-291192.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/business-digest-154092.html | BUSINESS DIGEST | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/community-first-bankshares-reports-earnings-for-qtr-to-march-31.html | Community First Bankshares reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/peter-jay-sharp-hotel-developer-and-owner-of-carlyle-dies-at-61.html | Peter Jay Sharp, Hotel Developer and Owner of Carlyle, Dies at 61 | False | By Bruce Lambert | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/house-reformers-of-74-have-own-woes-in-92.html | House Reformers of '74 Have Own Woes in '92 | False | By Clifford Krauss | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/the-fingerprint-myth-turns-real.html | The Fingerprint Myth Turns Real | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/quotation-of-the-day-395592.html | Quotation of the Day | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/suny-access-for-military-is-upheld.html | SUNY Access For Military Is Upheld | False | By Robert D. McFadden | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | CyCare Systems reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/man-grabs-officer-s-gun-using-it-to-kill-himself.html | Man Grabs Officer's Gun, Using It to Kill Himself | False | By Ian Fisher | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | Amax Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/central-indiana-bancorp-reports-earnings-for-qtr-to-march-31.html | Central Indiana Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/gander-mountain-reports-earnings-for-qtr-to-march-31.html | Gander Mountain reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/carolco-pictures-reports-earnings-for-year-to-dec-31.html | Carolco Pictures reports earnings for Year to Dec 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/some-college-costs-should-be-tax-deductible.html | Some College Costs Should Be Tax Deductible | False | By Davidson Goldin | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/new-mayor-s-shaky-start-has-san-francisco-puzzled.html | New Mayor's 'Shaky' Start Has San Francisco Puzzled | False | By Jane Gross | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/fifth-third-bancorp-reports-earnings-for-qtr-to-march-31.html | Fifth Third Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/us-bond-price-dips-in-japan.html | U.S. Bond Price Dips In Japan | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/bay-area-bancshares-reports-earnings-for-qtr-to-march-31.html | Bay Area Bancshares reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/galileo-electro-optics-corp-reports-earnings-for-qtr-to-march-31.html | Galileo Electro-Optics Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/patents-one-handed-clock-easier-to-read.html | Patents; One-Handed Clock Easier to Read? | False | By Edmund L Andrews | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/data-transmission-network-reports-earnings-for-qtr-to-march-31.html | Data Transmission Network reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/coastal-banc-savings-reports-earnings-for-qtr-to-march-31.html | Coastal Banc Savings reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cfs-financial-reports-earnings-for-qtr-to-march-31.html | CFS Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/national-community-banks-inc-reports-earnings-for-qtr-to-march-31.html | National Community Banks Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-inter-bancorp-reports-earnings-for-qtr-to-march-31.html | First Inter-Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/fulton-financial-corp-reports-earnings-for-qtr-to-march-31.html | Fulton Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/when-products-are-tied-to-causes.html | When Products Are Tied to Causes | False | By Stuart Elliott | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/l-keeping-a-missile-free-watch-for-asteroids-296292.html | Keeping a Missile-Free Watch for Asteroids | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/first-commerce-reports-earnings-for-qtr-to-march-31.html | First Commerce reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | Briggs & Stratton Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/us/42-of-young-black-males-go-through-capital-s-courts.html | 42% of Young Black Males Go Through Capital's Courts | False | By Jason Deparle | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/archives/guideposts-shots-for-travelers.html | GUIDEPOSTS; Shots for Travelers | True | By Andre Brooks | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/traffic-alert-126592.html | Traffic Alert | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley Bancorp reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/citizens-banking-corp-reports-earnings-for-qtr-to-march-31.html | Citizens Banking Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/2-cars-not-enough.html | 2 Cars? Not Enough | False | By Josh Barbanel | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/american-international-petroleum-reports-earnings-for-year-to-dec-31.html | American International Petroleum reports earnings for Year to Dec 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | Dover Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/news/which-pole-where-this-tent-knows.html | Which Pole Where? This Tent Knows | False | By Barbara Lloyd | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/your-taxes-irs-is-auditing-sport-federations.html | Your Taxes; I.R.S. Is Auditing Sport Federations | False | By John H. Cushman Jr. | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/sports-of-the-times-new-jersey-calling-in-sick.html | Sports of The Times; New Jersey Calling In Sick | False | By William C. Rhoden | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/basketball-nets-keep-quarreling-right-down-to-the-wire.html | BASKETBALL; Nets Keep Quarreling Right Down to the Wire | False | By Al Harvin | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/mother-and-2-sons-hurt-in-fire-started-by-candle.html | Mother and 2 Sons Hurt In Fire Started by Candle | False | By Steven Lee Myers | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/ccb-financial-corp-reports-earnings-for-qtr-to-march-31.html | CCB Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/the-last-cat-s-paw-war.html | The Last Cat's-Paw War | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/cyberoptics-corp-reports-earnings-for-qtr-to-march-31.html | Cyberoptics Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/sports/baseball-a-yankee-meltdown-and-at-the-hands-of-cleveland-no-less.html | BASEBALL; A Yankee Meltdown, and at the Hands of Cleveland, No Less | False | By Claire Smith | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/your-money/IHT-unity-in-european-real-estate-remains-a-distant-dream.html | Unity in European Real Estate Remains a Distant Dream | False | By Richard Phillips, International Herald Tribune | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/opinion/new-patrons-of-the-arts.html | New Patrons of the Arts | False | By Susan Jane Gilman | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/quiet-neighborhoods-give-most-guns-to-city-program.html | Quiet Neighborhoods Give Most Guns to City Program | False | By James Dao | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/market-closing.html | Market Closing | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/inb-financial-reports-earnings-for-qtr-to-march-31.html | INB Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/collaborative-research-reports-earnings-for-qtr-to-feb-29.html | Collaborative Research reports earnings for Qtr to Feb 29 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/execufirst-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Execufirst Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/c-corrections-058792.html | Corrections | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/barry-rg-corp-a-reports-earnings-for-qtr-to-march-31.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/world/intense-fighting-in-sarajevo-threatens-us-aid-flights.html | Intense Fighting in Sarajevo Threatens U.S. Aid Flights | False | By Chuck Sudetic | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/golden-west-financial-reports-earnings-for-qtr-to-march-31.html | Golden West Financial reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/arts/classical-music-in-review-293892.html | Classical Music in Review | False | By James R. Oestreich | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/nyregion/driver-for-aged-fatally-shot-in-an-elevator.html | Driver for Aged Fatally Shot In an Elevator | False | By James Bennet | 1992-04-28 | TX 3-295966 | | |
| 1992-04-18 | 1992-04-18 | https://www.nytimes.com/1992/04/18/business/carolina-first-corp-reports-earnings-for-qtr-to-march-31.html | Carolina First Corp. reports earnings for Qtr to March 31 | False | | 1992-04-28 | TX 3-295966 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/circling-sicily-with-the-ancients.html | Circling Sicily With the Ancients | False | By Francine Prose | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/georgianna-shea-wed-in-brooklyn.html | Georgianna Shea Wed in Brooklyn | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/swinging-her-way-to-home.html | Swinging Her Way To Home | False | By Dave Ruden | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/livery-cab-driver-shot-at-the-wheel-in-the-bronx.html | Livery-Cab Driver Shot at the Wheel in the Bronx | False | By Steven Lee Myers | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/l-the-1-point-shot-214392.html | The 1-Point Shot | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-tell-us-governor-just-what-you-would-do-la-guardia-s-party-727792.html | Tell Us, Governor, Just What You Would Do; La Guardia's Party | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/baseball-yankees-erupt-for-10-in-4th-inning.html | BASEBALL; Yankees Erupt for 10 In 4th Inning | False | By Claire Smith | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/arts-council-is-facing-dissension-in-the-ranks.html | Arts Council Is Facing Dissension in the Ranks | False | By Tessa Melvin | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-a-little-knowledge-887592.html | A LITTLE KNOWLEDGE | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/piano-and-string-trio.html | Piano and String Trio | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/legislation-is-aimed-at-protecting-marine-animals-from-balloons.html | Legislation Is Aimed at Protecting Marine Animals From Balloons | False | By Albert J. Parisi | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/at-work-alcohol-still-the-drug-of-choice.html | At Work; Alcohol, Still the Drug of Choice | False | By Barbara Presley Noble | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/fashion-what-s-ahead-with-the-hat.html | FASHION; What's Ahead With the Hat? | False | By Jody Sheilds | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/business-diary-april-12-17.html | Business Diary/April 12-17 | False | By Joel Kurtzman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/feeling-the-spirit.html | Feeling the Spirit | False | By Chester Higgins Jr. | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-feed-the-geese-to-the-homeless-359492.html | Feed the Geese To the Homeless | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/c-corrections-190292.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/naugatuck-valley-is-reclaiming-its-river.html | Naugatuck Valley Is Reclaiming Its River | False | By Susan Pearsall | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/currency-dollar-strong-against-the-yen.html | CURRENCY; Dollar Strong Against the Yen | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/a-july-wedding-for-ms-zavod.html | A July Wedding For Ms. Zavod | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/ailing-without-benefits-and-awaiting-suit-s-relief.html | Ailing, Without Benefits, And Awaiting Suit's Relief | False | By Robert Pear | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/stamps.html | Stamps | False | By Barth Healey | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Amy Boaz | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/westchester-qa-linda-caigan-when-couples-bury-religious-differences.html | WESTCHESTER Q&A;; LINDA CAIGAN; When Couples Bury Religious Differences | False | By Donna Greene | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/evolution-between-the-ears.html | Evolution Between the Ears | False | By George Johnson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-tell-us-governor-just-what-you-would-do-203892.html | Tell Us, Governor, Just What You Would Do | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/passion-politics-and-secret-rituals.html | Passion, Politics and Secret Rituals | False | By Carol Muske | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/wendy-wasserman-to-marry-in-july.html | Wendy Wasserman to Marry in July | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/focus-a-miami-suburb-faces-up-to-its-growth.html | FOCUS; A Miami Suburb Faces Up to Its Growth | False | By Rosalind Resnick | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/fall-wedding-for-ms-weiler.html | Fall Wedding For Ms. Weiler | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/spreading-a-little-darkness.html | Spreading a Little Darkness | False | By John Hough Jr. | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/yacht-racing-crews-itching-for-return-to-competition.html | YACHT RACING; Crews Itching for Return to Competition | False | By Barbara Lloyd | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/l-in-defense-of-his-father-057392.html | In Defense of His Father | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/liza-levine-and-edward-zuckerman-engaged.html | Liza Levine and Edward Zuckerman Engaged | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/the-1992-campaign-racial-politics-in-south-carolina-a-tale-of-campaign-trickery.html | THE 1992 CAMPAIGN: Racial Politics; In South Carolina, a Tale of Campaign Trickery | False | By Ronald Smothers | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/serbian-guerrillas-pounding-sarajevo-in-defiance-of-us.html | SERBIAN GUERRILLAS POUNDING SARAJEVO IN DEFIANCE OF U.S. | False | By Chuck Sudetic | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-memorabilia-and-painting-from-black-mountains-glory-days.html | ART; Memorabilia and Painting From Black Mountain's Glory Days | False | By William Zimmer | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/stockbrokers-are-catering-to-first-time-investors.html | Stockbrokers Are Catering To First-Time Investors | False | By Elsa Brenner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/mutual-funds-the-competing-money-markets.html | Mutual Funds; The Competing Money Markets | False | By Carole Gould | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/an-endangered-witness.html | An Endangered Witness | False | By Frederick Busch | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-tell-us-governor-just-what-you-would-do-a-question-of-ethics-206292.html | Tell Us, Governor, Just What You Would Do; A Question of Ethics | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/heather-marcellis-and-gavin-bannat-to-marry.html | Heather Marcellis and Gavin Bannat to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-it-all-began-with-a-singer-s-collection.html | ART; It All Began With a Singer's Collection | False | By Vivien Raynor | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/panama-questions-us-base-closure.html | PANAMA QUESTIONS U.S. BASE CLOSURE | False | By Shirley Christian | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-the-labor-party-tries-to-imagine-a-future.html | THE WORLD; The Labor Party Tries To Imagine a Future | False | By Craig R. Whitney | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/chess-741192.html | Chess | False | By Robert Byrne | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/living-rent-free-in-return-for-restoration.html | Living Rent-Free, in Return for Restoration | False | By Mary McAleer Vizard | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-italian-cuisine-in-an-intimate-setting.html | DINING OUT; Italian Cuisine in an Intimate Setting | False | By Anne Semmes | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-203292.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-paying-for-the-sand-at-the-shore-364092.html | Paying for the Sand At the Shore | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/shoppers-world-from-texas-boots-made-for-strutting.html | SHOPPER'S WORLD; From Texas, Boots Made for Strutting | False | By Mary Davis Suro | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/karen-muller-to-wed-in-june.html | Karen Muller To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/hockey-yes-they-ve-met-before-but-now-it-s-different.html | HOCKEY; Yes, They've Met Before But Now It's Different | False | By Alex Yannis | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-york-city-bill-would-limit-car-alarms.html | New York City Bill Would Limit Car Alarms | False | By James Bennet | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/quotation-of-the-day-127992.html | Quotation of the Day | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/l-privatizing-museums-no-way-987292.html | Privatizing Museums? No Way | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/why-the-poor-get-poorer.html | Why the Poor Get Poorer | False | By Dennis H. Wrong | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-the-union-movement-loses-another-big-one.html | THE NATION; The Union Movement Loses Another Big One | False | By Steven Greenhouse | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-she-lives-she-dies-let-the-audience-decide.html | FILM; She Lives! She Dies! Let the Audience Decide. | False | By Neal Koch | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-jersey-q-a-dr-victor-parsonnet-at-the-helm-of-the-new-jersey.html | NEW JERSEY Q & A: DR. VICTOR PARSONNET; At the Helm of the New Jersey Symphony | False | By Rena Fruchter | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/art-view-colliding-cultures-in-a-medieval-spanish-court.html | ART VIEW; Colliding Cultures In a Medieval Spanish Court | True | By Jonathan Brown | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/track-and-field-with-finish-sorted-out-marsh-ends-up-a-winner.html | TRACK AND FIELD; With Finish Sorted Out, Marsh Ends Up a Winner | False | By Michael Martinez | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/l-america-love-it-or-leave-it-055792.html | America: Love It or Leave It? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-not-891392.html | NOT! | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-frankenstein-has-message-for-feminists-353592.html | 'Frankenstein' Has Message for Feminists | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/a-tour-of-art-nouveau-palermo.html | A Tour of Art Nouveau Palermo | False | By Louis Inturrisi | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/l-america-love-it-or-leave-it-054992.html | America: Love It or Leave It? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/paperback-best-sellers-april-19-1992.html | Paperback Best Sellers: April 19, 1992 | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-733193.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/a-july-bridal-for-ms-segalas.html | A July Bridal For Ms. Segalas | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/topics-of-the-times-dappled-elegance-in-the-park.html | Topics of The Times; Dappled Elegance in the Park | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/kelly-mcarthur-plans-wedding.html | Kelly McArthur Plans Wedding | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gm-official-testified-in-suspect-s-extortion-trial.html | G.M. Official Testified in Suspect's Extortion Trial | False | By Jane Fritsch | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/headliners-last-buzzer.html | HEADLINERS; Last Buzzer | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/to-demystify-the-musical-process.html | To Demystify 'the Musical Process' | False | By Barbara Delatiner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-where-are-the-parents-of-the-keg-children-361692.html | Where Are the Parents Of the Keg Children? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/budget-vise-squeezing-teachers-on-wages.html | Budget Vise Squeezing Teachers On Wages | False | By Robert A. Hamilton | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/auto-racing-burning-up-strips-at-300-mph.html | AUTO RACING; Burning Up Strips at 300 M.P.H. | False | By Joseph Siano | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/the-executive-computer-weighing-a-new-operating-system-call-a-timeout.html | The Executive Computer; Weighing a New Operating System? Call a Timeout | False | By Peter H. Lewis | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/c-r-dutton-and-ms-wilson-to-wed.html | C. R. Dutton and Ms. Wilson to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-airfare-cuts-weaken-the-industry-and-mislead-the-flying-public.html | FORUM; Airfare Cuts Weaken the Industry . . . And Mislead the Flying Public | False | By Donald L Pevsner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/l-corrections-975992.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-view-from-new-haven-artspace-fosters-writers-painters.html | THE VIEW FROM: NEW HAVEN; Artspace Fosters Writers, Painters, Performers and Audiences | False | By Mary Ann Limauro | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/data-bank-april-19-1992.html | Data Bank/April 19, 1992 | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/they-knew-the-score.html | They Knew the Score | False | By W. L. Taitte | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-fiction-063892.html | IN SHORT: FICTION | False | By Michael E. Ross | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/cricket-bach-is-affianced.html | Cricket Bach Is Affianced | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-missouri-parts-of-dead-sea-scrolls-to-be-in-literary-review.html | CAMPUS LIFE: Missouri; Parts of Dead Sea Scrolls To Be in Literary Review | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-734092.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/mandates-force-schools-to-hold-line-on-programs.html | Mandates Force Schools To Hold Line On Programs | False | By Linda Saslow | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/ms-fabrick-to-wed-f-m-gottbetter.html | Ms. Fabrick to Wed F. M. Gottbetter | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/about-cars-creeping-along-in-a-pricey-puzzle.html | ABOUT CARS; Creeping Along in a Pricey Puzzle | False | By Marshall Schuon | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-keeper-of-democratic-flame-applies-heat-as-necessary.html | THE NATION; Keeper of Democratic Flame Applies Heat as Necessary | False | By Gwen Ifill | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/crime-252092.html | CRIME | False | By Marilyn Stasio | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/c-corrections-131692.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/wall-street-talk-of-a-payoff-centers-on-men.html | Wall Street; Talk of a Payoff Centers on Men | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-an-economic-wedge-divides-czechoslovakia.html | THE WORLD; An Economic Wedge Divides Czechoslovakia | False | By Peter Passell | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/inside-167892.html | INSIDE | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-the-player-what-s-so-funny.html | FILM; 'The Player': What's So Funny? | False | By Bernard Weinraub | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/up-from-hyde-park.html | Up From Hyde Park | False | By David M. Kennedy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/victoria-beers-to-wed-in-june.html | Victoria Beers To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/wine-sweet-alternatives.html | WINE; Sweet Alternatives | False | By Frank J. Prial | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/possibly-fatal-not-necessarily-bad.html | Possibly Fatal, Not Necessarily Bad | False | By Adam Clymer | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-stranded-high-and-dry-at-orion.html | FILM; Stranded High And Dry at Orion | True | By Shirley J. Longshore | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/campus-life-new-hampshire-pressed-by-women-college-restores-their-tennis-team.html | CAMPUS LIFE: New Hampshire; Pressed by Women, College Restores Their Tennis Team | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/dr-elgas-to-marry.html | Dr. Elgas to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/public-private-ms-president.html | Public & Private; Ms. President | False | By Anna Quindlen | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/campus-life-stanford-students-elected-to-seats-on-council-hoping-to-abolish-it.html | CAMPUS LIFE: Stanford; Students Elected To Seats on Council Hoping to Abolish It | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/architecture-view-a-little-house-on-the-prairie-goes-to-a-museum.html | ARCHITECTURE VIEW; A Little House on the Prairie Goes to a Museum | False | By Witold Rybczynski | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-072792.html | IN SHORT: NONFICTION | False | By Tom Piazza | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-tell-us-governor-just-what-you-would-do-letting-bush-off-205492.html | Tell Us, Governor, Just What You Would Do; Letting Bush Off | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-a-little-knowledge-886792.html | A LITTLE KNOWLEDGE | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/youths-involved-in-4-shootings-15-year-old-dies-in-one-of-them.html | Youths Involved in 4 Shootings; 15-Year-Old Dies in One of Them | False | By Mary B. W. Tabor | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/boston-university-to-open-an-unusual-high-school.html | Boston University to Open an Unusual High School | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/anecdotes-for-the-road.html | Anecdotes for the Road | False | By Henry Leifermann | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-thalberg-father-of-the-attack-ad.html | FILM; Thalberg Father Of the Attack Ad | True | By Greg Mitchell | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/l-major-markets-not-so-dominant-213592.html | Major Markets Not So Dominant | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/marnie-dreifuss-plans-to-marry.html | Marnie Dreifuss Plans to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/football-will-brown-be-the-next-bavaro.html | FOOTBALL; Will Brown Be the Next Bavaro? | False | By Frank Litsky | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/northeast-notebook-washington-a-restoration-for-the-warner.html | NORTHEAST NOTEBOOK; Washington; A Restoration For the Warner | False | By Fran Rensbarger | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-new-european-car-rail-passes.html | TRAVEL ADVISORY; New European Car-Rail Passes | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/basketball-dawkins-takes-a-slamdunk-demeanor-to-europe-for-a.html | BASKETBALL; Dawkins Takes a Slam-Dunk Demeanor to Europe for a Thunderous Reception | False | By Ian Thomsen, | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-westchester-and-connecticut-houses-of-worship-on.html | In the Region: Westchester and Connecticut; Houses of Worship on the Drawing Board | False | By Joseph P. Griffith | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/c-corrections-200392.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/news-summary-126092.html | NEWS SUMMARY | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-734093.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/baseball-mets-turn-defensive-but-their-gloves-don-t.html | BASEBALL; Mets Turn Defensive, But Their Gloves Don't | False | By Joe Sexton | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/nancy-lynn-fisher-to-marry-in-june.html | Nancy Lynn Fisher to Marry in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/fees-begin-for-future-911-system.html | Fees Begin for Future 911 System | False | By Ina Aronow | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/style-makers-carolyn-jacobson-birdhouse-builder.html | Style Makers; Carolyn Jacobson, Birdhouse Builder | False | By Enid Nemy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/estuary-designation-for-peconic-bays-questioned.html | Estuary Designation for Peconic Bays Questioned | False | By States News | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/for-sikhs-15000-strong-prosperity-in-a-new-land.html | For Sikhs, 15,000 Strong, Prosperity in A New Land | False | By Joyce Jones | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/sunday-brunch-would-you-like-a-little-atmosphere-with-your-mimosa.html | Sunday Brunch; Would You Like a Little Atmosphere With Your Mimosa? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-a-really-really-big-store.html | Making a Difference; A Really, Really Big Store | False | By Daniel F. Cuff | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-a-little-knowledge-889192.html | A LITTLE KNOWLEDGE | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/review-theater-2-adversarial-pioneers-of-women-s-suffrage.html | Review/Theater; 2 Adversarial Pioneers Of Women's Suffrage | False | By D. J. R. Bruckner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/unraveling-puzzle-of-li-car-dealer-reveals-layers-of-personal-mystery.html | Unraveling Puzzle of L.I. Car Dealer Reveals Layers of Personal Mystery | False | By N. R. Kleinfield | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/recordings-view-the-cure-finds-a-hint-of-cheer-amid-the-gloom.html | RECORDINGS VIEW; The Cure Finds A Hint of Cheer Amid the Gloom | False | By Jon Pareles | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/the-latino-s-legacy.html | The Latino's Legacy | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/spring-at-macy-s-right-on-schedule.html | Spring at Macy's, Right on Schedule | False | By Anne-Marie Schiro | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/gorbachev-finds-japan-still-reluctant-on-aid.html | Gorbachev Finds Japan Still Reluctant on Aid | False | By Steven R. Weisman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-people-tennis-inspiration-from-ashe.html | SPORTS PEOPLE: TENNIS; Inspiration From Ashe | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/food-perk-up-risotto-and-other-dishes-with-radicchio.html | FOOD; Perk Up Risotto and Other Dishes With Radicchio | False | By Florence Fabricant | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/sending-a-manyhanded-salute-to-americas-premier-symbol.html | Sending a Many-Handed Salute To America's Premier Symbol | False | By Bess Liebenson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/headliners-painful-charges.html | HEADLINERS; Painful Charges | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/commercial-property-lost-space-companies-finding-that-getting-smaller-isn-t-easy.html | Commercial Property: Lost in Space; Companies Finding That Getting Smaller Isn't Easy | False | By Andree Brooks | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/serena-koven-to-wed-in-june.html | Serena Koven To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-ftc-accuses-phone-solicitors-of-deception.html | TRAVEL ADVISORY; F.T.C. Accuses Phone Solicitors Of Deception | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/bridge-735792.html | Bridge | False | By Alan Truscott | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/second-home-market-gets-a-nudge.html | Second-Home Market gets a Nudge | False | By Nick Ravo | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/fiendish-was-not-too-strong-a-word.html | 'Fiendish' Was Not Too Strong a Word | False | By Russell F. Weigley | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/on-pro-hockey-hold-that-final-result.html | ON PRO HOCKEY; Hold That Final Result! | False | By Joe Lapointe | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/northeast-notebook-cumberland-me-affluent-back-affordables.html | NORTHEAST NOTEBOOK: Cumberland, Me.; Affluent Back Affordables | False | By Christine Kukka | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/1-family-connections-059092.html | Family Connections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-pastas-breads-and-salads-lead-the-way.html | DINING OUT; Pastas, Breads and Salads Lead the Way | False | By Joanne Starkey | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-amtrak-expands-virginia-service.html | TRAVEL ADVISORY; Amtrak Expands Virginia Service | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/the-nets-battle-their-way-into-the-playoffs-first-round-foe-is-the-cavaliers.html | The Nets Battle Their Way Into the Playoffs; First-Round Foe Is the Cavaliers | False | By Al Harvin | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/david-levy-to-wed-annabel-shull.html | David Levy to Wed Annabel Shull | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/whitney-de-hosson-plans-to-wed.html | Whitney de Hosson Plans to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/public-gardens-are-showing-the-way-to-nontoxic-pesticides.html | Public Gardens Are Showing the Way to Nontoxic Pesticides | False | By Linda Saslow | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/college-tickets-offered.html | College Tickets Offered | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/headliners-parting-ways.html | HEADLINERS; Parting Ways | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/backtalk-a-piece-of-basketballs-heart-leaves-with-looie.html | BACKTALK; A Piece of Basketball's Heart Leaves With Looie | False | By Jack Rohan | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-rutgers-students-discover-a-path-to-power-through-lobbying.html | CAMPUS LIFE: Rutgers; Students Discover A Path to Power Through Lobbying | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-paying-for-the-sand-at-the-shore-363292.html | Paying for the Sand At the Shore | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/bedeviled-by-snivelers.html | Bedeviled by Snivelers | False | By Terry Teachout | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/miss-birdsong-to-wed-in-june.html | Miss Birdsong To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/carol-levy-to-marry.html | Carol Levy to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/ms-maccallum-plans-wedding.html | Ms. MacCallum Plans Wedding | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/review-theater-strikes-spares-and-other-tenpin-metaphors-for-life.html | Review/Theater; Strikes, Spares and Other Tenpin Metaphors for Life | False | By Mel Gussow | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-long-island-what-is-so-rare-a-nassau-family-farm.html | In the Region: Long Island; What Is So Rare? A Nassau Family Farm | False | By Diana Shaman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/in-the-name-of-a-cause.html | In the Name of a Cause | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/flashback-families-gather-round-the-radio.html | Flashback: Families Gather Round the Radio | False | By Jackie Fitzpatrick | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/traffic-alert-738792.html | Traffic Alert | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/dominatrix-from-bronxville.html | Dominatrix From Bronxville | False | By Jay McInerney | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/working-off-the-croissants-in-paris.html | Working Off the Croissants in Paris | False | By Alison Schecter | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-gleneagles-rate-includes-activities.html | TRAVEL ADVISORY; Gleneagles Rate Includes Activities | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/style-makers-carlos-alves-mosaic-artist.html | Style Makers; Carlos Alves, Mosaic Artist | True | By Cynthia Lehman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/anne-touborg-plans-to-wed.html | Anne Touborg Plans to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/a-july-wedding-for-lisa-pope.html | A July Wedding For Lisa Pope | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-music-rattle-concludes-us-series.html | Review/Music; Rattle Concludes U.S. Series | False | By Edward Rothstein | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-dance-a-potpourri-of-work-by-5-choreographers.html | Review/Dance; A Potpourri of Work by 5 Choreographers | False | By Jack Anderson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/spitfires-latin-lovers-mambo-kings.html | Spitfires, Latin Lovers, Mambo Kings | True | By Enrique Fernandez | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-steve-ross-defends-his-paycheck-881692.html | STEVE ROSS DEFENDS HIS PAYCHECK | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/notebook-health-and-tax-tips-for-newcomers.html | NOTEBOOK; Health and Tax Tips for Newcomers | False | By Timothy W. Smith | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-meeting-of-the-minds-on-purchase-of-jay-site.html | A Meeting Of the Minds On Purchase Of Jay Site | False | By Tessa Melvin | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/l-kenya-advisory-740192.html | Kenya Advisory | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-no-strangers-to-upheaval.html | THE WORLD; No Strangers To Upheaval | False | By John Kifner | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/ms-mccaffrey-to-wed-in-june.html | Ms. McCaffrey To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/havel-seeks-a-return-engagement-on-czechoslovak-political-stage.html | Havel Seeks a Return Engagement on Czechoslovak Political Stage | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/l-america-love-it-or-leave-it-060392.html | America: Love It or Leave It? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-733192.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/l-yanks-and-perez-212792.html | Yanks and Perez | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-soviet-jews-are-now-caught-in-between-356092.html | Soviet Jews Are Now Caught in Between | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/wall-street-a-swiss-firm-makes-babies-its-bet.html | Wall Street; A Swiss Firm Makes Babies Its Bet | False | By Alison Leigh Cowan | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/valerie-winter-to-wed-in-june.html | Valerie Winter To Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/l-fractured-french-accent-de-trop-836092.html | FRACTURED FRENCH; Accent de Trop | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/results-plus-717792.html | RESULTS PLUS | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-qa-steven-h-scheuer-fastforward-through-30-years-of-tv.html | LONG ISLAND Q&A;: STEVEN H. SCHEUER; Fast-Forward Through 30 Years of TV | False | By Tom Clavin | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-boxing-revival-begins-in-the-state.html | A Boxing Revival Begins in the State | False | By Jack Cavanaugh | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-new-jersey-stevens-takes-up-the-slack-in-hoboken.html | In the Region: New Jersey; Stevens Takes Up the Slack in Hoboken | False | By Rachelle Garbarine | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/film-dreams-of-staying-and-going-set-in-the-irish-countryside.html | FILM; Dreams of Staying and Going, Set in the Irish Countryside | True | By Fintan O'Toole | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-the-f-b-i-s-latest-idea-make-wiretapping-easier.html | THE NATION; The F. B. I.'s Latest Idea: Make Wiretapping Easier | False | By Anthony Ramirez | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/ricki-pollack-to-wed-e-g-frayman.html | Ricki Pollack to Wed E. G. Frayman | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-bit-of-an-english-pub-flavor-in-bethel.html | DINING OUT; Bit of an English Pub Flavor in Bethel | False | By Patricia Brooks | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/mutual-funds-a-catch-with-short-term-bonds.html | MUTUAL FUNDS; A Catch With Short-Term Bonds | False | By Carole Gould | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/in-a-flurry-born-of-fervor-new-york-marks-holidays.html | In a Flurry Born of Fervor, New York Marks Holidays | False | By Catherine S. Manegold | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-jazzs-many-faces-to-beckon-at-festival.html | MUSIC; Jazz's Many Faces to Beckon at Festival | False | By Rena Fruchter | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/allison-hopkins-to-wed-in-july.html | Allison Hopkins To Wed in July | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/r-t-siegel-to-wed-maren-handler.html | R. T. Siegel to Wed Maren Handler | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/competition-surges-in-summer-job-market.html | Competition Surges in Summer Job Market | False | By Penny Singer | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/c-correction-979092.html | CORRECTION | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/baseball-no-comment-from-howe.html | BASEBALL; No Comment From Howe | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-louisiana-state-biracial-living-as-part-of-course-has-a-slow-start.html | CAMPUS LIFE: Louisiana State; Biracial Living As Part of Course Has a Slow Start | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/children-s-books-bookshelf-218092.html | Children's Books; Bookshelf | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-long-island-recent-sales-366792.html | In the Region: Long Island; Recent Sales | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/dr-randi-e-isaacs-to-wed-in-june.html | Dr. Randi E. Isaacs to Wed in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/sunday-menu-a-flavorful-yogurt-sauce-enhances-simple-fish-dish.html | Sunday Menu; A Flavorful Yogurt Sauce Enhances Simple Fish Dish | False | By Marian Burros | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/best-sellers-april-19-1992.html | BEST SELLERS: April 19, 1992 | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/q-and-a-729092.html | Q and A | False | By Carl Sommers | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/june-wedding-for-ms-barkin.html | June Wedding For Ms. Barkin | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/melissa-feld-to-wed.html | Melissa Feld to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/yacht-racing-conner-blessed-by-ill-winds.html | YACHT RACING; Conner Blessed by Ill Winds | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/for-holocaust-survivors-another-refuge.html | For Holocaust Survivors, Another Refuge | False | By Joan Swirsky | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/review-film-shields-as-intrepid-reporter.html | Review/Film; Shields As Intrepid Reporter | False | By Janet Maslin | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/technology-ferrofluids-are-making-the-ball-bearing-look-passe.html | Technology; Ferrofluids Are Making the Ball Bearing Look Passe | False | By John Holusha | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/classical-view-in-the-fracas-over-a-prize-no-one-won.html | CLASSICAL VIEW; In the Fracas Over a Prize, No One Won | False | By Edward Rothstein | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/hers-a-stitch-in-time.html | HERS; A Stitch in Time | False | By Perri Klass | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/postings-peekskill-single-families-a-hovnanian-first-in-westchester.html | POSTINGS: Peekskill Single-Families; A Hovnanian First in Westchester | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-recitals-opera-light-and-grand-plus-superman.html | MUSIC; Recitals, Opera Light and Grand, Plus Superman | False | By Robert Sherman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/fostering-friendship-across-the-age-gap.html | Fostering Friendship Across the Age Gap | False | By Marcia Saft | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/rafsanjani-sketches-vision-of-a-moderate-modern-iran.html | Rafsanjani Sketches Vision of a Moderate, Modern Iran | False | By Elaine Sciolino | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/skipping-raises-special-report-blue-collar-compromises-pursuit-job-security.html | Skipping Raises: A special report; Blue-Collar Compromises in Pursuit of Job Security | False | By Louis Uchitelle | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-irish-coffeetable.html | IN SHORT: NONFICTION; Irish Coffeetable | False | By Katherine Weber | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-an-adviser-who-knows-adversity.html | Making a Difference; An Adviser Who Knows Adversity | False | By Clyde H. Farnsworth | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-bush-fires-a-shot-at-union-political-spending.html | THE NATION; Bush Fires a Shot at Union Political Spending | False | By Richard L. Berke | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/rowing-harvard-proves-hot-on-brisk-day-at-the-races.html | ROWING; Harvard Proves Hot on Brisk Day at the Races | False | By William N. Wallace | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/art-view-the-whitney-continues-its-search-for-itself.html | ART VIEW; The Whitney Continues Its Search . . . For Itself | False | By Michael Kimmelman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-tell-us-governor-just-what-you-would-do-354392.html | Tell Us, Governor, Just What You Would Do | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-view-from-the-crotonharmon-yard-at-metronorth-the-hot-topic-is.html | THE VIEW FROM: THE CROTON-HARMON YARD; At Metro-North, the Hot Topic Is the Dual-Mode Locomotive | False | By Lynne Ames | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-a-stunning-triumph-for-a-tough-negotiator.html | Making a Difference; A Stunning Triumph for a Tough Negotiator | False | By Jonathan P. Hicks | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-steve-ross-defends-his-paycheck-884092.html | STEVE ROSS DEFENDS HIS PAYCHECK | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/c-corrections-110892.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/beth-lopez-student-to-wed.html | Beth Lopez, Student, to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-people-hockey-a-subpoena-for-ziegler.html | SPORTS PEOPLE: HOCKEY; A Subpoena for Ziegler | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/l-correction-841792.html | Correction | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/dining-out-japanese-cuisine-with-western-touches.html | DINING OUT; Japanese Cuisine With Western Touches | False | By M. H. Reed | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-airfares-made-simple.html | THE NATION; Airfares Made Simple | False | By Agis Salpukas | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/residential-resales-900692.html | Residential Resales | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafts-finding-messages-in-african-textiles.html | CRAFTS; Finding Messages in African Textiles | False | By Betty Freudenheim | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafty-counters-stalk-elusive-amphibians.html | Crafty Counters Stalk Elusive Amphibians | False | By Lauren Brown | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-review-numbers-as-personal-metaphors.html | ART REVIEW; Numbers as Personal Metaphors | False | By Phyllis Braff | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/l-highest-hotel-738092.html | Highest Hotel | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/charity-boards-learn-to-be-skeptical.html | Charity Boards Learn to Be Skeptical | False | By Felicity Barringer | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/facing-up-to-industrial-policy.html | Facing Up to Industrial Policy | False | BY Robert Kuttner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/the-nets-battle-their-way-into-the-playoffs-knicks-keeping-title-in-sight.html | The Nets Battle Their Way Into the Playoffs; Knicks Keeping Title in Sight | False | By Clifton Brown | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/connecticut-qa-john-grouten-a-bank-is-the-safest-place-to-put-money.html | CONNECTICUT Q&A; JOHN GROUTEN; 'A Bank Is the Safest Place' to Put Money | False | By Vincent Michael Valvo | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-florida-university-plans-to-take-control-of-research-park.html | CAMPUS LIFE: Florida; University Plans To Take Control Of Research Park | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/l-co-op-bankruptcy-897292.html | Co-op Bankruptcy | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-for-earth-day-replace-burning-with-recycling-358692.html | For Earth Day, Replace Burning With Recycling | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/domestic-issues-in-romania-follow-envoy-to-washington.html | Domestic Issues in Romania Follow Envoy to Washington | False | By David Binder | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-not-890592.html | NOT! | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/film-why-audiences-hunger-for-fried-green-tomatoes.html | FILM; Why Audiences Hunger for 'Fried Green Tomatoes' | False | By Rosellen Brown | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-a-painter-s-retrospective-spans-56-years.html | ART; A Painter's Retrospective Spans 56 Years | False | By Vivien Raynor | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/talking-brokers-gauging-range-of-services.html | Talking; Brokers; Gauging Range of Services | False | By Andree Brooks | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/arthur-stern-83-pioneer-in-effort-to-set-controls-on-air-pollution.html | Arthur Stern, 83, Pioneer in Effort to Set Controls on Air Pollution | False | By Bruce Lambert | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/networking-containing-the-cost-of-communicating.html | Networking; Containing the Cost of Communicating | False | By Stephen C. Miller | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/camera.html | Camera | False | By John Durniak | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/passaic-river-journal-keeping-an-eye-on-abused-waters.html | PASSAIC RIVER JOURNAL; Keeping an Eye on Abused Waters | False | By Suzanne Poor | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/the-financial-hurdles-on-the-road-to-a-place-for-escape.html | The Financial Hurdles on the Road to a Place for Escape | False | By Nick Ravo | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/janet-mcglynn-plans-to-marry.html | Janet McGlynn Plans to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-poet-says-her-art-retains-its-relevance.html | A Poet Says Her Art Retains Its Relevance | False | By Paul Helou | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-pennsylvania-after-time-off-clinton-finds-campaign-trail-little.html | THE 1992 CAMPAIGN: Pennsylvania; After Time Off, Clinton Finds Campaign Trail a Little Smoother | False | By Gwen Ifill | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/woman-injured-and-fiance-slain-by-man-who-then-kills-himself.html | Woman Injured and Fiance Slain By Man Who Then Kills Himself | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-steve-ross-defends-his-paycheck-883292.html | STEVE ROSS DEFENDS HIS PAYCHECK | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-world-the-us-takes-a-serious-look-at-ukraine.html | THE WORLD; The U.S. Takes a Serious Look at Ukraine | False | By Thomas L. Friedman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/hockey-little-rest-for-the-rangers.html | HOCKEY; Little Rest for the Rangers | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/hockey-rangers-vs-devils-the-man-who-molded-a-winner.html | HOCKEY: RANGERS VS. DEVILS; The Man Who Molded a Winner | False | By Filip Bondy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/l-mechanized-art-missing-cogs-835292.html | MECHANIZED ART; Missing Cogs | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/cynthia-savage-lawyer-to-wed.html | Cynthia Savage, Lawyer, to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/us-action-may-renew-abortion-debate.html | U.S. Action May Renew Abortion Debate | False | By Robert E. Tomasson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/teacher-of-the-year-challenges-classes.html | Teacher of the Year Challenges Classes | False | By Barbara Gilford | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/leslie-s-oliver-student-to-wed.html | Leslie S. Oliver, Student, to Wed | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-seaport-museum-celebrates-25th.html | TRAVEL ADVISORY; Seaport Museum Celebrates 25th | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-revising-the-phone-system.html | Making a Difference; Revising the Phone System | False | By Edmund L. Andrews | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/the-executive-life-where-pranks-rule-even-a-sheik-isnt-safe.html | The Executive Life; Where Pranks Rule, Even a Sheik Isn't Safe | False | By Peter Becker | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/c-corrections-129492.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/pop-music-three-club-bands-living-it-up-as-the-undead.html | POP MUSIC; Three Club Bands Living It Up As the Un-Dead | True | By Michael Rubiner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/industry-aid-bill-stirs-tax-battle.html | Industry-Aid Bill Stirs Tax Battle | False | By Jay Romano | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/sell-otb-cuomo-study-forces-a-delay.html | Sell OTB? Cuomo Study Forces a Delay | False | By Peter Crescenti | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/the-lasdon-arboretum-is-opening-to-the-public.html | The Lasdon Arboretum Is Opening to the Public | False | By Lynne Ames | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/cormac-mccarthys-venomous-fiction.html | Cormac McCarthy's Venomous Fiction | False | By Richard B. Woodward | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/on-patrol-along-the-chinese-wall.html | On Patrol Along the 'Chinese Wall' | False | By Diana B. Henriques | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/renewal-religious-and-otherwise.html | Renewal, Religious and Otherwise | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-marchers-for-choice-208992.html | Marchers for Choice | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/postings-house-tours-flatbush-movie-sets.html | POSTINGS: House Tours; Flatbush Movie Sets . . . | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/food-tasting-providence.html | FOOD; Tasting Providence | False | By Milly O'Neill | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/wine-dinners-perking-up-restaurants.html | Wine Dinners Perking Up Restaurants | False | By Richard Scholem | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/horse-racing-devil-wins-wood-is-derby-his-due.html | HORSE RACING; 'Devil' Wins Wood; Is Derby His Due? | False | By Joseph Durso | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-new-york-region-dedicated-taxes-good-policy-or-bad-planning.html | THE NEW YORK REGION; Dedicated Taxes: Good Policy or Bad Planning? | False | By Todd S. Purdum | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/cuba-long-forbidden-wins-major-attention-abroad.html | Cuba, Long Forbidden, Wins Major Attention Abroad | False | By Howard W. French | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/san-quentin-journal-in-prisons-shadow-villagers-brace-for-execution.html | San Quentin Journal; In Prison's Shadow, Villagers Brace for Execution | False | By Katherine Bishop, | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/theater-an-upbeat-chanteuse-with-a-new-cabaret-act.html | THEATER; An Upbeat Chanteuse With a New Cabaret Act | False | By Alvin Klein | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-airfare-cuts-weaken-the-industry.html | FORUM; Airfare Cuts Weaken the Industry . . . | False | By Mike Mam | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/political-talk.html | Political Talk | False | By Sam Howe Verhovek | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/sunday-view-this-streetcar-doesn-t-travel-far-enough.html | SUNDAY VIEW; This 'Streetcar' Doesn't Travel Far Enough | False | By David Richards | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-the-real-message-of-the-graffito-360892.html | The Real Message Of the Graffito | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/concentrate-and-count-count-count.html | Concentrate and Count, Count, Count | False | By Roberta Hershenson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/they-volunteer-to-protect-and-serve.html | They Volunteer to Protect and Serve | False | By Maria Newman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/state-is-a-testing-ground-for-broadway.html | State Is a Testing Ground for Broadway | False | By Alvin Klein | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/bingo-among-the-beautiful.html | Bingo Among the Beautiful | False | By Deborah Mason | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/art-review-for-quilt-makers-just-a-labor-of-love.html | ART REVIEW; For Quilt Makers, Just a Labor of Love | False | By Helen A. Harrison | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/l-public-television-the-solution-commercials-829892.html | Public Television; The Solution? Commercials | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-of-the-times-the-babe-a-movie-hits-a-double.html | Sports Of The Times; 'The Babe,' a Movie, Hits a Double | False | By Dave Anderson | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/on-language-engagement-party.html | ON LANGUAGE; Engagement Party | False | By William Safire | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/officer-shoots-and-wounds-wife-in-brooklyn.html | Officer Shoots and Wounds Wife in Brooklyn | False | By James Dao | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/outdoors-on-the-south-platte-pushing-our-luck.html | OUTDOORS; On the South Platte, Pushing Our Luck | False | By John Gierach | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/jane-lebeau-plans-to-marry.html | Jane LeBeau Plans to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-wisconsin-ride-service-to-avoid-rape-is-ruled-biased.html | CAMPUS LIFE: Wisconsin; Ride Service To Avoid Rape Is Ruled Biased | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-731592.html | IN SHORT: NONFICTION | False | By David Murray | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/northeast-notebook-burlington-vt-saving-energy-and-money.html | NORTHEAST NOTEBOOK: Burlington, Vt.; Saving Energy, And Money | False | By Susan Youngwood | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/booming-polish-market-blond-blue-eyed-babies.html | Booming Polish Market: Blond, Blue-Eyed Babies | False | By Gabrielle Glaser | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/french-cabaret-evening.html | French Cabaret Evening | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/review-jazz-finding-the-similarities-across-geographical-boundaries.html | Review/Jazz; Finding the Similarities Across Geographical Boundaries | False | By Peter Watrous | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-business-dealings-president-s-relatives-what-record-shows.html | THE 1992 CAMPAIGN; The Business Dealings of the President's Relatives: What the Record Shows | False | By Jeff Gerth | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/land-of-lost-dreams.html | Land of Lost Dreams | False | By Lisa Anderson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/thais-are-angered-by-general-s-rise.html | THAIS ARE ANGERED BY GENERAL'S RISE | False | By Philip Shenon | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/recordings-view-an-unsung-poet-thrives-in-song.html | RECORDINGS VIEW; An Unsung Poet Thrives in Song | True | By Matthew Gurewitsch | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/l-academy-awards-ever-stone-faced-832892.html | ACADEMY AWARDS; Ever Stone-Faced | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/miss-matthews-plans-wedding.html | Miss Matthews Plans Wedding | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/farmer-caught-in-pornography-trap-feels-vindicated-but-at-a-cruel-cost.html | Farmer Caught in Pornography Trap Feels Vindicated, but at a Cruel Cost | False | By Dirk Johnson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-steve-ross-defends-his-paycheck-882492.html | STEVE ROSS DEFENDS HIS PAYCHECK | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/cuttings-small-plot-salad-days-that-just-won-t-quit.html | Cuttings; Small-Plot Salad Days That Just Won't Quit | False | By Anne Raver | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/transactions-760392.html | TRANSACTIONS | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-of-the-times-nets-prove-the-playoffs-are-too-big.html | Sports of The Times; Nets Prove The Playoffs Are Too Big | False | By George Vecsey | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/arts-artifacts-the-artistry-that-african-women-put-into-pottery.html | ARTS/ARTIFACTS; The Artistry That African Women Put Into Pottery | False | By Rita Reif | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/q-and-a-935992.html | Q and A | False | By Shawn G. Kennedy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/lisa-habernickel-to-wed-jay-baney.html | Lisa Habernickel to Wed Jay Baney | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/theater/theater-riffing-in-context-with-a-jazzman.html | THEATER; Riffing in Context With a Jazzman | False | By Jon Pareles | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/whats-doing-in-louisville.html | WHAT'S DOING IN; Louisville | False | By Robin Garr | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/l-trying-to-set-mr-fujita-straight-and-some-simple-disgust-980592.html | Trying to Set Mr. Fujita Straight . . . And Some Simple Disgust | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/l-public-television-timing-is-all-830192.html | Public Television; Timing Is All | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/a-june-wedding-for-ms-polikoff.html | A June Wedding For Ms. Polikoff | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/l-america-love-it-or-leave-it-056592.html | America: Love It or Leave It? | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/theater-review-a-determined-salieri-vows-to-ruin-mozart.html | THEATER REVIEW; A Determined Salieri Vows to Ruin Mozart | False | By Leah D. Frank | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/us-to-reconsider-denial-of-benefits-to-many-disabled.html | U.S. TO RECONSIDER DENIAL OF BENEFITS TO MANY DISABLED | False | By Robert Pear | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/some-places-hes-been.html | Some Places He's Been | False | By Helen Bevington | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/world/europe-is-getting-jittery-about-arranged-union.html | Europe Is Getting Jittery About Arranged Union | False | By Alan Riding | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/in-an-ancient-monastery-family-fare.html | In an Ancient Monastery, Family Fare | False | By Mary Taylor Simeti | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/tech-notes-smog-free-pump-for-liquids.html | Tech Notes; Smog-Free Pump for Liquids | False | By John Holusha | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/no-jacket-required-a-blouse-fills-the-bill.html | No Jacket Required: A Blouse Fills the Bill | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/l-grim-airports-727492.html | Grim Airports | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/joseph-b-williams-retired-judge-and-lindsay-aide-is-dead-at-70.html | Joseph B. Williams, Retired Judge and Lindsay Aide, Is Dead at 70 | False | By Bruce Lambert | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/abroad-at-home-hair-on-their-chests.html | Abroad at Home; Hair on Their Chests | False | By Anthony Lewis | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/l-tell-us-governor-just-what-you-would-do-la-guardia-s-party-727793.html | Tell Us, Governor, Just What You Would Do; La Guardia's Party | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/open-dead-sea-scrolls-stir-up-new-disputes.html | Open, Dead Sea Scrolls Stir Up New Disputes | False | By John Noble Wilford | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/long-island-journal-048992.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/l-boxing-films-knockout-834492.html | BOXING FILMS; Knockout | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/l-european-antiquities-archeologists-vs-collectors-833692.html | EUROPEAN ANTIQUITIES; Archeologists Vs. Collectors | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/connecticut-guide-961892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/a-la-carte-pasta-here-pasta-there.html | A LA CARTE; Pasta Here, Pasta There | False | By Richard Scholem | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/a-better-life-for-having-acted-up.html | A Better Life For Having Acted Up | False | By Robert Rafsky | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/man-brandishing-knife-robs-a-collection-box-at-mosque.html | Man Brandishing Knife Robs A Collection Box at Mosque | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-a-little-knowledge-888392.html | A LITTLE KNOWLEDGE | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/sports-people-tennis-an-intimate-wedding-is-everything-but.html | SPORTS PEOPLE: TENNIS; An Intimate Wedding Is Everything But | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/families-and-other-works-in-progress.html | Families and Other Works in Progress | False | By Jane Smiley | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/in-short-nonfiction-731593.html | IN SHORT: NONFICTION | False | By David Murray | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/market-watch-no-more-tears-raise-a-cheer-for-the-banks.html | MARKET WATCH; No More Tears, Raise a Cheer for the Banks | False | By Floyd Norris | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/her-life-through-their-eyes.html | Her Life Through Their Eyes | False | By Cathy Young | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/l-trying-to-set-mr-fujita-straight-985692.html | Trying to Set Mr. Fujita Straight . . . | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/1992-campaign-political-memo-modest-perot-bandwagon-could-upset-big-apple-carts.html | THE 1992 CAMPAIGN: Political Memo; A Modest Perot Bandwagon Could Upset Big Apple Carts | False | By Andrew Rosenthal | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/new-site-for-birthday-party-art-center.html | New Site for Birthday Party: Art Center | False | By Lyn Mautner | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/the-rich-get-richer-and-what-to-do-about-it.html | The Rich Get Richer; And What to Do About It | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/june-wedding-for-miss-ring.html | June Wedding For Miss Ring | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/if-you-re-thinking-of-living-in-irvington.html | If You're Thinking of Living in: Irvington | False | By Mary McAleer Vizard | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/l-paying-for-the-sand-at-the-shore-362492.html | Paying for the Sand At the Shore | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/forum-deconstructing-the-annual-report.html | FORUM; Deconstructing the Annual Report | False | By Mel London | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-732393.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/dr-sarah-f-covert-to-marry-in-june.html | Dr. Sarah F. Covert to Marry in June | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/this-week.html | This Week | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/veterans-to-help-mine-field-victims.html | VETERANS TO HELP MINE-FIELD VICTIMS | False | By Barbara Crossette | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/on-the-street-no-high-fashion-just-ha-fashion.html | On the Street; No High Fashion, Just Ha! Fashion | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/topics-of-the-times-picking-up-united-way-s-pieces.html | Topics of The Times; Picking Up United Way's Pieces | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/recordings-view-shostakovich-finds-many-advocates-no-great-champion.html | RECORDINGS VIEW; Shostakovich Finds Many Advocates, No Great Champion | False | By John Rockwell | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/world-markets-a-lot-of-fish-from-little-ponds.html | World Markets; A Lot of Fish From Little Ponds | False | By Jonathan Fuerbringer | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/l-steve-ross-defends-his-paycheck-885992.html | STEVE ROSS DEFENDS HIS PAYCHECK | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/l-antony-tudor-s-contribution-058192.html | Antony Tudor's Contribution | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/claudio-oliva-to-wed-monica-dalton.html | Claudio Oliva to Wed Monica Dalton | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/megan-wiesen-to-wed-in-fall.html | Megan Wiesen To Wed in Fall | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/sunday-outing-in-new-jersey-s-appalachian-foothills.html | Sunday Outing; In New Jersey's Appalachian Foothills | False | By Marjorie Connelly | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/the-politics-behind-the-latinos-legacy.html | The Politics Behind the Latino's Legacy | True | By Ruben Blades | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/westchester-guide-169892.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/television-mating-for-ratings-on-dating-games.html | TELEVISION; Mating for Ratings on Dating Games | True | By Terri Minsky | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/katherine-clark-and-rodney-dowell-to-marry.html | Katherine Clark and Rodney Dowell to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/c-corrections-130892.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-new-york-region-jersey-looks-for-money-to-restore-the-shore.html | THE NEW YORK REGION; Jersey Looks for Money To Restore the Shore | False | By Joseph F. Sullivan | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/opinion/l-frankenstein-has-message-for-feminists-don-t-call-him-doctor-207092.html | 'Frankenstein' Has Message for Feminists; Don't Call Him Doctor | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/baseball-baffled-saberhagen-is-just-not-amused.html | BASEBALL; Baffled Saberhagen Is Just Not Amused | False | By Joe Sexton | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/your-own-account-on-your-own-is-a-sales-job-too.html | Your Own Account; On Your Own Is a Sales Job, Too | False | By Mary Rowland | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/arts/dance-peter-returns-with-a-touch-of-broadway-pizazz.html | DANCE; 'Peter' Returns, With a Touch of Broadway Pizazz | False | By Jennifer Dunning | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/style-makers-raphael-serrano-decorative-painter.html | Style Makers; Raphael Serrano, Decorative Painter | True | By Bess Liebenson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/l-it-was-all-mr-preston-s-idea-976792.html | It Was All Mr. Preston's Idea | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/news/for-young-designers-keys-to-survival.html | For Young Designers, Keys to Survival | False | By Woody Hochswender | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/backtalk-hot-goalies-shine-in-glow-of-the-playoffs.html | BACKTALK; Hot Goalies Shine in Glow of the Playoffs | False | By John Davidson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/theater-japan-from-down-under.html | THEATER; Japan From Down Under | True | By Dan Cox | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/campus-life-suny-albany-rumors-of-rape-adding-to-anxiety-on-tense-campus.html | CAMPUS LIFE: SUNY-Albany; Rumors of Rape Adding to Anxiety On Tense Campus | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/ms-glines-to-marry.html | Ms. Glines to Marry | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/crafts-a-melting-pot-of-traditions-and-a-mix-of-mediums.html | CRAFTS; A Melting Pot of Traditions And a Mix of Mediums | False | By Patricia Malarcher | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/claire-gormley-to-wed-in-may.html | Claire Gormley To Wed in May | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/blackskirts.html | Blackskirts | False | By Raleigh Trevelyan | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/l-baden-739892.html | Baden | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/sports/notebook-braves-outfield-pleasantly-crowded.html | NOTEBOOK; Braves Outfield Pleasantly Crowded | False | By Murray Chass | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/music-a-second-chance-to-catch-a-favorite.html | MUSIC; A Second Chance to Catch a Favorite | False | By Robert Sherman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/childrens-books.html | Children's Books | False | By Michael Cart | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/headliners-have-a-seat.html | HEADLINERS; Have a Seat | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/postings-the-polish-consulate-beaux-arts-style-restoration.html | POSTINGS: The Polish Consulate; Beaux-Arts Style Restoration | False | | 1992-05-19 | TX 3-312368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/gardening-plants-that-honor-the-memory-of-people-732392.html | GARDENING; Plants That Honor the Memory of People | False | By Joan Lee Faust | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/data-update.html | Data Update | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/postings-house-tours-architects-in-hartford.html | POSTINGS: House Tours; . . . Architects in Hartford | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/magazine/cormac-mccarthy-s-venomous-fiction.html | Cormac McCarthy's Venomous Fiction | False | By Richard B. Woodward | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/military-language-school-adjusts-for-a-world-without-a-cold-war.html | Military Language School Adjusts for a World Without a Cold War | False | By Eric Schmitt | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/travel-advisory-cuba-gets-closer-to-tourism-role.html | TRAVEL ADVISORY; Cuba Gets Closer To Tourism Role | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/playing-it-safe-the-paralysis-of-no-pain-politics.html | Playing It Safe; The Paralysis of No-Pain Politics | False | By David E. Rosenbaum | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/c-corrections-895292.html | Corrections | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/focus-suburban-miami-kendall-pop-300000-is-battling-growth.html | Focus: Suburban Miami; Kendall, Pop. 300,000, Is Battling Growth | False | By Rosalind Resnick | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/movies/1-academy-awards-a-loser-who-s-a-winner-831092.html | ACADEMY AWARDS; A Loser Who's a Winner | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/streetscapes-117-119-west-74th-street-rowhouses-shape-their-destiny.html | Streetscapes: 117-119 West 74th Street; Rowhouses Shape Their Destiny | False | By Christopher Gray | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/books/the-universal-mind-at-work.html | The Universal Mind at Work | False | By Doris Schattschneider | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/realestate/in-the-region-new-jersey-recent-sales-365992.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/making-a-difference-taking-on-banks-abuses.html | Making a Difference; Taking on Banks' Abuses | False | By Susan Diesenhouse | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/weekinreview/the-nation-broad-shoulders-and-wet-feet.html | THE NATION; Broad Shoulders And Wet Feet | False | By Isabel Wilkerson | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/travel/practical-traveler-counting-costs-at-all-inclusives.html | PRACTICAL TRAVELER; Counting Costs At All-Inclusives | False | By Betsy Wade | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/social-events.html | Social Events | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/archives/television-candidates-roll-with-the-punch-lines.html | TELEVISION; Candidates Roll With The Punch Lines | True | By David Lieberman | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/us/neville-brand-71-craggy-actor-known-for-many-roles-as-villains.html | Neville Brand, 71, Craggy Actor Known for Many Roles as Villains | False | By Bruce Lambert | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/nyregion/home-clinic-spring-is-ideal-time-for-shingle-inspection.html | HOME CLINIC; Spring Is Ideal Time For Shingle Inspection | False | By John Warde | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/business/all-about-equipment-leasing-persuading-people-to-rent-more-than-just-videos.html | All About/Equipment Leasing; Persuading People to Rent More Than Just Videos | False | By Clifford J. Levy | 1992-05-19 | TX 3-312368 | | |
| 1992-04-19 | 1992-04-19 | https://www.nytimes.com/1992/04/19/style/diana-degnan-to-wed-in-may.html | Diana Degnan To Wed in May | False | | 1992-05-19 | TX 3-312368 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/new-haven-journal-curbing-prostitution-on-demand-side.html | NEW HAVEN JOURNAL; Curbing Prostitution on Demand Side | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-on-the-bookshelf-author-extols-shoeless-joe-jackson.html | SIDELINES: ON THE BOOKSHELF; Author Extols Shoeless Joe Jackson | False | By William N. Wallace | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-923792.html | Dance in Review | False | By Jack Anderson | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/changes-expected-with-new-prison-chief.html | Changes Expected With New Prison Chief | False | By Selwyn Raab | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/serbs-tighten-grip-on-eastern-bosnia.html | Serbs Tighten Grip on Eastern Bosnia | False | By Chuck Sudetic | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/ira-candidate-says-vote-loss-is-temporary.html | I.R.A. Candidate Says Vote Loss Is Temporary | False | By James F. Clarity | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/chronicle-890792.html | CHRONICLE | False | By Nadine Brozan | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/roy-rogers-rides-again.html | Roy Rogers Rides Again | False | AP | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/credit-card-issuers-seeking-new-ways-to-keep-business.html | Credit Card Issuers Seeking New Ways to Keep Business | False | By Michael Quint | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/new-york-lauded-for-magnet-schools.html | New York Lauded For Magnet Schools | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/baseball-yankees-keep-saying-it-s-only-april.html | BASEBALL; Yankees Keep Saying It's Only April | False | By Harvey Araton | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/with-budget-in-hand-albany-shifts-its-focus-to-other-issues.html | With Budget in Hand, Albany Shifts Its Focus to Other Issues | False | By Kevin Sack | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-playboy-s-philosophy-still-pays-off.html | THE MEDIA BUSINESS; Playboy's Philosophy Still Pays Off | False | By Deirdre Carmody | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/worldbusiness/IHT-cloves-ignite-nepotism-issue-in-jakarta.html | Cloves Ignite Nepotism Issue in Jakarta | False | By Michael Richardson, International Herald Tribune | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/baseball-johnson-beats-expos-with-a-grand-scram.html | BASEBALL; Johnson Beats Expos With a Grand Scram | False | By Joe Sexton | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-she-shoots-she-scores-and-now-a-word-from-the-president.html | SIDELINES: SHE SHOOTS, SHE SCORES; And Now, a Word From the President | False | By William N. Wallace | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/new-power-in-a-city-of-mud.html | New Power in a City of Mud | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/re-enter-shevardnadze-the-phoenix-of-georgia.html | Re-enter Shevardnadze, The Phoenix of Georgia | False | By Celestine Bohlen | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/south-african-rivals-call-for-halt-to-the-violence.html | South African Rivals Call for Halt to the Violence | False | By Christopher S. Wren | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/exhibition-on-blacks-and-jews-is-faulted.html | Exhibition On Blacks And Jews Is Faulted | False | By Sheila Rule | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/doctor-fights-suspension-citing-bias-greenwich-conn-april-17.html | Doctor Fights Suspension, Citing Bias GREENWICH, Conn., April 17 | False | By Constance L. Hays | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/bush-to-meet-europeans-on-trade-impasse.html | Bush to Meet Europeans on Trade Impasse | False | By Keith Bradsher | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/discord-is-said-to-stall-plan-to-raise-imf-loan-aid-to-ex-soviets.html | Discord Is Said to Stall Plan to Raise I.M.F. Loan Aid to Ex-Soviets | False | By Keith Bradsher | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/critic-s-notebook-a-tv-reality-of-dramatizations-and-platitudes.html | Critic's Notebook; A TV 'Reality' of Dramatizations and Platitudes | False | By John J. O'Connor | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/books/books-of-the-times-it-wasn-t-always-a-dark-and-stormy-night-ishmael.html | Books of The Times; It Wasn't Always a Dark and Stormy Night, Ishmael | False | By Christopher Lehmann-Haupt | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/battered-men-sounding-equal-rights-battle-cry.html | Battered Men Sounding Equal-Rights Battle Cry | False | By Tamar Lewin | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/warning-on-iraq-and-bomb-bid-silenced-in-89.html | Warning on Iraq And Bomb Bid Silenced in '89 | False | By William J. Broad | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-20th-century-fox-s-television-chief-expects-keep-beating-odds.html | THE MEDIA BUSINESS; 20th Century Fox's Television Chief Expects to Keep on Beating the Odds | False | By Geraldine Fabrikant | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-advertising-elle-clamors-for-attention-with-naughty-challenge.html | THE MEDIA BUSINESS: ADVERTISING; Elle Clamors for Attention With a 'Naughty' Challenge | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/stride-rite-chairman-to-resign.html | Stride Rite Chairman To Resign | False | By Stephanie Strom | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/santo-domingo-journal-for-the-world-s-brothels-caribbean-daughters.html | Santo Domingo Journal; For the World's Brothels, Caribbean Daughters | False | By Howard W. French | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/horse-racing-the-sun-shines-bright-on-a-cloudy-new-york-day.html | HORSE RACING; The Sun Shines Bright on a Cloudy New York Day | False | By Joseph Durso | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/bridge-622092.html | Bridge | False | By Alan Truscott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/wife-of-jailed-china-dissident-is-left-homeless-by-eviction.html | Wife of Jailed China Dissident Is Left Homeless by Eviction | False | By Sheryl Wudunn | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/economic-watch-those-big-executive-salaries-may-mask-a-bigger-problem.html | Economic Watch; Those Big Executive Salaries May Mask a Bigger Problem | False | By Peter Passell | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-playoff-picture-knicks-seek-second-wind-nets-hope-they-re-not-blown.html | BASKETBALL: THE PLAYOFF PICTURE Knicks Seek Second Wind and Nets Hope They're Not Blown Away; Riley is Rushing to Regroup | False | By Clifton Brown | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/inside-234892.html | INSIDE | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/market-place-will-the-bull-run-much-farther.html | Market Place; Will the Bull Run Much Farther? | False | By Floyd Norris | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/worldbusiness/IHT-making-japan-less-different.html | Making Japan Less Different | False | Steven Brull, International Herald Tribune | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/why-is-bush-reviving-the-soviet-threat.html | Why Is Bush Reviving the Soviet Threat? | False | By Paul H. Nitze | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/new-york-s-career-magnet-schools-lauded-as-nation-s-model.html | New York's Career Magnet Schools Lauded as Nation's Model | False | By Susan Chira | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/3-year-old-dies-in-apartment-fire.html | 3-Year-Old Dies In Apartment Fire | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/movies/talk-hollywood-malcolm-x-setting-industry-brushfire-months-before-release.html | The Talk of Hollywood; 'Malcolm X' Is Setting An Industry Brushfire Months Before Release | False | By Bernard Weinraub | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/the-1992-campaign-romance-when-ms-right-falls-for-gasp-mr-left.html | THE 1992 CAMPAIGN: Romance; When Ms. Right Falls for (Gasp!) Mr. Left | False | By Alessandra Stanley | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/chronicle-891592.html | CHRONICLE | False | By Nadine Brozan | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/economic-calendar.html | Economic Calendar | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-how-health-insurers-get-away-with-fraud-898292.html | How Health Insurers Get Away With Fraud | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/news-summary-232192.html | NEWS SUMMARY | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/metro-matters-tips-not-needed-if-born-in-log-cabin.html | METRO MATTERS; Tips Not Needed if Born in Log Cabin | False | By Sam Roberts | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-pro-set-names-bayer-bess.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Set Names Bayer Bess | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/madonna-makes-a-60-million-deal.html | Madonna Makes a $60 Million Deal | False | By Stephen Holden | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/driver-of-gypsy-cab-killed-in-manhattan.html | Driver of Gypsy Cab Killed in Manhattan | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-717092.html | Dance in Review | False | By Jennifer Dunning | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/japan-s-better-example.html | Japan's Better Example | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/kuwait-seeks-to-raise-oil-output.html | Kuwait Seeks to Raise Oil Output | False | By Youssef M. Ibrahim | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/review-rock-out-and-out-weirdness-but-you-can-dance-to-it.html | Review/Rock; Out-and-Out Weirdness, But You Can Dance to It | False | By Karen Schoemer | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/a-plan-to-catch-speeders-in-the-blink-of-a-shutter.html | A Plan to Catch Speeders In the Blink of a Shutter | False | By Wayne King | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/hockey-we-ve-just-begun-to-skate-say-the-devils.html | Hockey; We've Just Begun to Skate, Say The Devils | False | By Alex Yannis | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/foreign-affairs-rebels-be-good.html | Foreign Affairs; Rebels, Be Good | False | By Leslie H. Gelb | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/plan-by-dinkins-would-open-all-libraries-5-days-a-week.html | Plan by Dinkins Would Open All Libraries 5 Days a Week | False | By Robert D. McFadden | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/results-plus-789792.html | RESULTS PLUS | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/officer-stabbed-after-stopping-graffiti-marker.html | Officer Stabbed After Stopping Graffiti Marker | False | By Ian Fisher | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-let-s-look-at-these-12-years-of-misrule-901692.html | Let's Look at These 12 Years of Misrule | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/the-backlash-myth.html | The Backlash Myth | False | By Georgette Mosbacher | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-people-888592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/system-to-oversee-foster-care-dismantled-in-budget-cutbacks.html | System to Oversee Foster Care Dismantled in Budget Cutbacks | False | By Celia W. Dugger | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/IHT-volkswagens-approach-to-eastern-europe-use-it-or-lose-it.html | Volkswagen's Approach to Eastern Europe: Use It or Lose It | False | Tom Redburn, International Herald Tribune | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/treasury-to-auction-2-and-5-year-notes.html | Treasury to Auction 2- and 5-Year Notes | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-a-boston-tee-hee-party-at-expense-of-new-york.html | BASKETBALL; A Boston Tee-Hee Party At Expense of New York | False | By Michael Janofsky | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/hyundai-to-move-its-pc-unit-to-us.html | Hyundai to Move Its PC Unit to U.S. | False | By John Markoff | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/abortion-protesters-gather-as-a-fight-builds-in-buffalo.html | Abortion Protesters Gather As a Fight Builds in Buffalo | False | By Catherine S. Manegold | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/hockey-the-devils-take-the-tunnel-but-the-rangers-collect-the-goals.html | HOCKEY; The Devils Take the Tunnel but the Rangers Collect the Goals | False | By Filip Bondy | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/finding-profits-in-peace-at-hughes.html | Finding Profits in Peace at Hughes | False | By Richard W. Stevenson | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/obituaries/arthur-c-stern-pioneer-in-effort-to-fight-air-pollution-dies-at-83.html | Arthur C. Stern, Pioneer in Effort To Fight Air Pollution, Dies at 83 | False | By Bruce Lambert | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/afghan-guerrillas-differ-on-makeup-of-interim-regime.html | AFGHAN GUERRILLAS DIFFER ON MAKEUP OF INTERIM REGIME | False | By Donatella Lorch | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/cholesterol-testing-urged-for-elderly.html | Cholesterol Testing Urged for Elderly | False | By Jane E. Brody | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-new-yorkers-can-t-take-stiffer-water-taxes-904092.html | New Yorkers Can't Take Stiffer Water Taxes | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-austrian-panel-tied-waldheim-to-nazis-900892.html | Austrian Panel Tied Waldheim to Nazis | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/metro-digest-302692.html | METRO DIGEST | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/blood-money.html | Blood Money | False | By Morley Safer | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-stop-thief-west-point-cadets-help-make-a-collar.html | SIDELINES: STOP, THIEF.; West Point Cadets Help Make a Collar | False | By William N. Wallace | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/bronx-woman-is-found-stabbed-to-death.html | Bronx Woman Is Found Stabbed to Death | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-soccer-dawn-to-dusk-an-indoor-tourney-for-mere-mortals.html | SIDELINES: SOCCER, DAWN TO DUSK; An Indoor Tourney for Mere Mortals | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/west-grove-journal-living-where-one-s-nose-is-a-liability.html | West Grove Journal; Living Where One's Nose Is a Liability | False | By Michael Decourcy Hinds | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-accounts-641692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/dividend-meetings-652192.html | Dividend Meetings | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/1992-campaign-political-memo-house-members-can-only-guess-voters-will-react-bank.html | THE 1992 CAMPAIGN: Political Memo; House Members Can Only Guess How Voters Will React to Bank Scandal | False | By Adam Clymer | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/rare-drought-withers-life-in-an-english-pond.html | Rare Drought Withers Life in an English Pond | False | By William E. Schmidt | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/washington-memo-the-fed-s-master-of-obfuscation.html | Washington Memo; The Fed's Master of Obfuscation | False | By Steven Greenhouse | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/as-work-begins-on-a-big-new-mall-li-officials-hope-for-an-economic-lift.html | As Work Begins on a Big New Mall, L.I. Officials Hope for an Economic Lift | False | By John T. McQuiston | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/dance-in-review-313192.html | Dance in Review | False | By Jennifer Dunning | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/roe-v-wade-still-good-law.html | Roe v. Wade: Still Good Law | False | | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/marathon-kenya-runners-are-lengthening-their-strides.html | MARATHON; Kenya Runners Are Lengthening Their Strides | False | By Michael Janofsky | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/hold-the-fire-on-public-television.html | Hold the Fire on Public Television | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/the-media-business-some-self-publishers-don-t-perish.html | THE MEDIA BUSINESS; Some Self-Publishers Don't Perish | False | By Esther B. Fein | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/yacht-racing-his-fortunes-fading-conner-a-relative-slowpoke.html | YACHT RACING; His Fortunes Fading? Conner a Relative Slowpoke | False | By Barbara Lloyd | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/obituaries/maurice-sauve-canadian-ev-minister-68.html | Maurice Sauve, Canadian Ex-Minister, 68 | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-control-of-tb-depends-on-testing-for-tb-903292.html | Control of TB Depends on Testing for TB | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/credit-markets-lower-rates-prompt-refinancings.html | CREDIT MARKETS; Lower Rates Prompt Refinancings | False | By Kenneth N. Gilpin | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-how-health-insurers-get-away-with-fraud-for-national-reform-899092.html | How Health Insurers Get Away With Fraud; For National Reform | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/review-gospel-afrocentric-messages-from-sounds-of-blackness.html | Review/Gospel; Afrocentric Messages From Sounds of Blackness | False | By Jon Pareles | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/tunnel-plugged-chicago-moves-to-drain-system.html | Tunnel Plugged, Chicago Moves To Drain System | False | By Isabel Wilkerson | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/the-1992-campaign-campaign-notebook-bush-uses-power-walk-to-skip-out-of-chores.html | THE 1992 CAMPAIGN: Campaign Notebook; Bush Uses Power Walk To Skip Out of Chores | False | By Andrew Rosenthal | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/prince-teymuraz-bagration-79-headed-relief-efforts-for-refugees.html | Prince Teymuraz Bagration, 79; Headed Relief Efforts for Refugees | False | By Bruce Lambert | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/news/music-notes-a-new-music-magazine-s-struggle-to-stay-alive.html | Music Notes; A New-Music Magazine's Struggle to Stay Alive | False | By Allan Kozinn | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/medicaid-program-to-pay-to-monitor-tb-patients.html | Medicaid Program to Pay To Monitor TB Patients | False | By Mireya Navarro | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/l-single-digit-states-902492.html | Single-Digit States | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sports-of-the-times-hockey-messier-s-rangers-wake-up-just-in-time.html | Sports of The Times; Hockey; Messier's Rangers Wake Up Just in Time | False | By Dave Anderson | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/business-digest-303492.html | BUSINESS DIGEST | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/basketball-lakers-reach-playoffs-by-winning-in-overtime.html | Basketball; Lakers Reach Playoffs By Winning in Overtime | False | By Michael Martinez | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/opinion/essay-bandarbush.html | Essay; Bandarbush | False | By William Safire | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/a-northern-afghan-city-is-now-a-power-center.html | A Northern Afghan City Is Now a Power Center | False | By Edward A. Gargan | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/world/peru-s-no-2-to-form-rival-government.html | Peru's No. 2 to Form Rival Government | False | By James Brooke | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/surprising-increases-in-earnings.html | Surprising Increases In Earnings | False | By Barnaby J. Feder | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/media-business-public-relations-amid-hollywood-s-fanfare-publicity-machines.html | THE MEDIA BUSINESS; Public Relations; Amid Hollywood's Fanfare, Publicity Machines Sputter | False | By Bernard Weinraub | 1992-04-24 | TX 3-296020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/quotation-of-the-day-276392.html | Quotation of the Day | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/nyregion/killing-city-s-dreams-east-orange-sorrows-over-6-deaths.html | Killing City's Dreams; East Orange Sorrows Over 6 Deaths | False | By Charles Strum | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/business/goal-eluding-bailout-agency.html | Goal Eluding Bailout Agency | False | | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/us/both-sides-in-abortion-argument-look-past-court-to-political-battle.html | Both Sides in Abortion Argument Look Past Court to Political Battle | False | By Linda Greenhouse | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/sports/sidelines-for-a-good-cause-a-sports-auction-with-a-difference.html | SIDELINES: FOR A GOOD CAUSE; A Sports Auction With a Difference | False | By Stuart Elliott | 1992-04-24 | TX 3-296020 | | |
| 1992-04-20 | 1992-04-20 | https://www.nytimes.com/1992/04/20/arts/pop-world-hears-the-aids-message.html | Pop World Hears the AIDS Message | False | By Peter Watrous | 1992-04-24 | TX 3-296020 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-digest-094492.html | BUSINESS DIGEST | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/company-briefs-130492.html | COMPANY BRIEFS | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/edward-f-fry-56-a-historian-devoted-to-20th-century-art.html | Edward F. Fry, 56, A Historian Devoted to 20th-Century Art | False | By Roberta Smith | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/princeton-student-falls-from-tower.html | Princeton Student Falls From Tower | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/company-news-bankamerica-to-sell-data-unit.html | COMPANY NEWS; BankAmerica To Sell Data Unit | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-american-league-jays-win-other-boston-marathon.html | Baseball: American League; Jays Win Other Boston Marathon | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/benny-hill-67-english-comedian-and-creator-of-tv-show-is-dead.html | Benny Hill, 67, English Comedian And Creator of TV Show, Is Dead | False | By Craig Wolff | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/single-amino-acid-creates-natural-rose-colored-glasses.html | Single Amino Acid Creates Natural Rose-Colored Glasses | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/in-malls-controversy-and-politics-are-as-welcome-as-crime.html | In Malls, Controversy and Politics Are as Welcome as Crime | False | By William Glaberson | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/3.9-increase-in-dole-profit.html | 3.9% Increase In Dole Profit | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-in-mexico-too-cave-art-scrubbed-away-922492.html | In Mexico Too, Cave Art Scrubbed Away | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/science-watch-slimy-bacteria.html | SCIENCE WATCH; Slimy Bacteria | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/hamptons-all-atwitter-for-bluebird.html | Hamptons All Atwitter For Bluebird | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/our-towns-travel-questions-answered-are-we-there-yet.html | OUR TOWNS; Travel Questions Answered (Are We There Yet?) | False | By Andrew H. Malcolm | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/record-companies-are-challenging-sampling-in-rap.html | Record Companies Are Challenging 'Sampling' in Rap | False | By Sheila Rule | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-american-express-shifts-some-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Shifts Some Business | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/IHT-where-will-eta-strike-next-spain-is-on-guard.html | Where Will ETA Strike Next? Spain Is on Guard | False | By Barry James, International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-football-quarterbacks-in-draft-a-spotty-crop.html | PRO FOOTBALL; Quarterbacks in Draft: A Spotty Crop | False | By Timothy W. Smith | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/3d-cabby-shot-in-3-days.html | 3d Cabby Shot in 3 Days | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/bill-to-quiet-wailing-car-alarms-draws-criticism.html | Bill to Quiet Wailing Car Alarms Draws Criticism | False | By Bruce Weber | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/obituaries/byron-k-callan-77-a-law-firm-founder.html | Byron K. Callan, 77, A Law Firm Founder | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/key-rates-422292.html | Key Rates | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/boston-marathon-boston-traffic-flows-and-hussein-and-markova-speed-along.html | Boston Marathon; Boston Traffic Flows, and Hussein and Markova Speed Along | False | By Michael Janofsky | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/credit-markets-home-loan-banks-to-set-interest.html | CREDIT MARKETS; Home Loan Banks To Set Interest | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/as-china-looks-at-world-order-it-detects-new-struggles-emerging.html | As China Looks at World Order, It Detects New Struggles Emerging | False | By Nicholas D. Kristof | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/hershey-follows-mars-on-5-refund.html | Hershey Follows Mars on 5Â¢ Refund | False | By Eben Shapiro | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/syria-trying-to-breach-air-embargo-on-libya.html | Syria Trying to Breach Air Embargo on Libya | False | By Chris Hedges | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-steinbrenner-seeing-vincent-at-end-of-dugout.html | Baseball; Steinbrenner Seeing Vincent at End of Dugout | False | By Claire Smith | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-torborg-still-trying-to-figure-out-way-as-national-leaguer.html | Baseball; Torborg Still Trying To Figure Out Way As National Leaguer | False | By Joe Sexton | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-basketball-2-west-virginia-players-injured-in-car-wreck.html | SPORTS PEOPLE: BASKETBALL; 2 West Virginia Players Injured in Car Wreck | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/sinking-seawolf-won-t-sink-jobs.html | Sinking Seawolf Won't Sink Jobs | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/ads-warn-gop-on-cutting-homestead-rebate-program.html | Ads Warn G.O.P. on Cutting Homestead Rebate Program | False | By Wayne King | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-don-t-discourage-use-of-congressional-gym-929192.html | Don't Discourage Use of Congressional Gym | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-emotional-season-will-continue-for-lakers.html | PRO BASKETBALL; Emotional Season Will Continue for Lakers | False | By Michael Martinez | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/1992-campaign-campaign-finance-not-yet-presidential-race-perot-spends-400000.html | THE 1992 CAMPAIGN: Campaign Finance; Not Yet in Presidential Race, Perot Spends $400,000 on Campaign | False | By David E. Rosenbaum | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-don-t-discourage-use-of-congressional-gym-madison-s-example-930592.html | Don't Discourage Use of Congressional Gym; Madison's Example | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/1992-campaign-candidate-s-record-arkansas-water-pollution-looms-campaign-issue.html | THE 1992 CAMPAIGN: Candidate's Record; Arkansas Water Pollution Looms as a Campaign Issue | False | By Keith Schneider | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/freezedry-the-bomb.html | Freeze-Dry the Bomb | False | By Stansfield Turner | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/protesters-set-for-collision-on-abortion.html | Protesters Set For Collision On Abortion | False | By Catherine S. Manegold | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/noble-savages-well-drink-to-that.html | Noble Savages? We'll Drink to That | False | By Michael Dorris | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/news-summary-935092.html | NEWS SUMMARY | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/the-1992-campaign-democrats-clinton-defends-his-character-to-supporters.html | THE 1992 CAMPAIGN: Democrats; Clinton Defends His Character to Supporters | False | By Gwen Ifill | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/israel-to-permit-reopening-of-last-arab-university-closed-by-army.html | Israel to Permit Reopening of Last Arab University Closed by Army | False | By William E. Schmidt | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/judge-to-start-weighing-charges-that-owners-were-at-fault-in-happy-land-fire.html | Judge to Start Weighing Charges That Owners Were at Fault in Happy Land Fire | False | By James Bennet | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/IHT-in-the-german-synagogue-i-suddenly-felt-the-hole.html | In the German Synagogue, I Suddenly Felt the Hole | False | By Robert B. Goldmann, International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/observer-the-civility-plank.html | Observer; The Civility Plank | False | By Russell Baker | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/the-1992-campaign-political-week-bush-and-clinton-face-a-long-familiar-road.html | THE 1992 CAMPAIGN: Political Week; Bush and Clinton Face A Long, Familiar Road | False | By Robin Toner | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/market-place-a-penny-s-worth-for-t-2-medical.html | Market Place; A Penny's Worth For T [ 2 ] Medical | False | By Floyd Norris | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/baker-weighing-a-break-with-belgrade.html | Baker Weighing A Break With Belgrade | False | By David Binder | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/metro-digest-038392.html | METRO DIGEST | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/a-wounded-angolan-town-trying-to-stay-alive.html | A Wounded Angolan Town, Trying to Stay Alive | False | By Christopher S. Wren | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/IHT-russiaukraine-tension-could-hit-helsinki-first.html | Russia-Ukraine Tension Could Hit Helsinki First | False | By Christoph Bertram, International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/q-a-775292.html | Q&A | False | By C. Claiborne Ray | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/dinkins-is-planning-20-health-centers-to-serve-the-poor.html | DINKINS IS PLANNING 20 HEALTH CENTERS TO SERVE THE POOR | False | By Calvin Sims | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-939992.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/madison-square-garden-cancels-circus-shows.html | Madison Square Garden Cancels Circus Shows | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-baseball-oh-those-aching-reds.html | SPORTS PEOPLE: BASEBALL; Oh, Those Aching Reds | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/the-frankincense-route-emerges-from-the-desert.html | The Frankincense Route Emerges From the Desert | False | By John Noble Wilford | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/what-to-wear-in-a-recession.html | What to Wear In a Recession | False | By Bernadine Morris | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-scene-ousting-strikers-a-costly-tactic.html | Business Scene; Ousting Strikers A Costly Tactic | False | By Louis Uchitelle | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/hockey-take-this-take-that-rangers-toughen-up.html | HOCKEY; Take This! Take That! Rangers Toughen Up. | False | By Filip Bondy | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/private-owner-to-sell-li-and-queens-water-utility.html | Private Owner to Sell L.I. and Queens Water Utility | False | By Thomas J. Lueck | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/new-loans-still-elude-olympia.html | New Loans Still Elude Olympia | False | By Richard D. Hylton | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-851192.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/prosecutor-in-beating-case-urges-jury-to-rely-on-tape.html | Prosecutor in Beating Case Urges Jury to Rely on Tape | False | By Seth Mydans | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/company-news-ford-s-jaguar-bet-payoff-isn-t-close.html | COMPANY NEWS; Ford's Jaguar Bet: Payoff Isn't Close | False | By Steven Prokesch | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-colgate-corrects-mix-up-in-copy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colgate Corrects Mix-Up in Copy | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/peripherals-books-catch-up-with-new-windows.html | PERIPHERALS; Books Catch Up With New Windows | False | By L. R. Shannon | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/edinburg-journal-where-the-black-rhinoceroses-play.html | Edinburg Journal; Where the Black Rhinoceroses Play | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/alamo-rent-a-car-offering-uniform-rates-nationwide.html | Alamo Rent A Car Offering Uniform Rates Nationwide | False | By Adam Bryant | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/health/speeded-approval-of-aids-drug-is-termed-justified-by-test-data.html | Speeded Approval of AIDS Drug Is Termed Justified by Test Data | False | By Gina Kolata | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-people-no-2-officer-is-named-stride-rite-chairman.html | BUSINESS PEOPLE; No. 2 Officer Is Named Stride Rite Chairman | False | By Stephanie Strom | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/vikings-get-a-cultural-face-lift-in-time-for-a-mere-quincentennial.html | Vikings Get a Cultural Face Lift, In Time for a Mere Quincentennial | False | By Alan Riding | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-940292.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/company-news-ibm-to-show-new-work-station.html | COMPANY NEWS; I.B.M. to Show New Work Station | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/dinkins-s-new-budget-approach-looking-toward-re-election.html | Dinkins's New Budget Approach: Looking Toward Re-election | False | By Todd S. Purdum | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-capital-cities-abc-net-falls-28.7.html | THE MEDIA BUSINESS; Capital Cities/ABC Net Falls 28.7% | False | By Geraldine Fabrikant | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/japanese-stock-market-remains-stuck-in-a-rut.html | Japanese Stock Market Remains Stuck in a Rut | False | By James Sterngold | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/hibernating-bears-emerge-with-hints-about-human-ills.html | Hibernating Bears Emerge With Hints About Human Ills | False | By Elisabeth Rosenthal | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/chief-s-speech-of-1854-given-new-meaning-and-words.html | Chief's Speech of 1854 Given New Meaning (and Words) | False | By Timothy Egan | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/47-floors-planned-for-tower-on-67th-st.html | 47 Floors Planned For Tower On 67th St. | False | By David W. Dunlap | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/states-see-connecticut-business-as-ripe-for-picking.html | States See Connecticut Business as Ripe for Picking | False | By Kirk Johnson | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/worldbusiness/IHT-credit-lyonnais-bids-to-control-mgm.html | Crédit Lyonnais Bids to Control MGM | False | , International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-847392.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/quotation-of-the-day-940792.html | Quotation of the Day | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/patterns-439792.html | Patterns | False | By Woody Hochswender | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-baseball-sidelined-at-texas.html | SPORTS PEOPLE: BASEBALL; Sidelined at Texas | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-833392.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/chess-348092.html | Chess | False | By Robert Byrne | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/on-my-mind-the-wasteland-myth.html | On My Mind; The Wasteland Myth | False | By A. M. Rosenthal | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/in-baking-wasteland-a-restoration-attempt.html | In Baking Wasteland, a Restoration Attempt | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/finance-briefs-402892.html | FINANCE BRIEFS | False | | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/black-scientists-study-the-pose-of-the-inner-city.html | Black Scientists Study the 'Pose' Of the Inner City | False | By Daniel Goleman | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/books/books-of-the-times-a-killer-strikes-as-sea-turtles-fill-the-streets.html | Books of The Times; A Killer Strikes as Sea Turtles Fill the Streets | False | By Michiko Kakutani | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/style/chronicle-941092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/hanson-names-chief-executive.html | Hanson Names Chief Executive | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-accounts-893792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/risky-realism-in-peru.html | Risky 'Realism' in Peru | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-of-the-times-stanley-cup-is-a-whole-new-season.html | Sports of The Times; Stanley Cup Is a Whole New Season | False | By George Vecsey | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/drop-in-black-phd-s-brings-debate-on-aid-for-foreigners.html | Drop in Black Ph.D.'s Brings Debate on Aid for Foreigners | False | By Anthony Depalma | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/foes-of-execution-fear-california-may-set-tone.html | Foes of Execution Fear California May Set Tone | False | By Katherine Bishop, | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/stocks-turn-lower-and-dow-drops-30.19.html | Stocks Turn Lower and Dow Drops 30.19 | False | By Seth Faison Jr. | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/by-design-flyaway-scarfs.html | By Design; Flyaway Scarfs | False | By Carrie Donovan | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/market-place-a-penny-s-worth-for-t-medical.html | Market Place; A Penny's Worth For T Medical | False | By Floyd Norris | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-peru-wants-stability-more-than-due-process-932192.html | Peru Wants Stability More Than Due Process | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/correction-head-s-father-tied-to-mafia.html | Correction Head's Father Tied to Mafia | False | By Selwyn Raab | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/israelis-arrest-kahane-s-son-for-an-attack-on-a-mosque.html | Israelis Arrest Kahane's Son For an Attack on a Mosque | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/chain-takes-fashion-tongue-in-chic.html | Chain Takes Fashion Tongue-in-Chic | False | By Stephanie Strom | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/china-ousts-a-top-aide-from-party.html | China Ousts a Top Aide From Party | False | By Sheryl Wudunn | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/review-music-comet-s-orchestral-farewell.html | Review/Music; Comet's Orchestral Farewell | False | By Bernard Holland | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/worldbusiness/IHT-malaysia-draws-investors-with-partial.html | Malaysia Draws Investors With Partial Privatization | False | By Michael Richardson, International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-837692.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/credit-markets-prices-tumble-on-economic-news.html | CREDIT MARKETS; Prices Tumble on Economic News | False | By Kenneth N. Gilpin | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/business-people-futures-panel-choice-is-a-professor-in-utah.html | BUSINESS PEOPLE; Futures Panel Choice Is a Professor in Utah | False | By Matthew L. Wald | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/transactions-593892.html | TRANSACTIONS | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/yacht-racing-italians-even-kiwi-series-koch-2-up-over-conner.html | YACHT RACING; Italians Even Kiwi Series; Koch 2 Up Over Conner | False | By Barbara Lloyd | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/and-now-a-trashathon-sponsored-by-the-bag-927592.html | And Now, a Trashathon, Sponsored by the Bag | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/the-un-today.html | The U.N. Today | False | | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/poland-faces-new-battle-on-abortion.html | Poland Faces New Battle on Abortion | False | By Stephen Engelberg | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-national-league-pirates-win-seventh-in-a-row.html | Baseball: National League; Pirates Win Seventh in a Row | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/using-natural-sounds-system-tries-to-see-objects-deep-in-ocean.html | Using Natural Sounds, System Tries to 'See' Objects Deep in Ocean | False | By Malcolm W. Browne | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/sports-people-basketball-hunting-at-st-john-s.html | SPORTS PEOPLE: BASKETBALL; Hunting at St. John's | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/youth-home-shaking-its-neighbors.html | Youth Home Shaking Its Neighbors | False | By Maria Newman | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-knicks-go-out-of-way-to-prepare.html | PRO BASKETBALL; Knicks Go Out of Way To Prepare | False | By Clifton Brown | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/personal-computers-high-hopes-for-the-new-os-2.html | PERSONAL COMPUTERS; High Hopes for the New OS2 | False | By Peter H. Lewis | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/abortion-bullying-in-buffalo.html | Abortion Bullying in Buffalo | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/suspect-is-arrested-in-assault-of-priest.html | Suspect Is Arrested In Assault of Priest | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/multimedia-profits-rise.html | Multimedia Profits Rise | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/bid-to-save-rare-crane-advancing.html | Bid to Save Rare Crane Advancing | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/inside-988192.html | INSIDE | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/news/shelley-duvall-and-the-tales-she-tells-to-children.html | Shelley Duvall and the Tales She Tells to Children | False | By Joy Horowitz | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/executive-changes-406092.html | EXECUTIVE CHANGES | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-841492.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/science/science-watch-love-life-of-antelopes-blooms-on-smelly-turf.html | SCIENCE WATCH; Love Life of Antelopes Blooms on Smelly Turf | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/obituaries/vincent-jefferds-75-walt-disney-executive.html | Vincent Jefferds, 75, Walt Disney Executive | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/worldbusiness/IHT-new-players-in-the-political-insurance-game.html | New Players in the Political Insurance Game : Tapping a Rich Vein of Risk | False | By Lawrence Malkin, International Herald Tribune | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/profits-up-at-nationsbank-chase-and-dime.html | Profits Up at Nationsbank, Chase and Dime | False | By Michael Quint | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-peru-wants-stability-more-than-due-process-worse-could-follow-934892.html | Peru Wants Stability More Than Due Process; Worse Could Follow | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/seville-journal-the-world-s-fair-opens-but-where-s-columbus.html | Seville Journal; The World's Fair Opens, but Where's Columbus? | False | By Alan Riding | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/bridge-328592.html | Bridge | False | By Alan Truscott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/movies/review-television-suspicions-vs-proof-in-mideast-banking-case.html | Review/Television; Suspicions vs. Proof In Mideast Banking Case | False | By Walter Goodman | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/the-mall-as-cocoon-safety-both-real-and-imagined-is-all.html | The Mall as Cocoon; Safety, Both Real and Imagined, Is All | False | By William Glaberson | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/results-plus-791492.html | RESULTS PLUS | False | | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/boxing-foreman-to-give-holmes-helping-hand.html | BOXING; Foreman to Give Holmes Helping Hand | False | By Phil Berger | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/arts/game-imitates-art-with-greed-malice-and-spite.html | Game Imitates Art With Greed, Malice and Spite | False | By William Grimes | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/hospital-corp-profit-surges.html | Hospital Corp. Profit Surges | False | AP | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/pro-basketball-neither-the-nets-nor-the-future-scares-fitch.html | PRO BASKETBALL; Neither the Nets Nor the Future Scares Fitch | False | By Harvey Araton | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/still-bitter-caterpillar-workers-return.html | Still Bitter, Caterpillar Workers Return | False | By Jonathan P. Hicks | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-people-892992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/us-says-saudis-sent-us-made-arms-to-iraq-and-2-other-nations.html | U.S. Says Saudis Sent U.S.-Made Arms to Iraq and 2 Other Nations | False | By Thomas L. Friedman | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/l-new-york-state-needs-tough-hate-crime-law-928392.html | New York State Needs Tough Hate-Crime Law | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/media-business-advertising-aids-pro-bono-group-plans-wider-fight-for-publicity.html | THE MEDIA BUSINESS: ADVERTISING; AIDS Pro Bono Group Plans A Wider Fight for Publicity | False | By Stuart Elliott | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/american-airlines-cuts-fares.html | American Airlines Cuts Fares | False | By Agis Salpukas | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/hockey-devils-one-down-but-more-or-less-up.html | Hockey; Devils One Down but More or Less Up | False | By Alex Yannis | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/at-kabul-s-gates-tough-rebel-chief.html | At Kabul's Gates, Tough Rebel Chief | False | By Donatella Lorch | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/baseball-no-matter-who-s-at-fault-yankees-are-losers.html | Baseball; No Matter Who's at Fault, Yankees Are Losers | False | By Murray Chass | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/khmer-rouge-sign-rights-covenants.html | KHMER ROUGE SIGN RIGHTS COVENANTS | False | By Henry Kamm | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/business/credit-markets-gallup-nm-tax-exempts.html | CREDIT MARKETS; Gallup, N.M., Tax-Exempts | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/test-runs-for-futuristic-bus-tube-system.html | Test Runs for Futuristic Bus-Tube System | False | By Dennis Hevesi | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/high-court-to-rule-on-limiting-criminal-appeals.html | High Court to Rule on Limiting Criminal Appeals | False | By Linda Greenhouse | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/sports/tv-sports-networks-are-paying-a-costly-price.html | TV SPORTS; Networks Are Paying a Costly Price | False | By Richard Sandomir | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/welfare-eligibility-checks-drag-as-applicants-surge.html | Welfare Eligibility Checks Drag as Applicants Surge | False | By Celia W. Dugger | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/us/fed-gives-new-evidence-of-80-s-gains-by-richest.html | Fed Gives New Evidence Of 80's Gains by Richest | False | By Sylvia Nasar | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/nyregion/c-corrections-856292.html | Corrections | False | | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/world/kuwaitis-battling-huge-pools-of-oil.html | KUWAITIS BATTLING HUGE POOLS OF OIL | False | By Youssef M. Ibrahim | 1992-04-29 | TX 3-296000 | | |
| 1992-04-21 | 1992-04-21 | https://www.nytimes.com/1992/04/21/opinion/mr-bush-s-botched-bundles.html | Mr. Bush's Botched Bundles | False | | 1992-04-29 | TX 3-296000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/c-corrections-976992.html | Corrections | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-pat-kelly-may-miss-a-month.html | BASEBALL; Pat Kelly May Miss a Month | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-time-warner-rebounds-with-a-3-million-profit.html | THE MEDIA BUSINESS; Time Warner Rebounds With a $3 Million Profit | False | By Geraldine Fabrikant | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/higher-education-or-lower.html | Higher Education -- or Lower? | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/sumo-star-charges-racism-in-japan.html | Sumo Star Charges Racism in Japan | False | By David E. Sanger | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-people-the-post-of-president-is-filled-at-banc-one.html | BUSINESS PEOPLE; The Post of President Is Filled at Banc One | False | By Adam Bryant | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-broadcasting-summerall-enters-ford-clinic.html | SPORTS PEOPLE: BROADCASTING; Summerall Enters Ford Clinic | False | AP | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/on-baseball-with-steinbrenner-permanent-is-not-permanent.html | ON BASEBALL; With Steinbrenner, Permanent Is Not Permanent | False | By Claire Smith | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/los-angeles-journal-wait-for-subway-ends-next-train-leaves-in-93.html | Los Angeles Journal; Wait for Subway Ends. Next Train Leaves in '93. | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-mathieu-donovan-on-celestial-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mathieu, Donovan On Celestial Account | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-irish-town-goes-wild-in-all-the-irish-ways.html | Review/Film; Irish Town Goes Wild In All the Irish Ways | False | By Janet Maslin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/county-shows-a-surplus-of-22-million-for-1991.html | County Shows a Surplus Of $22 Million for 1991 | False | By Lynda Richardson | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-national-league-pirates-start-off-fast-to-win-8th-straight.html | BASEBALL: NATIONAL LEAGUE; Pirates Start Off Fast To Win 8th Straight | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/beggar-hit-by-cab-giving-up-streets.html | Beggar, Hit by Cab, Giving Up Streets | False | By George James | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/cuomo-in-transit-talks.html | Cuomo in Transit Talks | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/obituaries/dr-bernard-jacobs-68-orthopedic-surgeon.html | Dr. Bernard Jacobs, 68, Orthopedic Surgeon | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/about-new-york-restaurant-s-rebirth-a-breeze-blows-in-brooklyn.html | ABOUT NEW YORK; Restaurant's Rebirth: A Breeze Blows in Brooklyn | False | By Douglas Martin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/a-new-aids-drug-nears-approval.html | A NEW AIDS DRUG NEARS APPROVAL | False | By Gina Kolata | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/gaylord-donnelley-former-head-of-printing-company-dies-at-81.html | Gaylord Donnelley, Former Head Of Printing Company, Dies at 81 | False | By Marvine Howe | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/pro-basketball-playoffs-are-a-welcome-sight-for-nets-but-cavaliers-aren-t.html | PRO BASKETBALL; Playoffs Are a Welcome Sight For Nets, but Cavaliers Aren't | False | By Al Harvin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-broadcasting-how-many-men-in-america.html | SPORTS PEOPLE: BROADCASTING; 'How Many Men in America. . . .' | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-new-line-breaks-off-talks-on-buying-orion-pictures.html | THE MEDIA BUSINESS; New Line Breaks Off Talks On Buying Orion Pictures | False | By Richard W. Stevenson | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/pro-basketball-piston-tapes-will-tell-tale-for-knicks.html | PRO BASKETBALL; Piston Tapes Will Tell Tale for Knicks | False | By Clifton Brown | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-football-yes-that-leonard-marshall.html | SPORTS PEOPLE: FOOTBALL; Yes, That Leonard Marshall | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/study-suggests-early-prostate-cancer-may-be-best-left-alone.html | Study Suggests Early Prostate Cancer May Be Best Left Alone | False | By Natalie Angier | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/a-higher-rock-bottom-for-many-new-air-fares.html | A Higher Rock Bottom For Many New Air Fares | False | By Agis Salpukas | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/IHT-a-gatt-solution-is-there-for-having.html | A GATT Solution Is There For Having | False | By Mats Hellstrom, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/2d-arrest-in-priest-assault.html | 2d Arrest in Priest Assault | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/tbilisi-journal-wistful-blue-bloods-fly-into-a-post-soviet-abyss.html | Tbilisi Journal; Wistful Blue Bloods Fly Into a Post-Soviet Abyss | False | By Celestine Bohlen | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/news/gains-in-deciphering-genes-set-off-effort-to-guard-data-against-abuses.html | Gains in Deciphering Genes Set Off Effort to Guard Data Against Abuses | False | By Lindsey Gruson | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/education/picture-a-men-s-college-circa-56-that-s-wabash.html | Picture a Men's College Circa '56; That's Wabash | False | By Anthony Depalma | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-on-the-road-the-night-of-a-lifetime-as-brown-meets-match.html | THE 1992 CAMPAIGN: On The Road; The Night of a Lifetime As Brown Meets Match | False | By Maureen Dowd | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-new-york-steps-back-from-the-energy-brink-264692.html | New York Steps Back From the Energy Brink | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-omnicom-expected-to-realign-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Expected To Realign Agencies | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/officials-defend-jails-chief.html | Officials Defend Jails Chief | False | By Selwyn Raab | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-olympia-gets-short-term-bank-loan.html | COMPANY NEWS; Olympia Gets Short-Term Bank Loan | False | By Clyde H. Farnsworth | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/defense-lawyer-at-beating-trial-asserts-driver-prompted-violence.html | Defense Lawyer at Beating Trial Asserts Driver Prompted Violence | False | By Seth Mydans | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/recession-leaving-state-governments-more-efficient.html | Recession Leaving State Governments More Efficient | False | By Michael Decourcy Hinds | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/finance-new-issues-federal-home-loan-banks-in-1.26-billion-offering.html | FINANCE/NEW ISSUES; Federal Home Loan Banks In $1.26 Billion Offering | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-turkey-protects-its-citizens-of-kurdish-origin-iraqi-land-mines-261192.html | Turkey Protects Its Citizens of Kurdish Origin; Iraqi Land Mines | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/when-you-re-the-governor-s-man-lumps-are-part-of-the-job.html | When You're the 'Governor's Man,' Lumps Are Part of the Job | False | By Jerry Gray | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/football-is-simms-going-to-san-diego-no-way-giants-young-says.html | FOOTBALL; Is Simms Going to San Diego? No Way, Giants' Young Says | False | By Frank Litsky | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/metropolitan-diary-052092.html | Metropolitan Diary | False | By Ron Aleander | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/pessimism-and-bitterness-on-eve-of-trade-talks.html | Pessimism and Bitterness on Eve of Trade Talks | False | By Keith Bradsher | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/israeli-couple-disputes-army-account-of-shooting.html | Israeli Couple Disputes Army Account of Shooting | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/IHT-new-security-policy-germans-need-leadership.html | New Security Policy: Germans Need Leadership | False | By Ronald D. Asmus, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/briefs-432592.html | BRIEFS | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-accounts-205092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/ibm-and-9-cellular-powers-team-up-for-data-transfers.html | I.B.M. and 9 Cellular Powers Team Up for Data Transfers | False | By Anthony Ramirez | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-technology-small-concerns-unite-to-link-clients-pc-s.html | BUSINESS TECHNOLOGY; Small Concerns Unite To Link Clients' PC's | False | By Glenn Rifkin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/boxing-mccallum-mix-up-means-chance-for-2-others.html | BOXING; McCallum Mix-Up Means Chance for 2 Others | False | By Phil Berger | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/finance-new-issues-connecticut-offers-383.6-million.html | FINANCE/NEW ISSUES; Connecticut Offers $383.6 Million | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/the-emigres-lend-a-hand-in-homelands.html | The Emigres Lend a Hand In Homelands | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-pepsi-and-coke-set-nutrasweet.html | COMPANY NEWS; Pepsi and Coke Set Nutrasweet | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/serbs-intensify-sarajevo-attacks-pure-terrorism-bosnia-charges.html | Serbs Intensify Sarajevo Attacks; 'Pure Terrorism,' Bosnia Charges | False | By Chuck Sudetic | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/60-minute-gourmet-055492.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-big-brother-is-watching-your-computer-243392.html | Big Brother Is Watching Your Computer | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-digest-420192.html | BUSINESS DIGEST | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/news/charge-of-musical-fakery-retracted.html | Charge of Musical Fakery Retracted | False | By Sheila Rule | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-of-the-times-the-bulls-at-high-tide.html | Sports of The Times; The Bulls At High Tide | False | By Ira Berkow | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/3-arrested-in-jewelry-theft.html | 3 Arrested in Jewelry Theft | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/amoco-net-falls-70.9-in-quarter.html | Amoco Net Falls 70.9% In Quarter | False | By Thomas C. Hayes | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/c-corrections-978592.html | Corrections | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/finance-new-issues-power-bonds-in-massachusetts.html | FINANCE/NEW ISSUES; Power Bonds In Massachusetts | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/big-banks-post-rises-in-profits.html | Big Banks Post Rises In Profits | False | By Michael Quint | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/obituaries/deacon-lunchbox-41-a-performance-artist.html | Deacon Lunchbox, 41, A Performance Artist | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/finance-new-issues-new-york-state-mortgage-offering.html | FINANCE/NEW ISSUES; New York State Mortgage Offering | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/key-rates-843692.html | Key Rates | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/results-plus-098892.html | Results Plus | False | | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/hockey-devils-deflate-the-rangers-and-tie-series-at-1-1.html | Hockey; Devils Deflate the Rangers and Tie Series at 1-1 | False | By Filip Bondy | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/inside-357492.html | INSIDE | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/after-years-under-wraps-a-midtown-park-is-back.html | After Years Under Wraps, A Midtown Park Is Back | False | By Bruce Weber | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/pinchas-zukerman-recital.html | Pinchas Zukerman Recital | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-basketball-sealy-and-lappas-are-honored.html | SPORTS PEOPLE: BASKETBALL; Sealy and Lappas Are Honored | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-judge-public-servants-on-individual-merits-263892.html | Judge Public Servants On Individual Merits | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/un-envoy-tells-the-rebels-they-must-be-afghans-first.html | U.N. Envoy Tells the Rebels They Must Be Afghans First | False | By Edward A. Gargan | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-people-204292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-ibm-and-intel-in-graphics-pact.html | COMPANY NEWS; I.B.M. and Intel In Graphics Pact | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/wine-talk-013992.html | Wine Talk | False | By Frank J. Prial | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/theater/theater-in-review-995592.html | Theater in Review | False | By Wilborn Hampton | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/business-people-hanson-s-finance-head-named-chief-executive.html | BUSINESS PEOPLE; Hanson's Finance Head Named Chief Executive | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/c-corrections-964592.html | Corrections | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/weight-lifting-an-olympic-dream-is-deferred.html | Weight Lifting: An Olympic Dream Is Deferred | False | By Michael Janofsky | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-price-fixing-hurts-us-competitiveness-for-retailer-standards-240992.html | Price-Fixing Hurts U.S. Competitiveness; For Retailer Standards | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/after-night-of-court-battles-a-california-execution.html | After Night of Court Battles, a California Execution | False | By Katherine Bishop, | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/2d-jury-to-begin-deliberations-in-tourist-s-slaying.html | 2d Jury to Begin Deliberations in Tourist's Slaying | False | By Ronald Sullivan | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/education/duluth-is-letting-company-run-its-school-district.html | Duluth Is Letting Company Run Its School District | False | By Isabel Wilkerson | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/the-court-s-rush-to-kill.html | The Court's Rush to Kill | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/rallies-held-peacefully-over-abortion.html | Rallies Held, Peacefully, Over Abortion | False | By Catherine S. Manegold | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/lawyer-charged-with-fraud-assails-prosecution-s-setup.html | Lawyer Charged With Fraud Assails Prosecution's 'Setup' | False | By Arnold H. Lubasch | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/mubarak-meets-qaddafi-and-sees-little-progress.html | Mubarak Meets Qaddafi and Sees Little Progress | False | By Chris Hedges | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/theater/theater-in-review-266292.html | Theater in Review | False | By D.j.r. Bruckner | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/bridge-748092.html | Bridge | False | By Alan Truscott | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/quotation-of-the-day-344292.html | Quotation of the Day | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/company-news-sears-makes-changes-in-catalogue-division.html | COMPANY NEWS; Sears Makes Changes In Catalogue Division | False | By Stephanie Strom | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/l-informal-or-rude-904192.html | Informal or Rude? | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/hockey-new-jersey-takes-charge-by-being-more-aggressive.html | HOCKEY; New Jersey Takes Charge by Being More Aggressive | False | By Alex Yannis | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/yeltsin-gives-parliament-a-scolding.html | Yeltsin Gives Parliament a Scolding | False | By Serge Schmemann | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/the-rabbi-at-sing-sing-tends-an-isolated-flock.html | The Rabbi at Sing Sing Tends an Isolated Flock | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/fujimori-weakens-as-top-aides-quit.html | FUJIMORI WEAKENS AS TOP AIDES QUIT | False | By Nathaniel C. Nash | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/2-cabbies-shot-with-same-gun-police-say.html | 2 Cabbies Shot With Same Gun, Police Say | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-basketball-harvard-to-hear-magic-johnson.html | SPORTS PEOPLE: BASKETBALL; Harvard to Hear Magic Johnson | False | AP | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/real-estate-for-swissair-modernism-on-the-lie.html | Real Estate; For Swissair, Modernism On the L.I.E. | False | By David W. Dunlap | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/IHT-a-tale-of-3-fallen-heroes.html | A Tale of 3 Fallen Heroes | False | By Rob Hughes, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/supreme-court-roundup-shield-from-pollution-fines-is-upheld.html | Supreme Court Roundup; Shield From Pollution Fines Is Upheld | False | By Linda Greenhouse | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/style/IHT-soltis-salzburg-era-begins.html | Solti's Salzburg Era Begins | False | By James Helme Sutcliffe, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/news-summary-285392.html | NEWS SUMMARY | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-232892.html | Political Lives in Fiction's Mirror -- Excerpts from three forthcoming novels in an election year; 'Black Water' | False | By Joyce Carol Oates | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-alienation-as-poetic-spectacle.html | Review/Film; Alienation As Poetic Spectacle | False | By Vincent Canby | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/pakistan-loses-influence-over-afghan-rebels.html | Pakistan Loses Influence Over Afghan Rebels | False | By Donatella Lorch | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-230192.html | Political Lives in Fiction's Mirror -- Excerpts from three forthcoming novels in an election year; 'Donovan's Wife' | False | By Tom Wicker | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/us-reports-rise-in-low-weight-births.html | U.S. Reports Rise in Low-Weight Births | False | By Robert Pear | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-american-league-morris-fires-5-hitter-to-bring-mark-to-3-0.html | BASEBALL: AMERICAN LEAGUE; Morris Fires 5-Hitter to Bring Mark to 3-0 | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/football-linemen-34-juniors-bolster-nfl-draft.html | FOOTBALL; Linemen, 34 Juniors Bolster N.F.L. Draft | False | By Thomas George | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/style/chronicle-209392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/at-lunch-with-nathan-lane-a-guy-thrives-on-broadway.html | AT LUNCH WITH: Nathan Lane; A 'Guy' Thrives on Broadway | False | By Glenn Collins | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/de-gustibus-french-chef-warms-to-us-ingredients.html | DE GUSTIBUS; French Chef Warms to U.S. Ingredients | False | By Florence Fabricant | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/philharmonic-to-play-july-series-at-carnegie.html | Philharmonic to Play July Series at Carnegie | False | By Allan Kozinn | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-democrats-congresswoman-tied-to-scandal-loses-party-post.html | THE 1992 CAMPAIGN: Democrats; Congresswoman Tied to Scandal Loses Party Post | False | By Richard L. Berke | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/market-place-the-callable-bond-is-out-of-style.html | Market Place; The Callable Bond Is Out of Style | False | By Floyd Norris | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/worldbusiness/IHT-us-stands-pat-on-concessions-in-gatt-talks.html | U.S. Stands Pat On Concessions In GATT Talks | False | By Tom Redburn, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/man-faces-bias-charge-in-canarsie-firebombing.html | Man Faces Bias Charge In Canarsie Firebombing | False | By Alison Mitchell | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/review-ballet-theater-big-bad-wolf-meets-courageous-young-boy.html | Review/Ballet Theater; Big Bad Wolf Meets Courageous Young Boy | False | By Anna Kisselgoff | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-price-fixing-hurts-us-competitiveness-262092.html | Price-Fixing Hurts U.S. Competitiveness | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-yanks-win-as-guillen-is-lost-for-season.html | BASEBALL; Yanks Win As Guillen Is Lost For Season | False | By Jack Curry | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/a-hard-boiled-look-at-midwest-foods.html | A Hard-Boiled Look at Midwest Foods | False | By Marialisa Calta | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/food-notes-044992.html | Food Notes | False | By Florence Fabricant | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/hockey-capitals-put-penguins-and-lemieux-in-a-deeper-hole.html | HOCKEY; Capitals Put Penguins and Lemieux in a Deeper Hole | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-turkey-protects-its-citizens-of-kurdish-origin-attempted-genocide-260392.html | Turkey Protects Its Citizens of Kurdish Origin; Attempted Genocide | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/insurers-faulted-on-policy-switch.html | INSURERS FAULTED ON POLICY SWITCH | False | By Peter Kerr | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/public-private-hearts-and-minds.html | Public & Private; Hearts and Minds | False | By Anna Quindlen | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/5-white-legislators-join-mandela-group.html | 5 White Legislators Join Mandela Group | False | By Christopher S. Wren | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/arts/the-pop-life-009092.html | The Pop Life | False | By Peter Watrous | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/kitchen-bookshelf-for-the-night-stand-a-library-of-intellectual-bedtime-snacks.html | KITCHEN BOOKSHELF; For the Night Stand, a Library Of Intellectual Bedtime Snacks | False | By Nancy Harmon Jenkins | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/health-care-way-it-used-be-dinkins-idea-tried-true-can-it-work-here-now.html | Health Care the Way It Used to Be; Dinkins Idea Is Tried and True. Can It Work Here and Now? | False | By Lisa Belkin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/no-headline-459792.html | No Headline | False | By Wolfgang Saxon | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/books/book-notes-916592.html | Book Notes | False | By Esther B. Fein | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/the-1992-campaign-media-clinton-moves-to-retouch-his-image.html | THE 1992 CAMPAIGN: Media; Clinton Moves to Retouch His Image | False | By Elizabeth Kolbert | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/review-film-forging-the-flesh-for-metallic-pleasures.html | Review/Film; Forging the Flesh For Metallic Pleasures | False | By Stephen Holden | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/unfair-trade-and-its-victims.html | Unfair Trade, and Its Victims | False | | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-baseball-ryan-expected-back-on-saturday.html | SPORTS PEOPLE: BASEBALL; Ryan Expected Back on Saturday | False | AP | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/c-corrections-968892.html | Corrections | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/grand-duke-vladimir-dies-at-74-pretender-to-the-throne-of-russia.html | Grand Duke Vladimir Dies at 74; Pretender to the Throne of Russia | False | By Dennis Hevesi | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/news/review-television-facing-corruption-close-to-home.html | Review/Television; Facing Corruption Close to Home | False | By John J. O'Connor | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/executive-changes-828292.html | EXECUTIVE CHANGES | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-frito-lay-sounds-call-try-one.html | THE MEDIA BUSINESS: ADVERTISING; Frito-Lay Sounds Call: 'Try One!' | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/health/personal-health-891692.html | Personal Health | False | By Jane E. Brody | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/how-does-the-help-eat-often-very-well-thank-you.html | How Does the Help Eat? Often Very Well, Thank You | False | By Trish Hall | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/movies/fox-locks-in-cameron-with-a-5-year-deal-worth-500-million.html | Fox Locks In Cameron With a 5-Year Deal Worth $500 Million | False | By Bernard Weinraub | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/sports-people-diving-neck-injury-forces-williams-to-retire.html | SPORTS PEOPLE: DIVING; Neck Injury Forces Williams to Retire | False | AP | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/c-corrections-960292.html | Corrections | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/style/chronicle-208592.html | CHRONICLE | False | By Nadine Brozan | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-another-test-another-plus-for-gooden.html | Baseball; Another Test, Another Plus For Gooden | False | By Joe Sexton | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/un-chief-in-india-vows-to-press-afghan-effort.html | U.N. Chief, in India, Vows to Press Afghan Effort | False | By Sanjoy Hazarika | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/fbi-promises-gains-to-blacks-in-a-settlement.html | F.B.I. Promises Gains to Blacks In a Settlement | False | By David Johnston | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/on-golf-couples-and-love-turn-92-into-a-vintage-year.html | ON GOLF; Couples and Love Turn '92 Into a Vintage Year | False | By Jaime Diaz | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/insurers-faulted-on-policy-switch-steps-consumers-can-take.html | INSURERS FAULTED ON POLICY SWITCH; Steps Consumers Can Take | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/world/baker-spells-out-us-approach-alliances-and-democratic-peace.html | Baker Spells Out U.S. Approach: Alliances and 'Democratic Peace' | False | By Thomas L. Friedman | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/worldbusiness/IHT-us-supercomputer-maker-sees-japanese-link.html | U.S. Supercomputer Maker Sees Japanese Link | False | By Steven Brull, International Herald Tribune | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/the-media-business-advertising-addenda-new-york-spot-on-1-times-square.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Spot On 1 Times Square | False | By Stuart Elliott | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/plans-set-for-expanded-us-open-tennis-center.html | Plans Set for Expanded U.S. Open Tennis Center | False | By Joseph P. Fried | 1992-04-28 | TX 3-295969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/showdown-for-democracy-in-new-york.html | Showdown for Democracy in New York | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/l-turkey-protects-its-citizens-of-kurdish-origin-259092.html | Turkey Protects Its Citizens of Kurdish Origin | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/opinion/political-lives-fiction-s-mirror-excerpts-three-forthcoming-novels-election-year-231092.html | Political Lives in Fiction's Mirror -- Excerpts from three forthcoming novels in an election year; 'Hard Line' | False | By Richard Perle | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/us/1992-campaign-candidate-s-health-tsongas-doctors-say-2d-round-cancer-was-treated.html | THE 1992 CAMPAIGN: Candidate's Health; Tsongas Doctors Say 2d Round of Cancer Was Treated in '87 | False | By Lawrence K. Altman | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/bank-yields-are-lower-for-week.html | Bank Yields Are Lower For Week | False | By Robert Hurtado | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/surplus-in-budget-expected-for-year-by-new-york-city.html | SURPLUS IN BUDGET EXPECTED FOR YEAR BY NEW YORK CITY | False | By Calvin Sims | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/metro-digest-465192.html | METRO DIGEST | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/affiliates-feeling-pinch-of-united-way-scandal.html | Affiliates Feeling Pinch of United Way Scandal | False | By Deborah Sontag | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/books/books-of-the-times-examining-tv-and-finding-very-little-there.html | Books of The Times; Examining TV and Finding Very Little There | False | By Herbert Mitgang | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/united-way-affiliates-reflect-the-communities-they-serve.html | United Way Affiliates Reflect the Communities They Serve | False | By Deborah Sontag | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/credit-markets-treasury-securities-finish-mixed.html | CREDIT MARKETS; Treasury Securities Finish Mixed | False | By Kenneth N. Gilpin | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/transactions-955692.html | TRANSACTIONS | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/business/economic-scene-as-phoenix-rises-in-east-europe.html | Economic Scene; As Phoenix Rises In East Europe | False | By Peter Passell | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/garden/l-vive-la-france-252292.html | Vive la France! | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/nyregion/youth-18-arrested-in-officer-s-stabbing.html | Youth, 18, Arrested In Officer's Stabbing | False | | 1992-04-28 | TX 3-295969 | | |
| 1992-04-22 | 1992-04-22 | https://www.nytimes.com/1992/04/22/sports/baseball-kleinman-decision-close-but-lagging.html | BASEBALL; Kleinman Decision Close but Lagging | False | By Murray Chass | 1992-04-28 | TX 3-295969 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/quayle-and-epa-split-on-emissions.html | QUAYLE AND E.P.A. SPLIT ON EMISSIONS | False | By Robert D. Hershey Jr. | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/boxing-johnson-wins-decision-over-collins-for-middleweight-title.html | BOXING; Johnson Wins Decision Over Collins for Middleweight Title | False | By Phil Berger | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/key-rates-978092.html | Key Rates | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-pop-rock-on-parade-returns-to-the-ritz.html | Review/Pop; Rock-on-Parade Returns to the Ritz | False | By Karen Schoemer | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/16-die-in-california-crash-of-plane-full-of-sky-divers.html | 16 Die in California Crash Of Plane Full of Sky Divers | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/a-way-out-for-republicans-on-abortion.html | A Way Out for Republicans on Abortion | False | By Ann E. W. Stone | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/gay-comments-prompt-call-for-resignation.html | Gay Comments Prompt Call for Resignation | False | | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/little-help-from-a-school-tv-show.html | Little Help From a School TV Show | False | By Susan Chira | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-personal-health-tsongas-says-he-d-give-full-medical-disclosure-if.html | THE 1992 CAMPAIGN: Personal Health; Tsongas Says He'd Give Full Medical Disclosure if a Candidate | False | By Lawrence K. Altman | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-042892.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/surrounded-by-stuff-call-a-clutter-buddy.html | Surrounded by Stuff? Call a Clutter Buddy! | False | By Georgia Dullea | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/media-business-advertising-outcry-over-commercials-joking-about-mental-illness.html | THE MEDIA BUSINESS: ADVERTISING; Outcry Over Commercials Joking About Mental Illness | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/demands-rise-in-plo-for-wider-leadership.html | Demands Rise in P.L.O. for Wider Leadership | False | By Ihsan A. Hijazi | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/abroad-at-home-life-and-death.html | Abroad at Home; Life and Death | False | By Anthony Lewis | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/theater/review-theater-making-a-virtue-of-eclecticism-in-new-orleans-song-and-dance.html | Review/Theater; Making a Virtue of Eclecticism In New Orleans' Song and Dance | False | By Mel Gussow | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/gerald-feinberg-58-physicist-taught-at-columbia-university.html | Gerald Feinberg, 58, Physicist; Taught at Columbia University | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/data-on-iraq-nuclear-warnings-released-by-us.html | Data on Iraq Nuclear Warnings Released by U.S. | False | By William J. Broad | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/growing.html | Growing | False | By Anne Raver | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/scanner-deal-for-mitsubishi.html | Scanner Deal For Mitsubishi | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-kleinman-suit-is-ended.html | Baseball; Kleinman Suit Is Ended | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-mysterious-white-lights.html | CURRENTS: MILAN; Mysterious White Lights | False | By Suzanne Slesin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/manhattan-skyscraper-agreement.html | Manhattan Skyscraper Agreement | False | By David W. Dunlap | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/hockey-headline-rangers-just-want-to-learn-from-loss.html | HOCKEY HEADLINE=Rangers Just Want To Learn From Loss | False | By Filip Bondy | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-briefs-855592.html | COMPANY BRIEFS | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/vanguard-battle-for-dwindling-open-space-growing-cadre-private-land-trusts-takes.html | Vanguard in the Battle for Dwindling Open Space; A Growing Cadre of Private Land Trusts Takes On Developers, and Politicians Too | False | By Constance L. Hays | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-business-tv-sports-ranger-devil-fans-can-t-get-enough-cable.html | SPORTS BUSINESS: TV SPORTS; Ranger-Devil Fans Can't Get Enough Cable | False | By Richard Sandomir | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/3-indicted-in-plot-to-influence-a-juror-in-racketeering-trial.html | 3 Indicted in Plot to Influence A Juror in Racketeering Trial | False | By Arnold H. Lubasch | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/us-claims-teledyne-faked-tests-on-parts-for-missiles-and-aircraft.html | U.S. Claims Teledyne Faked Tests On Parts for Missiles and Aircraft | False | By Richard W. Stevenson | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-twa-expansion.html | COMPANY NEWS; T.W.A. Expansion | False | | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/unions-demanding-share-of-surplus-in-dinkins-budget.html | UNIONS DEMANDING SHARE OF SURPLUS IN DINKINS BUDGET | False | By Calvin Sims | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/abortion-law-day-court-after-years-skirmishing-excerpts-supreme-court-arguments.html | Abortion and the Law: A Day in Court After Years of Skirmishing Excerpts From Supreme Court Arguments on Pennsylvania Abortion Law | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-hockey-slew-of-suspensions-at-wisconsin.html | SPORTS PEOPLE: HOCKEY; Slew of Suspensions at Wisconsin | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/ge-inquiry-into-diamonds-charge.html | G.E. Inquiry Into Diamonds Charge | False | By John Holusha | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-independent-perot-hires-veteran-journalist-act-his-press-spokesman.html | THE 1992 CAMPAIGN: Independent; Perot Hires a Veteran Journalist To Act as His Press Spokesman | False | By Steven A. Holmes | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/tuition-at-suny-to-rise-500-increase-is-the-third-in-2-years.html | Tuition at SUNY to Rise $500; Increase Is the Third in 2 Years | False | By Sam Howe Verhovek | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/the-1992-campaign-duke-and-brown-together-briefly.html | THE 1992 CAMPAIGN; Duke and Brown Together, Briefly | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/mobil-s-profit-falls-82-amerada-posts-deficit.html | Mobil's Profit Falls 82%; Amerada Posts Deficit | False | By Thomas C. Hayes | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/czechoslovakias-political-knot.html | Czechoslovakia's Political Knot | False | By Milos Forman | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/credit-markets-treasury-securities-fall-slightly.html | CREDIT MARKETS; Treasury Securities Fall Slightly | False | By Kenneth N. Gilpin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-public-service-ads-by-produce-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Service Ads By Produce Group | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-043692.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-221892.html | CHRONICLE | False | By Nadine Brozan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/sins-of-the-father.html | Sins of the Father | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/lawyer-says-one-officer-tried-to-end-beating.html | Lawyer Says One Officer Tried to End Beating | False | By Seth Mydans | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/abortion-and-the-law-sketches-of-3-lawyers-in-abortion-argument.html | Abortion and the Law; Sketches of 3 Lawyers In Abortion Argument | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/worldbusiness/IHT-hongkong-bank-chief-turns-up-heat-on-midland.html | Hongkong Bank Chief Turns Up Heat on Midland | False | By Erik Ipsen, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/the-1992-campaign-environment-clinton-links-ecology-plans-with-jobs.html | THE 1992 CAMPAIGN: Environment; Clinton Links Ecology Plans With Jobs | False | By Gwen Ifill | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/if-it-s-spring-it-must-be-show-time.html | If It's Spring, It Must Be Show Time | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/yacht-racing-america3-breezes-past-stars-stripes.html | YACHT RACING; America3 Breezes Past Stars & Stripes | False | By Barbara Lloyd | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/imf-trims-global-growth-forecast.html | I.M.F. Trims Global Growth Forecast | False | By Steven Greenhouse | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/welfare-plan-linked-to-jobs-is-paying-off-a-study-shows.html | Welfare Plan Linked to Jobs Is Paying Off, a Study Shows | False | By Jason DeParle | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/fed-tightens-bank-loans-for-directors-and-officers.html | Fed Tightens Bank Loans For Directors and Officers | False | By Michael Quint | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/obituaries/vaino-linna-novelist-71.html | Vaino Linna, Novelist, 71 | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/what-if-bosnia-had-oil.html | What if Bosnia Had Oil? | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/paring-down-for-the-90-s-well-sort-of.html | Paring Down For the 90's (Well, Sort Of) | False | By Patricia Leigh Brown | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-don-t-forget-what-south-africa-inflicted-on-winnie-mandela-nefarious-policy-260992.html | Don't Forget What South Africa Inflicted on Winnie Mandela; Nefarious Policy | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/a-rolls-corolla-not-likely-toyota-declines-to-make-bid.html | A Rolls Corolla? Not Likely; Toyota Declines to Make Bid | False | By Craig R. Whitney | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-when-welfare-tries-fingerprints-256092.html | When Welfare Tries Fingerprints | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/priest-69-assaulted-at-brooklyn-church.html | Priest, 69, Assaulted At Brooklyn Church | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/homeless-man-set-on-fire-3-bronx-youths-are-held.html | Homeless Man Set on Fire; 3 Bronx Youths Are Held | False | By George James | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-040192.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/america-lurches-to-the-left.html | America Lurches to the Left | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/ibm-and-american-air-in-aeroflot-deal.html | I.B.M. and American Air in Aeroflot Deal | False | By Glenn Rifkin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-european-travel-life-magazine-is-closed.html | THE MEDIA BUSINESS; European Travel & Life Magazine Is Closed | False | By Deirdre Carmody | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/israel-revives-idea-of-local-palestinian-voting.html | Israel Revives Idea of Local Palestinian Voting | False | By William E. Schmidt | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/the-1992-campaign-democrats-a-wary-party-chief-cancels-speech.html | THE 1992 CAMPAIGN: Democrats; A Wary Party Chief Cancels Speech | False | By Richard L. Berke | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/canada-puts-duty-on-rugs-from-the-us.html | Canada Puts Duty on Rugs From the U.S. | False | By Clyde H. Farnsworth | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-from-jewelry-to-furniture.html | CURRENTS: MILAN; From Jewelry To Furniture | False | By Suzanne Slesin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/doctors-as-spin-doctors.html | Doctors as Spin Doctors | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/calendar-things-to-see-make-learn-and-buy.html | Calendar: Things to See, Make, Learn and Buy | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/market-place-looking-beyond-caterpillar-strike.html | Market Place; Looking Beyond Caterpillar Strike | False | By Jonathan P. Hicks | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/new-england-now-focus-of-bank-inquiry.html | New England Now Focus of Bank Inquiry | False | By David Johnston | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/abortion-and-the-law-court-gets-stark-arguments-on-abortion.html | Abortion and the Law; Court Gets Stark Arguments on Abortion | False | By Linda Greenhouse | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/executive-changes-969192.html | EXECUTIVE CHANGES | False | | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/back-home-foley-defends-himself-and-wins.html | Back Home, Foley Defends Himself, and Wins | False | By Timothy Egan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-elster-set-for-surgery-again.html | Baseball; Elster Set for Surgery Again | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/the-east-still-lags-in-nuclear-safety-us-finds.html | The East Still Lags in Nuclear Safety, U.S. Finds | False | By Matthew L. Wald | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/tennis-the-molding-of-a-tennis-prodigy.html | Tennis; The Molding of a Tennis Prodigy | False | By Robin Finn | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-050992.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-simple-design-that-fits.html | CURRENTS: MILAN; Simple Design That Fits | False | By Suzanne Slesin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/briarwood-journal-unwanted-homeless-meet-an-unusual-backyard.html | BRIARWOOD JOURNAL; Unwanted Homeless Meet an Unusual Backyard | False | By Dennis Hevesi | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/worldbusiness/IHT-ec-inquiry-uncovers-cheesy-subsidy-tactics.html | EC Inquiry Uncovers Cheesy Subsidy Tactics | False | By Charles Goldsmith, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/rush-hour-subway-cuts-reversed-by-mta-chief.html | Rush-Hour Subway Cuts Reversed by M.T.A. Chief | False | By Alan Finder | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/finance-new-issues-10-year-notes-sold-by-merrill-lynch.html | FINANCE/NEW ISSUES; 10-Year Notes Sold By Merrill Lynch | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/new-microsoft-digital-accords-expected.html | New Microsoft-Digital Accords Expected | False | By John Markoff | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/new-cabbies-reflect-change-in-the-mosaic-of-new-york.html | New Cabbies Reflect Change In the Mosaic Of New York | False | By Deborah Sontag | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/brian-shaw-is-dead-british-dancer-63-known-as-classicist.html | Brian Shaw Is Dead; British Dancer, 63, Known as Classicist | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/reviews-dance-a-casual-approach-to-a-taut-style.html | Reviews/Dance; A Casual Approach to a Taut Style | False | By Jack Anderson | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-of-the-times-the-devil-who-makes-you-do-it.html | Sports of The Times; The Devil Who Makes You Do It | False | By Dave Anderson | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-boxing-for-tyson-a-day-in-his-new-life.html | SPORTS PEOPLE: BOXING; For Tyson, a Day in His New Life | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-dance-flamenco-as-a-part-of-everyday-life.html | Review/Dance; Flamenco as a Part of Everyday Life | False | By Jennifer Dunning | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/uncovered-short-sales-rise-on-two-exchanges.html | Uncovered Short Sales Rise on Two Exchanges | False | By Alison Leigh Cowan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-beds-with-architecture.html | CURRENTS: MILAN; Beds With Architecture | False | By Suzanne Slesin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/a-may-of-murder-mayhem-and-moms.html | A May Of Murder Mayhem And Moms | False | By Bill Carter | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-american-league-roundup-mcgwire-stays-on-a-tear-as-two-homers-lift-a-s.html | BASEBALL: AMERICAN LEAGUE ROUNDUP; McGwire Stays on a Tear As Two Homers Lift A's | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-alexander-s-talks-on-sales.html | COMPANY NEWS; Alexander's Talks on Sales | False | | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/currents-milan-10000-white-vases-by-100-people.html | CURRENTS: MILAN; 10,000 White Vases By 100 People | False | By Suzanne Slesin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/at-work-with-ben-krupinski-stars-high-flying-contractor.html | AT WORK WITH BEN KRUPINSKI; Stars' High-Flying Contractor | False | By Patricia Leigh Brown | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/afghan-refugees-prepare-to-go-home.html | Afghan Refugees Prepare to Go Home | False | By Donatella Lorch | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-don-t-forget-what-south-africa-inflicted-on-winnie-mandela-isolation-and-support-259592.html | Don't Forget What South Africa Inflicted on Winnie Mandela; Isolation and Support | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-tartabull-may-be-put-on-the-disabled-list.html | Baseball; Tartabull May Be Put On the Disabled List | False | By Jack Curry | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/many-in-former-soviet-lands-say-that-now-they-feel-even-more-insecure.html | Many in Former Soviet Lands Say That Now, They Feel Even More Insecure | False | By Bruce Weber | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-233-jobs-cuts-at-tropicana.html | COMPANY NEWS; 233 Jobs Cuts At Tropicana | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-the-silence-that-kills-257992.html | The Silence That Kills | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/results-plus-153092.html | Results Plus | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/company-news-nationsbank-to-sell-3-of-stock-to-staff.html | COMPANY NEWS; Nationsbank to Sell 3% of Stock to staff | False | By Michael Quint | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/transactions-202192.html | TRANSACTIONS | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/marching-on-afghan-capital-rebels-find-the-road-is-clear.html | Marching on Afghan Capital, Rebels Find the Road Is Clear | False | By Edward A. Gargan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/gian-carlo-wick-is-dead-at-82-detected-symmetries-of-universe.html | Gian Carlo Wick Is Dead at 82; Detected Symmetries of Universe | False | By Wolfgang Saxon | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/194-arrested-in-protests-at-buffalo-abortion-clinics.html | 194 Arrested in Protests at Buffalo Abortion Clinics | False | By Catherine S. Manegold | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/at-least-200-dead-as-blasts-rock-a-mexican-city.html | At Least 200 Dead as Blasts Rock a Mexican City | False | By Tim Golden | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/tennis-hoping-players-will-be-open-fans.html | TENNIS; Hoping Players Will Be Open Fans | False | By Robin Finn | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-music-the-melodic-energy-and-the-textures-of-shulamit-ran.html | Review/Music; The Melodic Energy And the Textures Of Shulamit Ran | False | By Edward Rothstein | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/william-beers-77-led-kraft-after-start-as-a-cheese-maker.html | William Beers, 77, Led Kraft After Start As a Cheese Maker | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-federal-prisons-offer-education-opportunities-262592.html | Federal Prisons Offer Education Opportunities | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-don-t-forget-what-south-africa-inflicted-on-winnie-mandela-258792.html | Don't Forget What South Africa Inflicted on Winnie Mandela | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/us-reacts-coolly-to-peruvian-leader-s-program.html | U.S. Reacts Coolly to Peruvian Leader's Program | False | By Nathaniel C. Nash | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/worldbusiness/IHT-european-chipmakers-clinch-alliance.html | European Chipmakers Clinch Alliance | False | By Andrew Rosenbaum, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/IHT-senator-sees-passage-of-bill-urging-some-hong-kong-autonomy.html | Senator Sees Passage Of Bill Urging Some Hong Kong Autonomy | | By Laurence Zuckerman, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/parking-rules-619692.html | Parking Rules | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/pro-basketball-cavs-hope-to-make-a-lasting-impression-in-playoffs.html | PRO BASKETBALL; Cavs Hope to Make a Lasting Impression in Playoffs | False | By Harvey Araton | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/hospital-told-to-hire-man-with-hiv.html | Hospital Told To Hire Man With H.I.V. | False | By Dennis Hevesi | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/riding-the-rails-excursion-for-police.html | Riding the Rails: Excursion for Police | False | By Iver Peterson | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-jordan-back-with-bulls-after-treatment.html | SPORTS PEOPLE: BASKETBALL; Jordan Back With Bulls After Treatment | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/business-people-citing-rift-with-board-head-of-sealy-resigns.html | BUSINESS PEOPLE; Citing Rift With Board, Head of Sealy Resigns | False | By Eben Shapiro | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/arrest-in-slaying-at-hotel.html | Arrest in Slaying at Hotel | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/books/books-of-the-times-a-tragicomic-novel-about-an-old-family-curse.html | Books of The Times; A Tragicomic Novel About an Old Family Curse | False | By Christopher Lehmann-Haupt | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/home-for-adults-criticized-over-suicide.html | Home for Adults Criticized Over Suicide | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/1992-campaign-tv-critic-s-notebook-lone-ranger-role-perot-builds-audience.html | THE 1992 CAMPAIGN: TV Critic's Notebook; In a 'Lone Ranger' Role, Perot Builds an Audience | | By Walter Goodman | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/worldbusiness/IHT-proposal-to-cut-sick-pay-riles-germans.html | Proposal to Cut Sick Pay Riles Germans | | By Richard E. Smith, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/not-yet-woods-for-dinkins-projected-budget-surplus-means-good-news-challenges.html | Not Yet Out of the Woods; For Dinkins, a Projected Budget Surplus Means Good News and New Challenges | | By Todd S. Purdum | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/football-with-giants-offense-redefined-carthon-gets-blocked-out.html | FOOTBALL; With Giants' Offense 'Redefined,' Carthon Gets Blocked Out | False | By Frank Litsky | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/inside-360092.html | INSIDE | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-barkley-takes-one-for-the-team.html | SPORTS PEOPLE: BASKETBALL; Barkley Takes One for the Team | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/briefs-590492.html | BRIEFS | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/l-subway-schedule-cuts-will-alienate-riders-261792.html | Subway Schedule Cuts Will Alienate Riders | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/bridge-840792.html | Bridge | False | By Alan Truscott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/braniff-aims-at-the-infrequent-flier.html | Braniff Aims at the Infrequent Flier | False | By Edwin McDowell | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-220092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-162992.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/movies/home-video-066592.html | Home Video | False | By Peter M. Nichols | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/review-ballet-a-first-for-a-major-ashton-work.html | Review/Ballet; A First for a Major Ashton Work | False | By Anna Kisselgoff | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-basketball-nuggets-might-give-coach-a-fast-break.html | SPORTS PEOPLE: BASKETBALL; Nuggets Might Give Coach a Fast Break | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/pro-basketball-pistons-plan-to-contain-knicks-man-in-the-middle.html | PRO BASKETBALL; Pistons Plan To Contain Knicks' Man In the Middle | False | By Clifton Brown | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/IHT-european-topics.html | European Topics | False | by Sytske Looijen, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/sports-people-swimming-usc-coach-bows-out-at-age-71.html | SPORTS PEOPLE: SWIMMING; U.S.C. Coach Bows Out at Age 71 | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/quotation-of-the-day-370792.html | Quotation of the Day | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-044492.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/yale-names-baptist-pastor-as-chaplain.html | Yale Names Baptist Pastor As Chaplain | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/queens-tennis-center-plan-is-announced-and-denounced.html | Queens Tennis Center Plan Is Announced and Denounced | False | By Joseph P. Fried | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/news-summary-465792.html | NEWS SUMMARY | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/william-whiteside-decorated-leader-of-military-was-90.html | William Whiteside; Decorated Leader Of Military Was 90 | False | By Wolfgang Saxon | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/a-matisse-show-to-set-a-record.html | A Matisse Show To Set a Record | False | By Carol Vogel | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-041092.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-169692.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/style/chronicle-222692.html | CHRONICLE | False | By Nadine Brozan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/finance-new-issues-new-york-state-is-offering-2.3-billion-in-spring-debt.html | FINANCE/NEW ISSUES; New York State Is Offering $2.3 Billion in Spring Debt | False | By Kenneth N. Gilpin | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/judge-won-t-intervene-in-disputed-sec-case.html | Judge Won't Intervene In Disputed S.E.C. Case | False | By Stephen Labaton | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-controversial-spots-by-adman-candidate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Controversial Spots By Adman Candidate | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/arts/pop-and-jazz-in-review-165392.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/meeting-on-trade-a-failure.html | Meeting On Trade A Failure | False | By Keith Bradsher | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/at-highest-level-a-trade-stalemate.html | At Highest Level, A Trade Stalemate | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/finding-reusable-used-furniture.html | Finding Reusable Used Furniture | False | By Michael Varese | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-on-a-sloppy-night-yanks-laugh-last.html | Baseball; On a Sloppy Night, Yanks Laugh Last | False | By Jack Curry | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-after-cone-is-lifted-murray-s-homer-lifts-mets.html | Baseball; After Cone Is Lifted, Murray's Homer Lifts Mets | False | By Claire Smith | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/hockey-red-wings-narrow-gap-by-toppling-north-stars.html | HOCKEY; Red Wings Narrow Gap By Toppling North Stars | False | | 1992-04-27 | TX 3-296015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/business-people-president-of-reynolds-to-become-chairman.html | BUSINESS PEOPLE; President of Reynolds To Become Chairman | False | By Adam Bryant | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/business-digest-458492.html | BUSINESS DIGEST | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/IHT-us-and-ec-fail-to-end-impasse-in-trade-talks-farm-subsidies-block-accord.html | U.S. and EC Fail to End Impasse in Trade Talks. Farm Subsidies Block Accord, but Negotiators Extend Deadline to June | False | By Tom Redburn, International Herald Tribune | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/where-to-find-it-making-old-stoves-hot-again.html | WHERE TO FIND IT; Making Old Stoves Hot Again | False | Terry Trucco | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/the-media-business-advertising-addenda-accounts-217092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/metro-digest-469092.html | METRO DIGEST | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/c-corrections-039892.html | Corrections | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/business/consumer-rates-gain-in-tax-exempt-yields-reverses-a-two-week-slide.html | CONSUMER RATES; Gain in Tax-Exempt Yields Reverses a Two-Week Slide | False | By Robert Hurtado | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/on-pro-hockey-penguins-feeling-heat-as-cold-front-sets-in.html | ON PRO HOCKEY; Penguins Feeling Heat As Cold Front Sets In | False | By Joe Lapointe | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/panel-opposes-government-policing-of-scientific-misconduct-cases.html | Panel Opposes Government Policing of Scientific Misconduct Cases | False | By Warren E. Leary | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/baseball-national-league-roundup-padres-send-braves-and-glavine-packing.html | BASEBALL: NATIONAL LEAGUE ROUNDUP; Padres Send Braves And Glavine Packing | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/us/us-revises-detention-policy-for-asylum-seekers.html | U.S. Revises Detention Policy for Asylum Seekers | False | By Marvine Howe | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/opinion/essay-candidates-health.html | Essay; Candidates' Health | False | By William Safire | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/cantonese-spoken-here-beijing-is-wincing.html | Cantonese Spoken Here (Beijing Is Wincing) | False | By Nicholas D. Kristof | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/nyregion/rutgers-phone-building-seized-in-tuition-protest.html | Rutgers Phone Building Seized in Tuition Protest | False | By Joseph F. Sullivan | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/kang-keqing-80-women-s-aide-and-veteran-of-the-long-march.html | Kang Keqing, 80, Women's Aide And Veteran of the Long March | False | By Nicholas D. Kristof | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/garden/events-planting-trees-and-saving-the-earth.html | Events: Planting Trees And Saving the Earth | False | | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/world/teheran-journal-from-the-back-seat-in-iran-murmurs-of-unrest.html | Teheran Journal; From the Back Seat in Iran, Murmurs of Unrest | False | By Elaine Sciolino | 1992-04-27 | TX 3-296015 | | |
| 1992-04-23 | 1992-04-23 | https://www.nytimes.com/1992/04/23/sports/dallas-builders-get-park-contract.html | Dallas Builders Get Park Contract | False | AP | 1992-04-27 | TX 3-296015 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-health-care-companies-profits-rise.html | COMPANY EARNINGS; Health-Care Companies' Profits Rise | False | By Milt Freudenheim | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/economic-scene-the-crucial-issue-politicians-ignore.html | Economic Scene; The Crucial Issue Politicians Ignore | False | By Leonard Silk | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-a-midnight-clear-war-recalled-as-a-surreal-muddle.html | Review/Film; A Midnight Clear; War Recalled as a Surreal Muddle | False | By Vincent Canby | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/comptroller-choice-appears-set.html | Comptroller Choice Appears Set | False | By Stephen Labaton | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-digest-772492.html | BUSINESS DIGEST | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/pretoria-policemen-guilty-of-massacre.html | Pretoria Policemen Guilty of Massacre | False | By Christopher S. Wren | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/queens-board-bars-curriculum-on-gay-people-for-1st-graders.html | Queens Board Bars Curriculum On Gay People for 1st Graders | False | By Joseph Berger | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-not-all-broadway-theaters-turn-away-the-wheelchair-bound-public-toilets-801792.html | Not All Broadway Theaters Turn Away the Wheelchair-Bound; Public Toilets | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/books/books-of-the-times-taking-the-plot-from-the-news-even-old-news.html | Books of The Times; Taking the Plot From the News, Even Old News | False | By Michiko Kakutani | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/no-clue-to-3-babies-deaths-in-hospital-nursery.html | No Clue to 3 Babies' Deaths in Hospital Nursery | False | By Lisa Belkin | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/canadian-beer-duty-expected.html | Canadian Beer Duty Expected | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/track-and-field-samuelson-ponders-the-trials-and-errors.html | TRACK AND FIELD; Samuelson Ponders The Trials, and Errors | False | By Frank Litsky | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/sounds-around-town-548492.html | Sounds Around Town | False | By John S. Wilson | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-river-with-no-bridge.html | River With No Bridge | False | By Donald Richie, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-820392.html | Art in Review | False | By Roberta Smith | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/protecting-the-planet.html | Protecting the Planet | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/IHT-an-american-generation-in-search-of-a-future.html | An American Generation in Search of a Future | False | By Heather Green, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/vehicle-sales-climbed-by-10.3-in-mid-april.html | Vehicle Sales Climbed By 10.3% in Mid-April | False | By Adam Bryant | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/george-f-dales-jr-is-dead-at-64-archeologist-studied-indus-ruins.html | George F. Dales Jr. Is Dead at 64; Archeologist Studied Indus Ruins | False | By Wolfgang Saxon | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/IHT-in-cambodia-the-tolltakers-come-armed.html | In Cambodia, the Toll-Takers Come Armed | False | By Elizabeth Pisani, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/credit-markets-notes-and-bonds-narrowly-mixed.html | CREDIT MARKETS; Notes and Bonds Narrowly Mixed | False | By Kenneth N. Gilpin | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/review-theater-shimada-facing-old-enemies-in-a-new-world-order.html | Review/Theater: Shimada; Facing Old Enemies In a New World Order | False | By Frank Rich | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/this-space-for-rent-red-square-on-may-day.html | This Space for Rent: Red Square on May Day | False | By Celestine Bohlen | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/pro-football-linebackers-no-longer-jacks-of-all-trades.html | PRO FOOTBALL; Linebackers No Longer Jacks of All Trades | False | By Thomas George | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/transit-union-chief-agrees-to-arbitration-but-with-conditions.html | Transit Union Chief Agrees to Arbitration, but With Conditions | False | By Alan Finder | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/news/last-chance.html | Last Chance | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-405492.html | Art in Review | False | By Charles Hagen | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-advertising-age-names-best-91-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Age Names Best '91 Ads | False | By Stuart Elliott | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-753392.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-carefree-look-at-death-reveals-family-conflicts.html | Review/Film; Carefree Look at Death Reveals Family Conflicts | False | By Janet Maslin | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/reopen-harassment-case-holtzman-says.html | Reopen Harassment Case, Holtzman Says | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-people-british-aerospace-hires-chairman-from-outside.html | BUSINESS PEOPLE; British Aerospace Hires Chairman From Outside | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/who-s-that-neo-fascist-in-her-chair.html | Who's That Neo-Fascist In Her Chair? | False | By Alan Cowell | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/sarajevo-comes-out-for-air-briefly.html | Sarajevo Comes Out for Air, Briefly | False | By Chuck Sudetic | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-computers-to-improve-testing-for-colleges-798392.html | Computers to Improve Testing for Colleges | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/inside-638892.html | INSIDE | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-downtoearth-price-for-a-russian-satellite.html | Down-to-Earth Price For a Russian Satellite | False | By Barry James, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-indochine.html | Indochine | False | By Joan Dupont, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-third-party-candidacy-sharpest-attack-perot-accuses-bush-inaction.html | THE 1992 CAMPAIGN: Third-Party Candidacy; In Sharpest Attack, Perot Accuses Bush of Inaction | False | By Thomas C. Hayes | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/dinkins-calls-higher-taxes-still-crucial.html | Dinkins Calls Higher Taxes Still Crucial | False | By Todd S. Purdum | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/europe-s-last-minute-jitters.html | Europe's Last-Minute Jitters | False | By Flora Lewis | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-credit-markets-offering-in-asia-by-fannie-mae.html | THE CREDIT MARKETS; Offering in Asia By Fannie Mae | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/afghan-guerrilla-radios-form-a-rebel-party-line.html | Afghan Guerrilla Radios Form a Rebel Party Line | False | By Donatella Lorch | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/key-rates-372492.html | Key Rates | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/in-legal-terms-it-ain-t-over.html | In Legal Terms, It Ain't Over | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/iraq-s-bomb-chip-by-chip.html | Iraq's Bomb, Chip by Chip | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-pennsylvania-pennsylvania-governor-criticizes-process-that-s.html | THE 1992 CAMPAIGN: Pennsylvania; Pennsylvania Governor Criticizes Process That's Turning to Clinton | False | By Michael Decourcy Hinds | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-alexander-s-the-real-estate-group.html | COMPANY NEWS; Alexander's, the Real Estate Group | False | By Stephanie Strom | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-american-express-net-76-higher-in-quarter.html | COMPANY NEWS; American Express Net 76% Higher in Quarter | False | By Seth Faison Jr. | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/obituaries/david-fallek-police-inspector-77.html | David Fallek; Police Inspector, 77 | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/judge-upholds-distribution-of-condoms-in-high-schools.html | Judge Upholds Distribution Of Condoms in High Schools | False | By Robert D. McFadden | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-enemies-mysteries-and-lots-of-sand.html | Review/Film; Enemies, Mysteries and Lots of Sand | False | By Vincent Canby | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/manufacturing-revival-a-shade-below-glorious.html | Manufacturing Revival: A Shade Below Glorious | False | By Sylvia Nasar | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-congress-kemp-assistant-challenge-representative-loyal-bush.html | THE 1992 CAMPAIGN: Congress; Kemp Assistant to Challenge Representative Loyal to Bush | False | By Martin Tolchin | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/amount-of-cut-is-reduced-in-dinkins-capital-budget.html | Amount of Cut Is Reduced In Dinkins Capital Budget | False | By Calvin Sims | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-not-all-broadway-theaters-turn-away-the-wheelchair-bound-800992.html | Not All Broadway Theaters Turn Away the Wheelchair-Bound | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/jocklock-season-a-rap-song.html | Jocklock Season: A Rap Song | False | By Robert Lipsyte | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/the-1992-campaign-front-runner-questioned-about-trust-clinton-turns-angry.html | THE 1992 CAMPAIGN: Front-Runner; Questioned About Trust, Clinton Turns Angry | False | By Gwen Ifill | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-yankees-accept-notable-substitutes.html | BASEBALL; Yankees Accept Notable Substitutes | False | By Jack Curry | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-tennis-lendl-the-american.html | SPORTS PEOPLE: TENNIS; Lendl the American | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/pro-basketball-pacers-get-long-shots-but-celtics-open-with-victory.html | PRO BASKETBALL; Pacers Get Long Shots but Celtics Open With Victory | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/executive-changes-364392.html | EXECUTIVE CHANGES | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/news-summary-646992.html | NEWS SUMMARY | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/the-part-time-education-president.html | The Part-Time Education President | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-afraid-of-jean-harris-on-a-dark-street-799192.html | Afraid of Jean Harris on a Dark Street? | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-a-rebound-at-tandem.html | COMPANY EARNINGS; A Rebound At Tandem | False | AP | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/study-lists-lower-tally-of-iraqi-troops-in-gulf-war.html | Study Lists Lower Tally of Iraqi Troops in Gulf War | False | By Eric Schmitt | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/the-public-theater-is-renamed-for-joseph-papp.html | The Public Theater Is Renamed for Joseph Papp | False | By Sheila Rule | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/american-sumo-star-denies-accusing-the-japanese-of-racism.html | American Sumo Star Denies Accusing the Japanese of Racism | False | By David E. Sanger | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-auto-racing-more-redskin-thunder.html | SPORTS PEOPLE: AUTO RACING; More Redskin Thunder | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/critic-s-choice-music-seldom-a-better-time-to-wallow-in-the-blues.html | Critic's Choice/Music; Seldom a Better Time To Wallow in the Blues | False | By Jon Pareles | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-754192.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/restaurants-604992.html | Restaurants | False | By Bryan Miller | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/review-theater-voltaire-s-optimist-with-a-few-new-slants.html | Review/Theater; Voltaire's Optimist With a Few New Slants | False | By Mel Gussow | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-american-league-royals-continue-to-assist-others.html | BASEBALL: AMERICAN LEAGUE; Royals Continue to Assist Others | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/judge-instructs-jurors-in-police-beating-case.html | Judge Instructs Jurors In Police Beating Case | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-olympics-usoc-candidates.html | SPORTS PEOPLE: OLYMPICS; U.S.O.C. Candidates | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-walkingboating-what-your-money-buys.html | Walking/Boating: What Your Money Buys | False | , International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-818192.html | Art in Review | False | By Holland Cotter | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-car-model-in-park-crash-drew-safety-complaints.html | CRASH IN WASHINGTON SQUARE; Car Model in Park Crash Drew Safety Complaints | False | By Celia W. Dugger | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/foreign-affairs-trashing-the-saudis.html | Foreign Affairs; Trashing the Saudis | False | By Leslie H. Gelb | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/article-504292-no-title.html | Article 504292 -- No Title | False | By Eric Asimov | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/obituaries/louise-speers-croix-chemist-is-dead-at-72.html | Louise Speers Croix, Chemist, Is Dead at 72 | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/a-reform-plan-in-california.html | A Reform Plan In California | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/housing-subdivisions-constructing-detached-houses-at-a-lower-cost-in.html | Housing Subdivisions; Constructing Detached Houses at a Lower Cost in Connecticut | False | By Diana Shaman, | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/parking-rules-176492.html | Parking Rules | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-football-plea-by-cornhusker.html | SPORTS PEOPLE: FOOTBALL; Plea by Cornhusker | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-art-a-dutchman-whose-heart-belonged-to-new-york.html | Review/Art; A Dutchman Whose Heart Belonged to New York | False | By Roberta Smith | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/3-more-convicted-in-subway-slaying-of-a-tourist-from-utah.html | 3 More Convicted in Subway Slaying of a Tourist From Utah | False | By Ronald Sullivan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-mci-shows-rise-in-profits-of-8.5-in-the-first-quarter.html | COMPANY EARNINGS; MCI Shows Rise in Profits Of 8.5% in the First Quarter | False | By Anthony Ramirez | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-819092.html | Art In Review | False | By Holland Cotter | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-an-odyssey-southward-with-coffin-occupied.html | Review/Film; An Odyssey Southward With Coffin, Occupied | False | By Stephen Holden | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/premature-favors-from-the-mayor.html | Premature Favors From the Mayor | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/no-arrests-at-abortion-clinics-in-buffalo-as-clashes-subside.html | No Arrests at Abortion Clinics In Buffalo as Clashes Subside | False | By Mary B. W. Tabor | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-let-s-play-1-1-2-mets-win-dazzler-on-sun-soaked-day-at-shea.html | BASEBALL; Let's Play 1 1/2! Mets Win Dazzler on Sun-Soaked Day at Shea | False | By Claire Smith | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/big-german-strike-looks-unavoidable-this-weekend.html | Big German Strike Looks Unavoidable This Weekend | False | By Ferdinand Protzman, | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/editorial-notebook-expert-help-for-the-homeless.html | Editorial Notebook; Expert Help for the Homeless | False | By David C. Anderson. | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-people-executive-must-sell-stores-on-debit-cards.html | BUSINESS PEOPLE; Executive Must Sell Stores on Debit Cards | False | By Michael Quint | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/test-was-halted-before-explosion.html | TEST WAS HALTED BEFORE EXPLOSION | False | By Tim Golden | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/bankruptcy-he-can-kiss-it-goodbye.html | Bankruptcy? He Can Kiss It Goodbye | False | By Evelyn Nieves | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-more-oil-companies-report-sharp-declines-in-earnings.html | COMPANY NEWS; More Oil Companies Report Sharp Declines in Earnings | False | By Thomas C. Hayes | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-821192.html | Art in Review | False | By Charles Hagen | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-ballet-spring-reawakens-sleeping-beauty.html | Review/Ballet; Spring Reawakens 'Sleeping Beauty' | False | By Anna Kisselgoff | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/durable-goods-orders-rose-1.6-in-march.html | Durable-Goods Orders Rose 1.6% in March | False | By Robert D. Hershey Jr. | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/news/tv-weekend-sons-who-kill-moms-who-mambo.html | TV Weekend; Sons Who Kill, Moms Who Mambo | False | By John J. O'Connor | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-political-memo-why-perot-could-pose-threat-with-100-million-it-s.html | THE 1992 CAMPAIGN: Political Memo; Why Perot Could Pose a Threat With $100 Million: It's His Own | False | By R. W. Apple Jr. | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/market-place-new-tandy-chain-attracts-analysts.html | Market Place; New Tandy Chain Attracts Analysts | False | By Adam Bryant | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/quotation-of-the-day-645092.html | Quotation of the Day | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/worldbusiness/IHT-australian-firms-aim-for-asia-sales.html | Australian Firms Aim for Asia Sales | False | By Michael Richardson, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-blissful-day-in-the-park-becomes-a-nightmare.html | CRASH IN WASHINGTON SQUARE; Blissful Day in the Park Becomes a Nightmare | False | By N. R. Kleinfield | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-for-soviet-satellite-a-comedown.html | For Soviet Satellite, a Comedown | False | , International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/quake-in-california-desert-puts-authorities-on-guard.html | Quake in California Desert Puts Authorities on Guard | False | By Robert Reinhold | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-823892.html | Art in Review | False | By Roberta Smith | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-mets-get-two-signs-of-better-days-ahead.html | BASEBALL; Mets Get Two Signs Of Better Days Ahead | False | By Claire Smith | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-libya-case-shows-need-for-terrorism-court-796792.html | Libya Case Shows Need for Terrorism Court | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-news-dr-pepper-files-a-plan-to-sell-stock.html | COMPANY NEWS; Dr Pepper Files a Plan To Sell Stock | False | By Eben Shapiro | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/peru-s-fugitive-ex-president-tells-of-escape-from-troops.html | Peru's Fugitive Ex-President Tells of Escape From Troops | False | By Nathaniel C. Nash | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/metro-digest-718092.html | METRO DIGEST | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/pay-of-teachers-lags-at-colleges.html | PAY OF TEACHERS LAGS AT COLLEGES | False | By William Celis 3d | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-car-plows-into-park-killing-4-and-injuring-many.html | CRASH IN WASHINGTON SQUARE; Car Plows Into Park, Killing 4 and Injuring Many | False | By Dean Baquet | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/science/scientists-report-profound-insight-on-how-time-began.html | Scientists Report Profound Insight on How Time Began | False | By John Noble Wilford | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/review-music-a-gala-farewell-for-riccardo-muti.html | Review/Music; A Gala Farewell for Riccardo Muti | False | By Edward Rothstein | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/hockey-horrible-timing-for-richter-s-bad-night.html | HOCKEY; Horrible Timing for Richter's Bad Night | False | By Filip Bondy | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/bill-would-smooth-perot-s-path-to-ballot.html | Bill Would Smooth Perot's Path to Ballot | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/abortion-rights-strategy-all-or-nothing.html | Abortion Rights Strategy : All or Nothing | False | By Linda Greenhouse | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/redistrict-talks-at-impasse-with-deadlines-looming.html | Redistrict Talks at Impasse With Deadlines Looming | False | By Kevin Sack | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/crash-in-washington-square-friends-call-driver-74-kindly-and-alert.html | CRASH IN WASHINGTON SQUARE; Friends Call Driver, 74, Kindly and Alert | False | By Diana Jean Schemo | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-basketball-ditto-for-westhead.html | SPORTS PEOPLE: BASKETBALL; Ditto for Westhead | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/not-with-a-whimper-but-a-bang.html | Not With a Whimper, but a Bang | False | By John Noble Wilford | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/company-earnings-delta-air-lines-reports-deficit.html | COMPANY EARNINGS; Delta Air Lines Reports Deficit | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/briefs-039392.html | BRIEFS | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/bosnia-factions-sign-new-truce-accord.html | Bosnia Factions Sign New Truce Accord | False | By John F. Burns | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-now-a-karaoke-in-every-home.html | Now, a Karaoke in Every Home? | False | By Conrad De Aenlle, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/ex-fidelity-executive-is-disciplined.html | Ex-Fidelity Executive Is Disciplined | False | By Diana B. Henriques | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/yacht-racing-catching-his-wind-conner-gets-a-victory.html | YACHT RACING; Catching His Wind, Conner Gets a Victory | False | By Barbara Lloyd | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/afghan-rebel-factions-equals-in-eyes-of-un.html | Afghan Rebel Factions Equals in Eyes of U.N. | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/de-klerk-makes-new-transition-offer.html | De Klerk Makes New Transition Offer | False | By Christopher S. Wren | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/c-corrections-709692.html | Corrections | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/la-guardia-closed-as-jet-catches-fire-while-landing.html | La Guardia Closed as Jet Catches Fire While Landing | False | By Jacques Steinberg | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/hockey-lemieux-gets-going-for-penguins.html | HOCKEY; Lemieux Gets Going for Penguins | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/media-business-advertising-play-it-again-mrs-blandings-if-it-will-sell-some-paint.html | THE MEDIA BUSINESS: ADVERTISING; Play It Again, Mrs. Blandings (If It Will Sell Some Paint) | False | By Stuart Elliott | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/holding-vast-space-and-vast-debt-new-york-lenders-shivering-with-olympia-york-s-ills.html | Holding Vast Space and Vast Debt; New York Lenders Shivering With Olympia & York's Ills | False | By Sarah Bartlett | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/sounds-around-town-826292.html | Sounds Around Town | False | By Karen Schoemer | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/review-film-a-writer-lacks-talent-but-not-pals.html | Review/Film; A Writer Lacks Talent But Not Pals | False | By Vincent Canby | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/big-business-and-labor-join-to-oppose-citizen-laws-in-new-jersey.html | Big Business and Labor Join to Oppose Citizen Laws in New Jersey | False | By Wayne King | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/mugging-of-east-new-york-pastor-is-met-with-bitter-resignation.html | Mugging of East New York Pastor Is Met With Bitter Resignation | False | By James Bennet | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/us-to-seek-forfeiture-of-assets-in-gm-case.html | U.S. to Seek Forfeiture Of Assets In G.M. Case | False | By Jane Fritsch | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/business-people-longtime-executive-at-mead-is-selected-for-the-top-posts.html | BUSINESS PEOPLE; Longtime Executive at Mead Is Selected for the Top Posts | False | By Jonathan P. Hicks | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/obituaries/james-l-yassky-40-defender-of-gay-rights.html | James L. Yassky, 40, Defender of Gay Rights | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/the-spoken-word.html | The Spoken Word | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-football-marinovich-is-cleared.html | SPORTS PEOPLE: FOOTBALL; Marinovich Is Cleared | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/worldbusiness/IHT-us-data-show-upturn-is-slow-and-uneven.html | U.S. Data Show Upturn Is Slow And Uneven | False | By Lawrence Malkin, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/parting-from-no-growth-orthodoxy-seattle-mayor-plans-urban-villages.html | Parting From No-Growth Orthodoxy, Seattle Mayor Plans Urban 'Villages' | False | By Timothy Egan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/1992-campaign-campaign-finances-fitzwater-donations-no-arm-twisting-yes-elbow.html | THE 1992 CAMPAIGN: Campaign Finances; Fitzwater on Donations: No to Arm-Twisting, Yes to Elbow-Rubbing | False | By Richard L. Berke | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/beijing-journal-billions-served-and-that-was-without-china.html | Beijing Journal; 'Billions Served' (and That Was Without China) | False | By Nicholas D. Kristof | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/lesssung-glories-of-the-park-of-parks.html | Less-Sung Glories of the Park of Parks | False | By Michael Frank | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/baseball-national-league-a-miscue-matinee-for-pittsburgh.html | BASEBALL: NATIONAL LEAGUE; A Miscue Matinee for Pittsburgh | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/afghans-in-kabul-hope-for-peace-amid-anxiety.html | Afghans in Kabul Hope For Peace Amid Anxiety | False | By Edward A. Gargan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/union-coalition-supports-plan-for-averting-lay-offs.html | Union Coalition Supports Plan for Averting Layoffs | False | By Constance L. Hays | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/bush-eases-cold-war-trade-curb.html | Bush Eases Cold-War Trade Curb | False | By Keith Bradsher | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/ross-perot-one-way-wizard.html | Ross Perot, One-Way Wizard | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-basketball-bucks-hamblen-out.html | SPORTS PEOPLE: BASKETBALL; Bucks' Hamblen Out | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/mass-for-sammartinos.html | Mass for Sammartinos | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-how-to-save-clients-50-of-their-legal-costs-790892.html | How to Save Clients 50% of Their Legal Costs | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/survey-shows-number-of-rapes-far-higher-than-official-figures.html | Survey Shows Number of Rapes Far Higher Than Official Figures | False | By David Johnston | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/c-corrections-708892.html | Corrections | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-accounts-711892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/movies/satyajit-ray-70-cinematic-poet-dies.html | Satyajit Ray, 70, Cinematic Poet, Dies | False | By Peter B. Flint | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/c-corrections-710092.html | Corrections | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/our-towns-yes-virginia-there-is-a-supergirl.html | OUR TOWNS; Yes, Virginia, There Is a Supergirl | False | By Andrew H. Malcolm | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-german-data-renew-fears-on-inflation-and-recovery-surge-in-money-supply.html | German Data Renew Fears On Inflation And Recovery. Surge in Money Supply, Dims European Outlook On Interest Rate Cuts | False | By Richard E. Smith, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/scientists-report-profound-insight-on-how-time-began.html | SCIENTISTS REPORT PROFOUND INSIGHT ON HOW TIME BEGAN | False | By John Noble Wilford | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/chronicle-755092.html | CHRONICLE | False | By Nadine Brozan | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/world/chief-of-monetary-fund-tells-russia-not-to-ease-reforms.html | Chief of Monetary Fund Tells Russia Not to Ease Reforms | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/nyregion/officials-urge-state-to-buy-a-water-utility.html | Officials Urge State To Buy a Water Utility | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-heres-katmandu-the-90s-version.html | Here's Katmandu, The '90s Version | False | By Susan Keselenko Coll, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/style/IHT-rural-paris-with-wine-and-view.html | Rural Paris, With Wine and View | False | By Patricia Wells, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/transactions-526392.html | Transactions | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/mcdonald-s-net-up-11.html | McDonald's Net Up 11% | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-basketball-mahoney-s-hook-shot.html | SPORTS PEOPLE: BASKETBALL; Mahoney's Hook Shot | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/l-libya-case-shows-need-for-terrorism-court-binding-resolutions-797592.html | Libya Case Shows Need for Terrorism Court; Binding Resolutions | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/news/an-unusual-court-nominee-judging-by-his-family.html | An Unusual Court Nominee, Judging by His Family | False | By David Margolick | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/sniffling-out-the-big-one-in-every-little-temblor.html | Sniffling Out the Big One In Every Little Temblor | False | By Sandra Blakeslee | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/the-1992-campaign-challenger-brown-still-sees-himself-as-a-savior.html | THE 1992 CAMPAIGN: Challenger; Brown Still Sees Himself as a Savior | False | By Robin Toner | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-nato-as-peacekeeping-force-the-momentum-builds.html | NATO as Peacekeeping Force: The Momentum Builds | False | By Joseph Fitchett, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/the-media-business-advertising-addenda-warwick-baker-to-acquire-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Warwick Baker To Acquire Agency | False | By Stuart Elliott | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/hockey-devils-pull-together-to-take-the-rangers-apart.html | HOCKEY; Devils Pull Together to Take the Rangers Apart | False | By Alex Yannis | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-people-basketball-suns-to-change-coaches.html | SPORTS PEOPLE: BASKETBALL; Suns to Change Coaches | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/business/worldbusiness/IHT-denmark-reborn-an-ec-role-model.html | Denmark Reborn: An EC Role Model? | False | By Tom Redburn, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/opinion/on-my-mind-tale-of-one-city.html | On My Mind; Tale of One City | False | By A. M. Rosenthal | 1992-04-29 | TX 3-296001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/results-plus-506992.html | RESULTS PLUS | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/obituaries/dr-feza-gursey-71-a-decorated-physicist.html | Dr. Feza Gursey, 71, A Decorated Physicist | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/sports-of-the-times-point-guards-lead-league-in-surviving.html | Sports of The Times; Point Guards Lead League In Surviving | False | By George Vecsey | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/us/cheers-as-ex-mayor-of-washington-leaves-prison.html | Cheers as Ex-Mayor of Washington Leaves Prison | False | | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/IHT-west-cautions-russia-against-slowing-reform.html | West Cautions Russia Against Slowing Reform | False | By Tom Redburn, International Herald Tribune | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/art-in-review-822092.html | Art in Review | False | By Holland Cotter | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/basketball-playoff-question-for-the-knicks-can-ewing-stand-the-pressure.html | BASKETBALL; Playoff Question for the Knicks: Can Ewing Stand the Pressure? | False | By Clifton Brown | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-04-29 | TX 3-296001 | | |
| 1992-04-24 | 1992-04-24 | https://www.nytimes.com/1992/04/24/sports/basketball-the-nets-are-valiant-but-cleveland-s-victorious.html | BASKETBALL; The Nets Are Valiant, But Cleveland's Victorious | False | By Harvey Araton | 1992-04-29 | TX 3-296001 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/us-says-a-c-130-was-hit-by-gunfire-from-peru.html | U.S. Says a C-130 Was Hit by Gunfire From Peru | False | By Nathaniel C. Nash | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/results-plus-774192.html | RESULTS PLUS | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-headline-yanks-win-but-lose-tartabull.html | BASEBALL HEADLINE>Yanks Win But Lose Tartabull | False | By Jack Curry | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/bristol-myers-pleads-guilty-to-pollution.html | Bristol-Myers Pleads Guilty To Pollution | False | By Constance L. Hays | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/IHT-death-penalty-its-an-old-story-and-it-isnt-over.html | Death Penalty: It's an Old Story and It Isn't Over | False | By Brian Knowlton, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-for-many-paying-for-college-only-gets-harder-211792.html | For Many, Paying for College Only Gets Harder | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/suffolk-officials-to-meet-to-resolve-budget-crisis.html | Suffolk Officials to Meet To Resolve Budget Crisis | False | By John T. McQuiston | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/parking-rules-590092.html | Parking Rules | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/rohatyn-warns-new-york-city-it-risks-loss-of-millions-in-aid.html | Rohatyn Warns New York City It Risks Loss of Millions in Aid | False | By Todd S. Purdum | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/review-ballet-theater-a-giselle-with-interpretive-surprises.html | Review/Ballet Theater; A 'Giselle' With Interpretive Surprises | False | By Anna Kisselgoff | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/theater/shimada-to-close.html | 'Shimada' to Close | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/movies/review-film-a-caper-with-a-redford-look-alike.html | Review/Film; A Caper With a Redford Look-Alike | False | By Janet Maslin | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/2-groups-honor-excellence-in-education.html | 2 Groups Honor Excellence in Education | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/your-money/IHT-with-some-help-on-rates-paris-should-boom-on.html | With Some Help on Rates, Paris Should Boom On | False | By Conrad De Aenlle, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-of-the-times-the-lawyer-shuffle-in-the-bronx.html | Sports of The Times; The Lawyer Shuffle In the Bronx | False | By Murray Chass | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/worldbusiness/IHT-the-debate-over-midland-is-the-price-right.html | The Debate Over Midland: Is the Price Right? | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-reporter-s-notebook-bush-clinton-spar-but-arm-s-reach.html | THE 1992 CAMPAIGN: Reporter's Notebook; Bush and Clinton Spar, But Out of Arm's Reach | False | By Gwen Ifill | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/bridge-633892.html | Bridge | False | By Alan Truscott | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/a-low-bridge-struggles-to-serve-2-masters.html | A Low Bridge Struggles to Serve 2 Masters | False | By George Judson | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/movies/review-film-ex-spies-in-double-trouble.html | Review/Film; Ex-Spies in Double Trouble | False | By Vincent Canby | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/the-1992-campaign-deciding-perot-can-t-be-ignored-clinton-takes-him-on.html | THE 1992 CAMPAIGN; Deciding Perot Can't Be Ignored, Clinton Takes Him On | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/basketball-heat-makes-bulls-sweat-for-a-while.html | BASKETBALL; Heat Makes Bulls Sweat, for a While | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/your-money/IHT-japan-warrants-few-guarantees.html | Japan Warrants: Few Guarantees | False | By Philip Crawford, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-disputes-on-growth-and-trade-threaten-the-munich-summit-cracks-are.html | Disputes on Growth and Trade Threaten the Munich Summit : Cracks Are Forming In Kohl's Showcase | False | By Tom Redburn, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/this-square-game-requires-an-enforcer-bingo.html | This Square Game Requires an Enforcer? Bingo! | False | By N. R. Kleinfield | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/hockey-terreri-is-the-latest-sorcerer-to-block-rangers-bid-for-cup.html | HOCKEY; Terreri Is the Latest Sorcerer To Block Rangers' Bid for Cup | False | By Filip Bondy | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/un-chief-opposes-bosnia-peace-force.html | U.N. Chief Opposes Bosnia Peace Force | False | By Paul Lewis | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-official-shows-multiply-but-market-suffers-birth-pangs-paris-promotes.html | Official Shows Multiply but Market Suffers Birth Pangs: Paris Promotes Camera Image | False | By Cynthia Guttman, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/patents-man-made-lake-to-fight-pollutants.html | Patents; Man-Made Lake to Fight Pollutants | False | By Edmund L Andrews | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-people-boxing-tyson-denied-freedom-during-appeal-of-case.html | SPORTS PEOPLE: BOXING; Tyson Denied Freedom During Appeal of Case | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/classical-music-in-review-218492.html | Classical Music in Review | False | By Bernard Holland | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/us-progress-seen-in-reducing-gases.html | U.S. PROGRESS SEEN IN REDUCING GASES | False | By Matthew L. Wald | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/review-music-wildness-that-s-refined-and-truly-wild.html | Review/Music; Wildness That's Refined and Truly Wild | False | By Bernard Holland | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-people-horse-racing-suspension-for-antley.html | SPORTS PEOPLE: HORSE RACING; Suspension for Antley | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-american-league-mcdowell-wins-fourth-in-a-row.html | BASEBALL: AMERICAN LEAGUE; McDowell Wins Fourth in a Row | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/style/chronicle-226592.html | CHRONICLE | False | By Nadine Brozan | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/c-corrections-222292.html | Corrections | False | | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/yacht-racing-america3-uses-boat-speed-to-take-4-1-lead-in-cup.html | YACHT RACING; America3 Uses Boat Speed To Take 4-1 Lead in Cup | False | By Barbara Lloyd | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/coca-cola-turns-from-talk-to-contest-with-gatorade.html | Coca-Cola Turns From Talk To Contest With Gatorade | False | By Eben Shapiro | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-national-league-pirates-catch-thief-and-slip-past-cubs.html | BASEBALL: NATIONAL LEAGUE; Pirates Catch Thief And Slip Past Cubs | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-in-contemporary-art-sales-abundance-makes-the-difference.html | In Contemporary Art Sales, Abundance Makes the Difference | False | By Souren Melikian, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-people-hockey-no-complaint-vs-burns.html | SPORTS PEOPLE: HOCKEY; No Complaint vs. Burns | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/possibility-of-driver-error-considered-in-park-crash.html | Possibility of Driver Error Considered in Park Crash | False | By Alan Finder | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/california-selects-bid-for-insurer.html | California Selects Bid for Insurer | False | By Richard W. Stevenson | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/us-accused-of-punishing-monitors-on-iraq.html | U.S. Accused of Punishing Monitors on Iraq | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/making-a-living-off-the-dying.html | Making a Living Off the Dying | False | By Norman Paradis | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/cleveland-orchestra-sues-jackson-over-sampling.html | Cleveland Orchestra Sues Jackson Over 'Sampling' | False | By Ronald Sullivan | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/arms-policy-dodges-winks-nods.html | Arms Policy: Dodges, Winks, Nods | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/business-people-tasty-baking-appoints-new-chief-executive.html | BUSINESS PEOPLE; Tasty Baking Appoints New Chief Executive | False | By Eben Shapiro | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-a-new-cooler-from-seagram.html | COMPANY NEWS; A New Cooler From Seagram | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/detroit-journal-jobs-oasis-is-created-but-price-was-high.html | Detroit Journal; Jobs Oasis Is Created, But Price Was High | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/business-people-top-cyclops-official-now-armco-president.html | BUSINESS PEOPLE; Top Cyclops Official Now Armco President | False | By Jonathan P. Hicks | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/armando-balloffet-hydraulics-engineer-and-consultant-74.html | Armando Balloffet, Hydraulics Engineer And Consultant, 74 | False | By Wolfgang Saxon | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/basketball-stomping-at-the-garden-knicks-win-in-a-waltz.html | BASKETBALL; Stomping at the Garden, Knicks Win in a Waltz | False | By Clifton Brown | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/memo-shows-improved-results-for-deloitte.html | Memo Shows Improved Results for Deloitte | False | By Alison Leigh Cowan | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/us-call-to-cut-deficit-draws-german-ire.html | U.S. Call to Cut Deficit Draws German Ire | False | By Steven Greenhouse | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/olympia-gets-another-lift-from-banks.html | Olympia Gets Another Lift From Banks | False | By Clyde H. Farnsworth | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/metro-digest-392492.html | METRO DIGEST | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/business-digest-236792.html | BUSINESS DIGEST | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/news-summary-166292.html | NEWS SUMMARY | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/zafferana-etna-journal-it-s-plug-up-mt-etna-or-go-the-way-of-pompeii.html | Zafferana Etnea Journal; It's Plug Up Mt. Etna or Go the Way of Pompeii | False | By Alan Cowell | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/the-1992-campaign-voters-disappointment-leads-in-yet-another-primary.html | THE 1992 CAMPAIGN: Voters; Disappointment Leads In Yet Another Primary | False | By Michael Decourcy Hinds | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/general-motors-shifts-operations-and-plans-a-huge-stock-offering.html | General Motors Shifts Operations And Plans a Huge Stock Offering | False | By Adam Bryant | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/clean-air-battle-unusual-cast-of-courtroom-foes.html | Clean-Air Battle: Unusual Cast of Courtroom Foes | False | By Matthew L. Wald | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/transit-officer-suspended.html | Transit Officer Suspended | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-swords-on-cutting-edge-of-japanese-arts-auction-success.html | Swords on Cutting Edge of Japanese Art's Auction Success | False | Souren Melikian, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/track-and-field-arkansas-sinks-opponents-with-anchor-leg-of-men-s-relay.html | TRACK AND FIELD; Arkansas Sinks Opponents With Anchor Leg of Men's Relay | False | By Frank Litsky | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/c-corrections-814492.html | Corrections | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/hockey-minnesota-is-close-to-ousting-detroit.html | HOCKEY; Minnesota Is Close To Ousting Detroit | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/news/hiking-into-the-future-with-a-lighter-boot.html | Hiking Into the Future With a Lighter Boot | False | By Barbara Lloyd | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/your-money/IHT-of-fools-both-great-and-small.html | Of Fools Both Great And Small | False | M.B., International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-can-arsenal-africa-hope-to-find-democracy-219292.html | Can Arsenal Africa Hope to Find Democracy? | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-europehoned-gm-chief-pares-detroit-model-lines.html | Europe-Honed GM Chief Pares Detroit Model Lines | False | By Lawrence Malkin, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-the-ploy-s-the-thing-but-it-doesn-t-work.html | BASEBALL; The Ploy's the Thing, But It Doesn't Work | False | By Joe Sexton | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/skull-of-missing-boy-found-in-new-jersey-marsh.html | Skull of Missing Boy Found in New Jersey Marsh | False | By Charles Strum | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/archives/good-listening-by-the-numbers.html | Good Listening by the Numbers | True | By Ivan Berger | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/unity-on-balkans-eludes-europeans.html | Unity on Balkans Eludes Europeans | False | By Craig R. Whitney | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-can-arsenal-africa-hope-to-find-democracy-killings-in-ethiopia-220692.html | Can Arsenal Africa Hope to Find Democracy?; Killings in Ethiopia | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/style/dana-benfield-weds.html | Dana Benfield Weds | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/IHT-lorenzo-a-paragon-of-patrons.html | Lorenzo, a Paragon of Patrons | False | By Susan Lumsden, International Herald Tribune | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/the-tides-of-crime.html | The Tides of Crime | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/abortion-war-buffalo-front-top-guns-use-battle-tactics.html | Abortion War, Buffalo Front: Top Guns Use Battle Tactics | False | By Catherine S. Manegold | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/beliefs-436092.html | Beliefs | False | By Peter Steinfels | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/quotation-of-the-day-209092.html | Quotation of the Day | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/sendak-turns-to-films-but-not-to-the-glamour.html | Sendak Turns to Films but Not to the Glamour | False | By Bernard Weinraub | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-third-party-candidacy-aides-back-perot-weicker-remains-undecided.html | THE 1992 CAMPAIGN: Third Party Candidacy; As Aides Back Perot, Weicker Remains Undecided | False | By Kirk Johnson | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-people-baseball-japanese-re-questioned.html | SPORTS PEOPLE: BASEBALL; Japanese Re-questioned | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/house-bank-inquiry-is-greatly-widened-by-the-justice-dept.html | House Bank Inquiry Is Greatly Widened By the Justice Dept. | False | By David Johnston | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/sports-people-baseball-stephen-larkin-to-play.html | SPORTS PEOPLE: BASEBALL; Stephen Larkin to Play | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-alcohol-doesn-t-beat-wives-husbands-do-224992.html | Alcohol Doesn't Beat Wives; Husbands Do | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/exiled-haiti-leader-urges-tougher-oil-sanctions.html | Exiled Haiti Leader Urges Tougher Oil Sanctions | False | By Marvine Howe | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/paths-to-a-common-fate-on-a-spring-day-in-the-park.html | Paths to a Common Fate On a Spring Day in the Park | False | By Ian Fisher | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/observer-roe-wade-and-mayo.html | Observer; Roe, Wade And Mayo | False | By Russell Baker | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/key-rates-653292.html | Key Rates | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/robert-m-ganger-88-a-leader-in-advertising-in-the-60-s-is-dead.html | Robert M. Ganger, 88, a Leader In Advertising in the 60's, Is Dead | False | By Bruce Lambert | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/basketball-for-nets-coleman-is-the-password.html | BASKETBALL; For Nets, Coleman Is the Password | False | By Harvey Araton | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/alone-and-together-in-new-york-city.html | Alone -- and Together - - in New York City | False | By Uri Savir | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/new-jersey-paper-cites-abate-articles.html | New Jersey Paper Cites Abate Articles | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/a-teacher-uses-music-s-boundaries-to-keep-out-urban-chaos.html | A Teacher Uses Music's Boundaries to Keep Out Urban Chaos | False | By Jacques Steinberg | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/afghan-guerrillas-move-into-capital-by-the-thousands.html | AFGHAN GUERRILLAS MOVE INTO CAPITAL BY THE THOUSANDS | False | By Edward A. Gargan | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/c-corrections-812892.html | Corrections | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/faa-seeking-replacement-of-faulty-plane-signal-device.html | F.A.A. Seeking Replacement Of Faulty Plane Signal Device | False | By John H. Cushman Jr. | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/why-do-clubs-still-exclude-women-and-blacks.html | Why Do Clubs Still Exclude Women and Blacks? | False | By Norma G. Blumenfeld | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/obituaries/dewey-albert-astroland-founder-84.html | Dewey Albert, Astroland Founder, 84 | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/arts/classical-music-in-review-217692.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-beer-dispute-compromise-being-sought.html | COMPANY NEWS; Beer Dispute Compromise Being Sought | False | By Keith Bradsher | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/editorial-notebook-is-it-jackson-hole-compatible.html | Editorial Notebook; Is It Jackson Hole-Compatible? | False | By Michael M. Weinstein | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-macy-board-to-be-controlled-by-outsiders.html | COMPANY NEWS; Macy Board to Be Controlled by Outsiders | False | By Stephanie Strom | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/strike-is-closer-in-germany.html | Strike Is Closer in Germany | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/patents-a-simple-method-for-robot-s-grip.html | Patents; A Simple Method for Robot's Grip | False | By Edmund L. Andrews | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-big-digital-charge-due-to-cover-4000-layoffs.html | COMPANY NEWS; Big Digital Charge Due To Cover 4,000 Layoffs | False | By Glenn Rifkin | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/your-money-insurance-review-is-suggested-now.html | Your Money; Insurance Review Is Suggested Now | False | By Jan M. Rosen | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/rebels-agree-on-interim-rule-for-kabul.html | Rebels Agree on Interim Rule for Kabul | False | By Donatella Lorch | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/news/a-home-exercise-machine-for-a-customized-workout.html | A Home Exercise Machine for a Customized Workout | False | By Barbara Lloyd | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/style/chronicle-227392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/about-new-york-you-get-maid-service-meals-and-quirkiness.html | ABOUT NEW YORK; You Get Maid Service, Meals and Quirkiness | False | By Joseph Berger | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/c-corrections-823392.html | Corrections | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/obituaries/dr-joseph-laval-90-ophthalmology-leader.html | Dr. Joseph Laval, 90, Ophthalmology Leader | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/president-to-ease-rules-on-sale-of-public-property.html | President to Ease Rules on Sale of Public Property | False | By Robert Pear | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-a-republican-in-trouble-for-opposing-taxes-225792.html | A Republican in Trouble For Opposing Taxes | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/news/buying-by-catalogue-is-easy-timely-delivery-may-not-be.html | Buying by Catalogue Is Easy; Timely Delivery May Not Be | False | By Leonard Sloane | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/obituaries/miriam-borgenicht-klein-novelist-76.html | Miriam Borgenicht Klein Novelist, 76 | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/georgetown-university-pushes-abortion-rights-group-off-campus.html | Georgetown University Pushes Abortion-Rights Group Off Campus | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/theater/review-theater-the-quixotic-don-rides-again.html | Review/Theater; The Quixotic Don Rides Again | False | By Mel Gussow | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/nyregion/inside-165492.html | INSIDE | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/natori-planning-to-cast-a-wider-net.html | Natori Planning to Cast a Wider Net | False | By Anne-Marie Schiro | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/world/hard-choices-for-russians.html | Hard Choices for Russians | False | By Steven Erlanger | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/union-upset-at-at-t.html | Union Upset At A.T.& T. | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-can-arsenal-africa-hope-to-find-democracy-botswana-s-elephants-221492.html | Can Arsenal Africa Hope to Find Democracy?; Botswana's Elephants | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/l-beware-of-cost-parers-playing-doctor-212592.html | Beware of Cost Parers Playing Doctor | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/us/1992-campaign-political-memo-bush-asking-for-continuity-sounds-like.html | THE 1992 CAMPAIGN: Political Memo; Bush, Asking for Continuity, Sounds Like a Revolutionary | False | By Andrew Rosenthal | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/news/guidepost-checking-on-cd-lures.html | GUIDEPOST; Checking on C.D. Lures | False | By Robert Hurtado | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/company-news-a-turnaround-at-goodyear.html | COMPANY NEWS; A Turnaround at Goodyear | False | By Jonathan P. Hicks | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/bond-prices-move-higher-in-thin-trading.html | Bond Prices Move Higher in Thin Trading | False | By Kenneth N. Gilpin | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/sports/baseball-vincent-waits-for-call-after-lawsuit-dropped.html | BASEBALL; Vincent Waits for Call After Lawsuit Dropped | False | By Murray Chass | 1992-05-01 | TX 3-297289 | | |
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/business/executive-changes-642792.html | EXECUTIVE CHANGES | False | | 1992-05-01 | TX 3-297289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-25 | 1992-04-25 | https://www.nytimes.com/1992/04/25/opinion/c-corrections-223092.html | Corrections | False | | 1992-05-01 | TX 3-297289 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mortgage-foreclosure-can-take-up-to-2-years.html | Mortgage Foreclosure Can Take Up to 2 Years | False | By Jay Romano | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/thousands-lose-homes-in-mortgage-foreclosures.html | Thousands Lose Homes In Mortgage Foreclosures | False | By Jay Romano | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/looking-for-a-new-job-some-in-the-market-try-hypnosis-first.html | Looking for a New Job? Some in the Market Try Hypnosis First | False | By Herbert Hadad | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-boxley-plans-wedding.html | Ms. Boxley Plans Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-losing-weight-can-mean-changing-your-life-202892.html | Losing Weight Can Mean Changing Your Life | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-soul-is-part-of-the-action.html | The Soul Is Part Of the Action | False | By Frederick Busch | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mitchel-field-residents-sound-off-on-housing.html | Mitchel Field Residents Sound Off on Housing | False | By Stewart Ain | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/rowing-harvard-overcomes-penn-navy-and-awful-weather.html | ROWING; Harvard Overcomes Penn, Navy and Awful Weather | False | By Norman Hildes-Heim, | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/sunday-view-a-bushel-and-a-peck-for-adelaide.html | SUNDAY VIEW; A Bushel and a Peck for Adelaide | False | By David Richards | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/l-just-desserts-and-the-nets-087092.html | Just Desserts And the Nets | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/award-winner-s-recital.html | Award Winner's Recital | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-a-winner-for-romero.html | HORSE RACING; A Winner for Romero | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/the-executive-life-is-there-a-tax-break-in-that-tchotchke.html | The Executive Life; Is There a Tax Break In That Tchotchke? | False | By Barbara Lyne | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/track-and-field-a-world-mark-in-800-meter-relay.html | TRACK AND FIELD; A World Mark in 800-Meter Relay | False | By Frank Litsky | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/just-for-one-night-it-felt-like-1947-in-new-york.html | Just for One Night, It Felt Like 1947 in New York | False | By Ron Alexander | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/recordings-view-sans-baton-zukerman-takes-stock-on-the-fiddle.html | RECORDINGS VIEW; Sans Baton, Zukerman Takes Stock, on the Fiddle | True | By K. Robert Schwarz | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-westminster-vt-commune-acts-to-buy-farm.html | NORTHEAST NOTEBOOK: Westminster, Vt.; Commune Acts To Buy Farm | False | By Phebe Mace | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/raskolnikov-says-the-damdest-things.html | Raskolnikov Says the Damdest Things | False | By Richard Lourie | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-animated-man.html | The Animated Man | False | By Tom De Haven | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/health/menopause-is-it-a-medical-problem.html | Menopause. Is It a Medical Problem? | False | By Ronni Sandroff | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-lawless-to-wed.html | Miss Lawless to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/film-to-recall-family-s-survival-of-holocaust.html | Film to Recall Family's Survival of Holocaust | False | By Carol A. Leonetti | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-gare-du-nord-gets-face-lift.html | TRAVEL ADVISORY; Gare du Nord Gets Face Lift | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/l-it-s-better-to-mind-your-own-store-470092.html | It's Better to Mind Your Own Store | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/photography-view-latin-america-once-a-pioneer-plays-catch-up.html | PHOTOGRAPHY VIEW; Latin America, Once a Pioneer, Plays Catch-Up | False | By Vicki Goldberg | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-of-the-times-randolph-is-home-in-new-york.html | Sports of The Times; Randolph Is Home in New York | False | By George Vecsey | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/data-bank-april-26-1992.html | Data Bank/April 26, 1992 | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-bryant-renfroe-hairdresser.html | Style Makers; Bryant Renfroe, Hairdresser | False | By Elaine Louie | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/the-nail-biting-delays-on-mortgages.html | The Nail-Biting Delays on Mortgages | False | By Shawn G. Kennedy | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-global-economy-s-engines-are-out-of-tune-and-sputtering.html | The Global Economy's Engines Are Out of Tune and Sputtering | False | By Steve Lohr | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/fatal-crash-puts-focus-on-plan-to-shut-street.html | Fatal Crash Puts Focus on Plan to Shut Street | False | By Ian Fisher | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/reined-in-by-us-un-limits-mission-to-somalia.html | Reined In by U.S., U.N. Limits Mission to Somalia | False | By Paul Lewis | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-syracuse-an-offbeat-style-draws-students-to-a-professor.html | CAMPUS LIFE: Syracuse; An Offbeat Style Draws Students To a Professor | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-mcninch-is-betrothed.html | Miss McNinch Is Betrothed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/afghanistan-from-coup-to-rebel-victory.html | Afghanistan: From Coup to Rebel Victory | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/officers-rescue-contractor-s-son-held-by-chinese-gang-in-dispute.html | Officers Rescue Contractor's Son Held by Chinese Gang in Dispute | False | By James Dao | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/art-view-gifted-people-who-accepted-no-limits.html | ART VIEW; Gifted People Who Accepted No Limits | False | By John Russell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/jennifer-greenman-to-wed-in-july.html | Jennifer Greenman to Wed in July | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/headliners-is-it-so-joe.html | Headliners; Is It So, Joe? | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-new-jersey-recent-sales-239792.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-cornell-project-studies-social-adaptation-of-korean-grocers.html | CAMPUS LIFE: Cornell; Project Studies Social Adaptation Of Korean Grocers | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/c-corrections-456492.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-an-updated-lyndon-is-coming-to-the-emelin.html | THEATER; An Updated 'Lyndon' Is Coming to the Emelin | False | By Alvin Klein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-cultural-baggage-278192.html | CULTURAL BAGGAGE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-this-sand-was-made-for-you-and-me.html | IN SHORT: NONFICTION; This Sand Was Made For You And Me | False | By Myra Klockenbrink | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-a-device-designed-to-help-the-urban-athlete-breathe-easier.html | HEALTH CHECK; A Device Designed to Help the Urban Athlete Breathe Easier | False | By Susan B. Adams | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/p-g-takes-on-the-supermarkets-with-uniform-pricing.html | P.&G. Takes On the Supermarkets With Uniform Pricing | False | By Eben Shapiro | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-mount-kinabalu-852192.html | Mount Kinabalu | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-long-island-the-care-and-hatching-of-hightech-jobs.html | In the Region: Long Island; The Care and Hatching of High-Tech Jobs | False | By Diana Shaman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-celebrating-urban-new-jersey.html | ART; Celebrating Urban New Jersey | False | By William Zimmer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-minnesota-cultural-center-for-the-disabled-prompts-debate.html | CAMPUS LIFE: Minnesota; Cultural Center For the Disabled Prompts Debate | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/students-meet-italians-here-and-abroad.html | Students Meet Italians Here and Abroad | False | By Ina Aronow | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-seductive-banality-of-life.html | The Seductive Banality of Life | False | By Heda Kovaly | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-what-makes-gerry-run-289792.html | WHAT MAKES GERRY RUN? | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/postings-srodmiescie-office-tower-a-us-touch-for-warsaw.html | POSTINGS; Srodmiescie Office Tower; A U.S. Touch for Warsaw | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-return-of-a-grand-idea.html | The Return of a Grand Idea | False | By Martin Walker | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/topics-of-the-times-justice-in-yonkers.html | Topics of The Times; Justice in Yonkers | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/mutual-funds-some-avoid-treasuries.html | MUTUAL FUNDS; Some Avoid Treasuries | False | By Carole Gould | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/powerful-quake-shakes-california.html | POWERFUL QUAKE SHAKES CALIFORNIA | False | By Dennis Hevesi | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/a-mean-patch-of-eden.html | A Mean Patch of Eden | False | By Candia McWilliam | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-an-awakened-church-finds-russia-searching-for-its-soul.html | THE WORLD; An Awakened Church Finds Russia Searching for Its Soul | False | By Serge Schmemann | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-house-reopens-at-brandywine.html | TRAVEL ADVISORY; House Reopens At Brandywine | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-really-cool-cars-282092.html | REALLY COOL CARS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-shubert-opera-offering-boheme-in-new-haven.html | MUSIC; Shubert Opera Offering 'Boheme' in New Haven | False | By Robert Sherman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/fulton-journal-history-balanced-by-iron-curtain-call.html | Fulton Journal; History Balanced by Iron Curtain Call | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/showcase-reflects-island-s-changes.html | Showcase Reflects Island's Changes | False | By Linda Saslow | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/long-island-journal-452092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/topics-of-the-times-merciful-end-on-broadway.html | Topics of The Times; Merciful End on Broadway | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/home-clinic-easy-ways-to-be-sure-mowers-start-again.html | HOME CLINIC; Easy Ways to Be Sure Mowers Start Again | False | By John Warde | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/celia-graham-is-married.html | Celia Graham Is Married | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/home-businesses-run-afoul-of-zoning.html | Home Businesses Run Afoul of Zoning | False | By Mary McAleer Vizard | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-a-hot-chip-called-flash.html | Making a Difference; A Hot Chip Called Flash | False | By Lawrence M. Fisher | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/dont-bet-on-us.html | Don't Bet on Us | False | By Adam Smith | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-alabama-36-years-after-the-hate-black-student-triumphs.html | CAMPUS LIFE: Alabama; 36 Years After the Hate, Black Student Triumphs | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-housing-goal-for-every-town.html | A Housing Goal For Every Town | False | By Tessa Melvin | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/jane-c-bell-designer-wed.html | Jane C. Bell, Designer, Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-the-emperor-has-no-845992.html | The Emperor Has No . . . | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/business-diary-april-19-24.html | Business Diary/April 19-24 | False | By Joel Kurtzman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-guide-354092.html | THE GUIDE | False | By Eleanor Charles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/public-employees-strike-in-germany.html | Public Employees Strike in Germany | False | By Ferdinand Protzman, | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-cuisine-changes-and-gets-even-better.html | DINING OUT; Cuisine Changes and Gets Even Better | False | By Valerie Sinclair | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/body-builders-resist-law-against-steroids.html | Body Builders Resist Law Against Steroids | False | By Ellen Mitchell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-losing-weight-can-mean-changing-your-life-no-bras-burned-914692.html | Losing Weight Can Mean Changing Your Life; No Bras Burned | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/headliners-no-admission.html | Headliners; No Admission | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/topics-of-the-times-a-park-reborn.html | Topics of The Times; A Park Reborn | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/at-work-caterpillar-s-white-collar-lessons.html | At Work; Caterpillar's White-Collar Lessons | False | By Barbara Presley Noble | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-budapest-to-be-1996-site-of-world-s-fair.html | TRAVEL ADVISORY; Budapest To Be 1996 Site Of World's Fair | False | By Brenda Fowler | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-brazilian-visas-274892.html | Brazilian Visas | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/manhattan-showcase-for-kitchen-designer.html | Manhattan Showcase for Kitchen Designer | False | By Valerie Cruice | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/backtalk-the-trick-to-understanding-ali.html | BACKTALK; The Trick to Understanding Ali | False | By Robert Lipsyte | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-salem-mass-bank-failure-proves-boon.html | NORTHEAST NOTEBOOK: Salem, Mass.; Bank Failure Proves Boon | False | By Susan Diesenhouse | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/russia-s-battle-for-the-land-can-private-farms-prevail.html | Russia's Battle for the Land: Can Private Farms Prevail? | False | By Serge Schmemann | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/sunday-menu-bitter-green-loses-its-bite.html | Sunday Menu; Bitter Green Loses Its Bite | False | By Marian Burros | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/a-festival-for-the-fervent.html | A Festival for the Fervent | False | By Simon Elegant | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/cynthia-lynch-a-producer-is-wed.html | Cynthia Lynch, a Producer, Is Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/wall-street-a-nasty-mood-at-jefferson-pilot.html | Wall Street; A Nasty Mood at Jefferson-Pilot | False | By Diana B. Henriques | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/headliners-big-pictures.html | Headliners; Big Pictures | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/health/health-check-surviving-cancer-and-job-bias.html | HEALTH CHECK; Surviving Cancer and Job Bias | False | By Jody Kolodzey | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/mcnamara-case-where-will-it-end.html | McNamara Case: Where Will It End? | False | By John Rather | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/fashion-the-languid-summer-length.html | FASHION; The Languid Summer Length | False | By Carrie Donovan | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/political-talk.html | Political Talk | False | By Jerry Gray | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-people-yacht-racing-a-dollar-and-a-dream.html | SPORTS PEOPLE: YACHT RACING; A Dollar and a Dream | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/c-correction-237092.html | Correction | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/amy-d-fassler-has-wedding.html | Amy D. Fassler Has Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/a-hundred-words-for-green.html | A Hundred Words for 'Green' | False | By Kenneth Brower | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/sports-potential-attracting-interest.html | Sports Potential Attracting Interest | False | By Thomas Clavin | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/carrie-macleod-to-wed-in-fall.html | Carrie MacLeod To Wed in Fall | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-south-africa-tunnel-s-end-near-here.html | THE WORLD: South Africa; Tunnel's End Near Here? | False | By Christopher S. Wren | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/susan-r-ryan-has-wedding.html | Susan R. Ryan Has Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/cease-fire-holds-in-yugoslav-republic.html | Cease-Fire Holds in Yugoslav Republic | False | By John F. Burns | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tattoos-win-new-fans-and-status.html | Tattoos Win New Fans and Status | False | By Sandra Gardner | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-haggard-sings-wayfarer-songs.html | Review/Music; Haggard Sings 'Wayfarer' Songs | False | By Edward Rothstein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/streetscapes-40-east-70th-street-a-growth-plan-for-a-neo-georgian-garage.html | Streetscapes: 40 East 70th Street; A Growth Plan for a Neo-Georgian Garage | False | By Christopher Gray | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/amy-veit-and-george-ludlow-jr-wed-in-denver.html | Amy Veit and George Ludlow Jr. Wed in Denver | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/coins.html | Coins | False | By Jed Stevenson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/this-week.html | This Week | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/arts-artifacts-george-iv-of-england-sovereign-collector-and-showman.html | ARTS/ARTIFACTS; George IV of England, Sovereign Collector and Showman | False | By Rita Reif | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/movies/film-hollywood-goes-batty-for-vampires.html | FILM; Hollywood Goes Batty for Vampires | False | By Pat H. Broeske | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/notebook-teams-use-veterans-as-budget-controls.html | NOTEBOOK; Teams Use Veterans As Budget Controls | False | By Murray Chass | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-cultural-baggage-280392.html | CULTURAL BAGGAGE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/c-corrections-457292.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/state-hunts-300000-who-owe-child-support.html | State Hunts 300,000 Who Owe Child Support | False | By Charles Jacobs | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/on-language-whacking-the-suits.html | ON LANGUAGE; Whacking the Suits | False | By William Safire | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/television-in-the-huxtable-world-parents-knew-best.html | TELEVISION; In the Huxtable World, Parents Knew Best | False | By Bill Carter | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-the-phalanx-of-the-gop-cracks-a-bit.html | THE NEW YORK REGION; The Phalanx of the G.O.P. Cracks a Bit | False | By Wayne King | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/specter-of-khmer-rouge.html | Specter of Khmer Rouge | False | By Henry Kamm | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-president-s-family-one-bush-s-campaign-advisers-also-his-son.html | THE 1992 CAMPAIGN: President's Family; One of Bush's Campaign Advisers Is Also His Son | False | By Roberto Suro | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/hockey-richter-steps-up-and-devils-shut-down.html | HOCKEY; Richter Steps Up And Devils Shut Down | False | By Joe Lapointe | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-view-from-kensico-cemetery-notables-buried-in-a-place-of-surprises.html | The View From: Kensico Cemetery; Notables Buried in a Place of Surprises | False | By Roberta Hershenson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/track-and-field-jamaicans-dominate-relays-with-sweep-of-8-title.html | TRACK AND FIELD; Jamaicans Dominate Relays With Sweep of 8 Title Events | False | By William J. Miller | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-jersey-q-a-frank-m-pelly-the-man-behind-those-lottery-dreams.html | NEW JERSEY Q & A: FRANK M. PELLY; The Man Behind Those Lottery Dreams | False | By Lyn Mautner | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/seeing-bali-as-a-house-guest.html | Seeing Bali as a House Guest | False | By Deborah L. Jacobs | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/students-helping-hands-tackle-tough-jobs.html | Students' Helping Hands Tackle Tough Jobs | False | By Gitta Morris | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/l-terra-cotta-234692.html | Terra Cotta | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-uta-szczerba-sculptor-in-leather.html | Style Makers; Uta Szczerba, Sculptor in Leather | False | BY Bernadine Morris | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/region-connecticut-westchester-can-revenue-ease-resistance-industry.html | In the Region: Connecticut and Westchester; Can Revenue Ease Resistance to Industry? | False | By Eleanor Charles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/artist-finds-a-career-in-hook-and-ladder-heraldry.html | Artist Finds a Career in Hook-and-Ladder Heraldry | False | By Carolyn Battista | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/movies/film-view-what-gives-white-men-its-spring.html | FILM VIEW; What Gives 'White Men' Its Spring? | False | By Caryn James | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/after-14-years-afghan-guerrillas-easily-take-prize.html | After 14 Years, Afghan Guerrillas Easily Take Prize | False | By Edward A. Gargan | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/peru-jets-attack-us-air-transport.html | PERU JETS ATTACK U.S. AIR TRANSPORT | False | By Nathaniel C. Nash | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/l-recent-records-favor-nets-084592.html | Recent Records Favor Nets | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/public-private-gender-contender.html | Public & Private; Gender Contender | False | By Anna Quindlen | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/accord-is-reached-to-ease-canadian-restrictions-on-beer-from-us.html | Accord Is Reached to Ease Canadian Restrictions on Beer From U.S. | False | By Clyde H. Farnsworth | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/a-parents-guide-to-kids-sports.html | A Parents' Guide to Kids' Sports | False | By Gina Kolata | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/l-a-new-fda-approved-aids-test-467092.html | A New F.D.A.-Approved AIDS Test | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-really-cool-cars-284692.html | REALLY COOL CARS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/for-vicente-there-s-no-end-to-maturing.html | For Vicente, 'There's No End' to Maturing | False | By Carol Strickland | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/food-flavoring-chicken-fish-and-pasta-with-olives.html | FOOD; Flavoring Chicken, Fish and Pasta With Olives | False | By Moira Hodgson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-view-from-greenwich-day-care-centers-are-growing-to-keep-pace.html | THE VIEW FROM: GREENWICH; Day Care Centers Are Growing To Keep Pace With the Demand | False | By Xavier Cronin | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-alamo-s-big-drive-to-lower-prices.html | Making a Difference; Alamo's Big Drive to Lower Prices | False | By Adam Bryant | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-losing-weight-can-mean-changing-your-life-medical-reasons-916292.html | Losing Weight Can Mean Changing Your Life; Medical Reasons | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-jets-rely-on-picking-best-of-the-rest.html | N.F.L. DRAFT; Jets Rely on Picking Best of the Rest | False | By Timothy W. Smith | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-jackson-meets-clinton-but-doesn-t-endorse-him.html | THE 1992 CAMPAIGN; Jackson Meets Clinton but Doesn't Endorse Him | False | By Gwen Ifill | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-a-worldly-half-owner.html | HORSE RACING; A Worldly Half-Owner | False | By Joseph Durso | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-beyersdorf-to-wed-in-july.html | Miss Beyersdorf To Wed in July | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/c-corrections-244392.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/melissa-simon-wed-to-w-l-opalka.html | Melissa Simon Wed to W. L. Opalka | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-fresh-dishes-from-the-chengdu-region.html | DINING OUT; Fresh Dishes From the Chengdu Region | False | By Joanne Starkey | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-a-54-mile-showcase-for-high-tech-design.html | Making a Difference; A 54-Mile Showcase for High-Tech Design | False | By Thomas C. Hayes | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/commercial-property-fordham-road-theater-turned-to-stores-on-a.html | Commercial Property: Fordham Road; Theater Turned to Stores on a Thriving Bronx Strip | False | By Joseph P. Griffith | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/record-briefs.html | RECORD BRIEFS | True | By Jim MacNie | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-stupefying-rhythm-832792.html | Stupefying Rhythm | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dinkins-says-455-million-surplus-was-never-secret.html | Dinkins Says $455 Million Surplus Was Never Secret | False | By Calvin Sims | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/sunday-brunch-a-serving-of-romance-is-included-no-charge.html | Sunday Brunch; A Serving of Romance Is Included (No Charge) | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-not-nixon-s-slogan-743992.html | Not Nixon's Slogan | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/burmese-rulers-releasing-a-dozen-political-prisoners.html | Burmese Rulers Releasing a Dozen Political Prisoners | False | By Robert D. McFadden | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/just-imagine-it-s-january-1993-and-ross-perot-is-the-president.html | Just Imagine; It's January 1993 And Ross Perot Is the President | False | By Adam Clymer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/school-districts-pool-funds-for-investment.html | School Districts Pool Funds for Investment | False | By Penny Singer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/in-waiting-city-guns-rule.html | In Waiting City, Guns Rule | False | By Edward A. Gargan | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-help-the-giants-need-somebody.html | N.F.L. Draft; Help! The Giants Need Somebody | False | By Frank Litsky | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/marsupials-in-the-mist.html | Marsupials in the Mist | False | By Don Lessem | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/if-you-re-thinking-of-living-in-turtle-bay.html | If You're Thinking of Living in Turtle Bay | False | By Jerry Cheslow | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/erny-y-tseng-engineer-wed.html | Erny Y. Tseng, Engineer, Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/technology-bedside-computers-watch-the-vital-signs.html | Technology; Bedside Computers Watch the Vital Signs | False | By Lawrence M. Fisher | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/deborah-corio-has-wedding.html | Deborah Corio Has Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/hayley-makin-has-wedding.html | Hayley Makin Has Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-the-man-at-the-controls-of-arazi-s-international-team.html | HORSE RACING; The Man at the Controls of Arazi's International Team | False | By Joseph Durso | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/taking-a-tea-house-tour.html | Taking a Tea House Tour | False | By Glenn Smith | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/mutual-funds-it-s-earth-day-where-s-your-money.html | Mutual Funds; It's Earth Day. Where's Your Money? | False | By Carole Gould | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/northeast-notebook-bowie-md-smart-house-lures-crowds.html | NORTHEAST NOTEBOOK; Bowie, Md.; Smart House Lures Crowds | False | By Gail Braccidiferro | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/center-to-employ-ex-soviet-scientists-soon.html | Center to Employ Ex-Soviet Scientists Soon | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-clinton-s-standard-campaign-speech-a-call-for-responsibility.html | THE 1992 CAMPAIGN; Clinton's Standard Campaign Speech: A Call for Responsibility | False | GWEN IFILL | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/chess-761092.html | Chess | False | By Robert Byrne | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-on-health-insurance-some-states-are-going-back-to-basics.html | IDEAS & TRENDS; On Health Insurance, Some States Are Going Back to Basics | False | By Milt Freudenheim | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/l-spring-a-fine-time-to-hug-a-tree-232092.html | Spring, a Fine Time To Hug a Tree | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/classical-view-is-software-soft-pedaling-the-scales.html | CLASSICAL VIEW; Is Software Soft-Pedaling The Scales? | False | By Edward Rothstein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/the-guide-575692.html | THE GUIDE | False | By Eleanor Charles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-mambo-becomes-king-on-mondays-at-sob-s.html | Review/Music; Mambo Becomes King On Mondays at S.O.B.'s | False | By Jon Pareles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-life-force-has-a-headache.html | The Life Force Has a Headache | False | By Michael Malone | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/us-and-germany-tussle-at-monetary-talks.html | U.S. and Germany Tussle at Monetary Talks | False | By Keith Bradsher | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/edna-levine-75-a-psychologist-who-founded-programs-for-deaf.html | Edna Levine, 75, a Psychologist Who Founded Programs for Deaf | False | By Bruce Lambert | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-he-didn-t-slash-budgets.html | THE NEW YORK REGION; He Didn't Slash Budgets | False | By Todd Purdum | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/architecture-a-new-mosque-for-manhattan-for-the-21st-century.html | ARCHITECTURE; A New Mosque for Manhattan, for the 21st Century | False | By David W. Dunlap | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-new-jersey-plainsboro-to-develop-rental-housing.html | In the Region: New Jersey; Plainsboro to Develop Rental Housing | False | By Rachelle Garbarine | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/ralph-batch-leader-in-creating-lotteries-for-states-is-dead-at-79.html | Ralph Batch, Leader in Creating Lotteries for States, Is Dead at 79 | False | By Bruce Lambert | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/by-spies-thrillers.html | By Spies & Thrillers | False | By Newgate Callendar | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/in-the-region-new-jersey-recent-sales-238992.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/world-markets-s.e.c.-says-no-on-german-stocks.html | World Markets; S.E.C. Says No on German Stocks | False | By Jonathan Fuerbringer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/s-g-gunn-weds-dr-angela-m-lijoi.html | S. G. Gunn Weds Dr. Angela M. Lijoi | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/children-s-books-775092.html | Children's Books | False | By Rona Berg | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/l-the-advantages-of-home-sharing-236292.html | The Advantages Of Home Sharing | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-called-on-the-carpet.html | Making a Difference; Called on the Carpet | False | By Clyde H. Farnsworth | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/children-s-books-bookshelf-746692.html | Children's Books; Bookshelf | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Alexandra Enders | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-remember-those-good-old-bank-run-days-204492.html | Remember Those Good Old Bank-Run Days? | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/making-a-difference-closing-in-on-orion.html | Making a Difference; Closing In on Orion | False | By Richard W. Stevenson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/c-corrections-834392.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/hit-or-miss-rainfall-brings-relief-to-part-of-california.html | Hit-or-Miss Rainfall Brings Relief to Part of California | False | By Robert Reinhold | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/camera.html | Camera | False | By John Durniak | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-stupefying-rhythm-840892.html | Stupefying Rhythm | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/best-sellers-april-26-1992.html | BEST SELLERS: April 26, 1992 | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/talking-bankruptcy-problems-with-unit-owners.html | Talking Bankruptcy; Problems With Unit Owners | False | By Andree Brooks | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/about-men-balance-of-power.html | ABOUT MEN; Balance of Power | False | By Jeff Giles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/recordings-view-percolating-with-the-sounds-of-zaire.html | RECORDINGS VIEW; Percolating With the Sounds of Zaire | False | By Milo Miles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/currency-yen-loses-ground-as-mark-gains.html | CURRENCY; Yen Loses Ground As Mark Gains | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/holocaust-project-fosters-interfaith-spirit.html | Holocaust Project Fosters Interfaith Spirit | False | By Roberta Hershenson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/susan-stone-to-wed.html | Susan Stone to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/c-corrections-913892.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/note-to-readers.html | Note to Readers | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margot Mifflin | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/5-charged-as-members-of-prostitution-ring.html | 5 Charged as Members of Prostitution Ring | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-cultural-baggage-276592.html | CULTURAL BAGGAGE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/billboards-weapons-of-guerrilla-art.html | Billboards: Weapons of Guerrilla Art | False | By Evelyn Nieves | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-blunder-years.html | The Blunder Years | False | By Larry Duberstein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/tech-notes-closing-in-on-solar-energy.html | Tech Notes; Closing In on Solar Energy | False | By Matthew L. Wald | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/paying-tribute-to-wearable-art.html | Paying Tribute to Wearable Art | False | By Ann-Marie Schiro | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-stupefying-rhythm-834492.html | Stupefying Rhythm | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/l-high-and-low-music-class-distinction-810692.html | HIGH AND LOW MUSIC; Class Distinction | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-skidmore-students-start-fund-to-enhance-curiculum.html | CAMPUS LIFE: Skidmore; Students Start Fund to Enhance Curiculum | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/focus-pittsburgh-secession-as-a-tool-in-erecting-a-mall.html | Focus: Pittsburgh; Secession as a Tool in Erecting a Mall | False | By Chriss Swaney | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/inside-417992.html | INSIDE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/paperback-best-sellers-april-26-1992.html | PAPERBACK BEST SELLERS: April 26, 1992 | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-not-stuck-at-the-gate-and-flying-in-first-class-stalls.html | HORSE RACING; Not Stuck at the Gate, and Flying in First-Class Stalls | False | By Joseph Durso | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-rounds-and-rounds-they-go-so-get-set.html | N.F.L. DRAFT; Rounds and Rounds They Go, So Get Set | False | By Thomas George | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/where-a-million-died.html | Where A Million Died | False | By Thomas Pakenham | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-people-baseball-surgery-for-pagliarulo.html | SPORTS PEOPLE: BASEBALL; Surgery for Pagliarulo | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/headliners-campaign-time.html | Headliners; Campaign Time | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/style-makers-lori-duffy-shoe-designer.html | Style Makers; Lori Duffy, Shoe Designer | False | By Teresa L. Waite | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-past-rhythm-and-blues-with-alexander-o-neal.html | Review/Music; Past Rhythm-and-Blues With Alexander O'Neal | False | By Peter Watrous | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-doyle-wed-to-steven-froot.html | Ms. Doyle Wed To Steven Froot | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/w-k-jenkins-to-wed-bonnie-blake.html | W. K. Jenkins to Wed Bonnie Blake | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/he-ll-always-have-vienna.html | He'll Always Have Vienna | False | By William M. Hoffman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/the-temples-of-taiwan.html | The Temples of Taiwan | False | By Barbara Basler | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/in-buffalo-tricky-political-ground.html | In Buffalo, Tricky Political Ground | False | By Mary B. W. Tabor | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/elise-ora-weinstein-to-marry-in-august.html | Elise Ora Weinstein To Marry in August | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-native-son-makes-good-in-the-nhl.html | A Native Son Makes Good in the N.H.L. | False | By Tom Capezzuto | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/olympics/olympics-for-us-team-it-s-not-just-a-layup.html | OLYMPICS; For U.S. Team, It's Not Just a Layup | False | By Michael Janofsky | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/quotation-of-the-day-912092.html | Quotation of the Day | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dance-dynamic-approach-and-eclectic-style.html | DANCE; Dynamic Approach and Eclectic Style | False | By Barbara Gilford | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/l-turnpike-a-road-to-improvement-086192.html | Turnpike a Road To Improvement | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/photography-view-children-of-poverty-making-do-with-ease-and-zest.html | PHOTOGRAPHY VIEW; Children of Poverty Making Do With Ease and Zest | True | By Robert Coles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-mahoney-still-in-running-to-be-st-john-s-coach.html | BASKETBALL; Mahoney Still in Running To Be St. John's Coach | False | By Malcolm Moran | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/deborah-buhl-to-wed-in-september.html | Deborah Buhl to Wed in September | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/yacht-racing-breeze-lets-conner-play-catch-up.html | YACHT RACING; Breeze Lets Conner Play Catch-Up | False | By Barbara Lloyd | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-morgenson-editor-marries.html | Ms. Morgenson, Editor, Marries | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/postings-upper-east-side-8-co-ops-on-the-block.html | POSTINGS: Upper East Side; . . . 8 Co-ops on the Block | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-where-the-money-washes-up-281192.html | WHERE THE MONEY WASHES UP | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/new-air-fares-lower-for-now.html | New Air Fares: Lower, for Now | False | By Agis Salpukas | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-841692.html | IN SHORT: NONFICTION | False | By Sarah Boxer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-raucous-scene-for-alternative-rock.html | A Raucous Scene for Alternative Rock | False | By Nancy Harrison | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/plane-crash-findings-pose-questions.html | Plane Crash Findings Pose Questions | False | By John H. Cushman Jr. | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-not-nixon-s-slogan-743993.html | Not Nixon's Slogan | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-paintings-of-america-and-photos-of-mexico.html | ART; Paintings of America And Photos of Mexico | False | By Vivien Raynor | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-heartbreak-house-in-hartford.html | THEATER; 'Heartbreak House' In Hartford | False | By Alvin Klein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/postings-lower-east-side-a-bath-house-at-auction.html | POSTINGS: Lower East Side; A Bath House at Auction . . . | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-cultural-baggage-277392.html | CULTURAL BAGGAGE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-kahan-to-wed.html | Miss Kahan to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/book-publishing-kidnapped-by-weird-aliens.html | Book Publishing Kidnapped by Weird Aliens | False | By Stefan Kanfer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/westchester-qa-richard-h-girgenti-deciding-which-criminals-go-to.html | Westchester Q&A:; Richard H. Girgenti; Deciding Which Criminals Go to Prison | False | By Donna Greene | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-review-grouping-printmakers-by-thematic-categories.html | ART REVIEW; Grouping Printmakers By Thematic Categories | False | By Helen A. Harrison | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-counting-iran-s-new-arms-is-the-easy-part.html | THE WORLD; Counting Iran's New Arms Is the Easy Part | False | By Elaine Sciolino | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/scott-cornish-to-wed-lori-lavelle.html | Scott Cornish to Wed Lori Lavelle | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/anne-labarr-lederer-is-married-to-benjamin-b-duke-in-connecticut.html | Anne LaBarr Lederer Is Married To Benjamin B. Duke in Connecticut | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-italian-french-and-new-american-menu.html | DINING OUT; Italian, French and New American Menu | False | By Patricia Brooks | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-as-deng-calls-for-reform-china-waits.html | THE WORLD; As Deng Calls for Reform, China Waits | False | By Nicholas D. Kristof | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/battle-scarred-lawmakers-head-for-the-exit.html | Battle-Scarred Lawmakers Head for the Exit | False | By Robert A. Hamilton | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-barnard-student-collective-writes-the-book-on-being-female.html | CAMPUS LIFE: Barnard; Student Collective Writes the Book On Being Female | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-senate-race-campaign-novice-is-leader-in-polls.html | THE 1992 CAMPAIGN: Senate Race; CAMPAIGN NOVICE IS LEADER IN POLLS | False | By Michael Decourcy Hinds | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/postings-remember-the-automat-nostalgic-space-for-the-gap.html | POSTINGS: Remember the Automat?; Nostalgic Space for the Gap | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-dance-the-sounds-of-silence-in-new-piece.html | Review/Dance; The Sounds Of Silence In New Piece | False | By Jennifer Dunning | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/nfl-draft-how-the-draft-was-born-and-how-it-may-end.html | N.F.L. DRAFT; How the Draft Was Born and How It May End | False | By Timothy W. Smith | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/baseball-mets-left-with-smiles-if-no-umbrellas.html | BASEBALL; Mets Left With Smiles, if No Umbrellas | False | By Joe Sexton | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/virginia-gallin-has-a-wedding.html | Virginia Gallin Has a Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/elizabeth-noerdlinger-plans-to-wed.html | Elizabeth Noerdlinger Plans to Wed | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/rowing-new-oars-cut-swath-in-college-crew.html | ROWING; New Oars Cut Swath In College Crew | False | By William N. Wallace | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/q-and-a-324992.html | Q and A | False | By Shawn G. Kennedy | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/the-anatomy-of-joy.html | The Anatomy of Joy | False | By Natalie Angier | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/f-bi-doesn-t-seek-to-impede-technology-203692.html | F.B.I. Doesn't Seek to Impede Technology | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/not-so-high-tech-group-loves-outdated-computers.html | Not-So-High-Tech Group Loves Outdated Computers | False | By Gitta Morris | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/film-a-fiery-death-comes-back-to-haunt-poland.html | FILM; A Fiery Death Comes Back To Haunt Poland | True | By Tara McKelvey | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-island-that-fell-from-grace.html | The Island That Fell From Grace | False | By Barbara Crossette | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-voters-perot-s-support-often-found-those-who-think-they-read-his.html | THE 1992 CAMPAIGN; Voters; Perot's Support Is Often Found in Those Who Think They Read His Mind | False | By Timothy Egan | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-hawley-plans-to-marry.html | Ms. Hawley Plans to Marry | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/dr-ruth-kelly-wed-in-capital.html | Dr. Ruth Kelly Wed in Capital | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-rpi-the-robotic-hand-that-will-follow-your-every-move.html | CAMPUS LIFE: R.P.I.; The Robotic Hand That Will Follow Your Every Move | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/1-really-cool-cars-283892.html | REALLY COOL CARS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/clarinda-hykes-wed-in-capital.html | Clarinda Hykes Wed in Capital | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/life-can-really-be-ugly.html | Life Can Really Be Ugly | False | By William T. Vollmann | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/c-corrections-454892.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/alison-willner-weds.html | Alison Willner Weds | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-the-publics-share-of-medical-research.html | FORUM; The Public's Share of Medical Research | False | By Fazlur Rahman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/sunday-outing-portholes-to-the-past-at-long-island-museum.html | Sunday Outing Portholes to the Past At Long Island Museum | False | By Fred McMorrow | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-schlesinger-editor-married.html | Ms. Schlesinger, Editor, Married | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-people-golf-player-hurt-in-accident.html | SPORTS PEOPLE: GOLF; Player Hurt in Accident | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-cabaret-vic-damone-recalls-the-past.html | Review/Cabaret; Vic Damone Recalls the Past | False | By Stephen Holden | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/welcome-to-the-land-up-over.html | Welcome to the Land Up Over | False | By Robert Houston | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/the-tuberculosis-failure.html | The Tuberculosis Failure | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/food-rethinking-risoto.html | FOOD; Rethinking Risoto | False | By Molly O'Neill | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/crafts-contemporary-designs-in-a-historic-setting.html | CRAFTS; Contemporary Designs in a Historic Setting | False | By Betty Freudenheim | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-why-it-s-proven-difficult-to-make-qaddafi-give-in.html | THE WORLD; Why It's Proven Difficult To Make Qaddafi Give In | False | By Alan Cowell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/news-summary-419592.html | NEWS SUMMARY | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tapping-a-spanish-language-market.html | Tapping a Spanish-Language Market | False | By Elsa Brenner | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/obituaries/robert-bechtel-68-a-retired-executive.html | Robert Bechtel, 68, A Retired Executive | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-horowitz-to-wed-in-fall.html | Ms. Horowitz To Wed in Fall | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/robin-moger-to-wed-in-fall.html | Robin Moger to Wed in Fall | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/recordings-view-tracy-chapman-tries-again-to-live-up-to-her-reputation.html | RECORDINGS VIEW; Tracy Chapman Tries, Again, To Live Up to Her Reputation | False | By Karen Schoemer | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-dance-chen-and-innocence-lost.html | Review/Dance; Chen and Innocence Lost | False | By Jennifer Dunning | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/the-lasting-allures-of-gamelan.html | The Lasting Allures of Gamelan | True | By Lou Harrison | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/a-pilgrim-s-progress.html | A Pilgrim's Progress | False | By Mary Cantwell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/mary-macdonald-and-paul-squire-are-married.html | Mary MacDonald and Paul Squire Are Married | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-george-washington-forensic-sleuth-wants-42d-whack-at-borden-case.html | CAMPUS LIFE: George Washington; Forensic Sleuth Wants 42d Whack At Borden Case | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-dinkins-barnstorms-and-the-barn-burns.html | THE NEW YORK REGION; Dinkins Barnstorms, and the Barn Burns | False | By Calvin Sims | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/in-tough-times-private-detectives-thrive.html | In Tough Times, Private Detectives Thrive | False | By Barbara Kaplan Lane | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/in-tasmania-it-s-teatime.html | In Tasmania, It's Teatime | False | By Mary Cantwell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/trenton-hears-projected-bill-for-canceling-highway-tolls.html | Trenton Hears Projected Bill for Canceling Highway Tolls | False | By Wayne King | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/putting-books-on-tape-blends-art-and-science.html | Putting Books on Tape Blends Art and Science | False | By Murray Polner | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/dr-julian-fisher-weds-ms-wallraff.html | Dr. Julian Fisher Weds Ms. Wallraff | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/the-executive-computer-side-by-side-how-the-new-os-2-and-windows-stack-up.html | The Executive Computer; Side by Side, How the New OS/2 and Windows Stack Up | False | By Peter H. Lewis | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-smith-a-recruiting-lure-is-paid-research-with-professors.html | CAMPUS LIFE: Smith; A Recruiting Lure Is Paid Research With Professors | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-keep-workplace-disputes-out-of-court.html | FORUM; Keep Workplace Disputes Out of Court | False | By Glen D. Nager and Deena B. Jenab | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/who-needs-the-world-when-you-have-cable.html | Who Needs the World When You Have Cable? | False | By Noel Perrin | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/wall-street-at-hmo-america-the-drag-of-rebuilding-reserves.html | Wall Street; At HMO America, the Drag of Rebuilding Reserves | False | By Diana B. Henriques | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-big-space-dish-on-st-croix.html | TRAVEL ADVISORY; Big Space Dish On St. Croix | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/kari-addington-and-martin-d-luzansky-wed.html | Kari Addington and Martin D'Luzansky Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-trying-to-separate-myth-and-reality-in-the-american-dream.html | ART; Trying to Separate Myth and Reality in the American Dream | False | By Vivien Raynor | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/l-high-and-low-music-there-s-no-accounting-for-809292.html | HIGH AND LOW MUSIC; There's No Accounting for . . . | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/proposal-for-us-open-is-sweetened.html | Proposal for U.S. Open Is Sweetened | False | By Joseph P. Fried | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-paris-museum-272192.html | Paris Museum | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/forum-in-ipos-the-more-data-the-better.html | FORUM; In I.P.O.'s, the More Data the Better | False | By Michael Seely | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/at-home-abroad-more-than-bosnia.html | At Home Abroad; More Than Bosnia | False | By Anthony Lewis | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/hockey-this-time-another-goalie-is-hero.html | HOCKEY; This Time, Another Goalie Is Hero | False | By Robin Finn | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/heidi-bruckner-student-to-wed.html | Heidi Bruckner, Student, to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/point-man-for-the-rescue-of-the-century.html | Point Man for the Rescue of the Century | False | By Steven Greenhouse | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/art-review-lyrical-monotypes-in-powerful-colors.html | ART REVIEW; Lyrical Monotypes In Powerful Colors | False | By Phyllis Braff | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-of-the-times-knickvid-has-pistons-thinking.html | Sports of The Times; KnickVid Has Pistons Thinking | False | By Dave Anderson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/l-monster-greed-085392.html | Monster Greed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-memo-to-the-republicans-285492.html | MEMO TO THE REPUBLICANS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-aquariums-south-and-west.html | TRAVEL ADVISORY; Aquariums, South and West | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-the-only-winner-in-peruvian-president-s-coup-is-the-military-206092.html | The Only Winner in Peruvian President's Coup is the Military | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/baseball-it-s-the-big-chill-for-yankees-johnson.html | BASEBALL; It's the Big Chill for Yankees' Johnson | False | By Jack Curry | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-figures-on-lead-widen-tests-for-poison.html | New Figures on Lead Widen Tests for Poison | False | By Vivien Kellerman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/new-heyday-of-gnostic-heresies.html | New Heyday of Gnostic Heresies | False | By Harold Bloom | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/subway-worker-stops-attack.html | Subway Worker Stops Attack | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-cavaliers-push-nets-right-to-the-brink.html | BASKETBALL; Cavaliers Push Nets Right to the Brink | False | By Harvey Araton | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/residential-resales-364892.html | Residential Resales | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-boston-false-alarm-film-rises-from-ashes-of-dept-budget.html | CAMPUS LIFE: Boston; False-Alarm Film Rises From Ashes Of Dept. Budget | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/all-about-temporary-workers-filling-the-gaps-in-the-post-recession-work-force.html | All About/Temporary Workers; Filling the Gaps in the Post-Recession Work Force | False | By Judith Berck | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/hose-takes-a-walk-on-the-wild-side.html | Hose Takes a Walk on the Wild Side | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/correspondent-s-choice-a-katmandu-hotel-lives-up-to-its-name.html | CORRESPONDENT'S CHOICE; A Katmandu Hotel Lives Up to Its Name | False | By Barbara Crossette | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/data-update.html | Data Update | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/gardening-challenge-to-northeastern-woodlands.html | GARDENING; Challenge to Northeastern Woodlands | False | By Joan Lee Faust | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/revival-for-old-style-pop-art.html | Revival for Old-Style Pop Art | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/jennifer-gay-to-wed-in-july.html | Jennifer Gay To Wed in July | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/maker-of-heart-valve-balks-over-some-warnings.html | Maker of Heart Valve Balks Over Some Warnings | False | By Barry Meier | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/transactions-957092.html | TRANSACTIONS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/record-brief-101692.html | RECORD BRIEF | False | By Stephen Holden | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/national-league-belinda-keeps-the-pirates-purring.html | NATIONAL LEAGUE; Belinda Keeps the Pirates Purring | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/alison-thresher-married-in-rye.html | Alison Thresher Married in Rye | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/focus-secession-as-a-tool-in-erecting-a-mall.html | FOCUS; Secession as a Tool in Erecting a Mall | False | By Chriss Swaney | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/whats-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Carol Lutfy | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/l-stern-s-tower-tallying-the-human-factor-811492.html | STERN'S TOWER; Tallying The Human Factor | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/your-own-account-getting-the-most-out-of-a-pension.html | Your Own Account; Getting the Most Out of a Pension | False | By Mary Rowland | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/bush-to-make-it-easier-to-sell-public-property.html | Bush to Make It Easier To Sell Public Property | False | By Robert Pear | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-down-home-guitar-with-a-backbeat.html | Review/Music; Down-Home Guitar With a Backbeat | False | By Jon Pareles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/bailout-agency-squirrels-away-over-2-billion.html | Bailout Agency Squirrels Away Over $2 Billion | False | By Stephen Labaton | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/dance-view-diary-of-a-bournonville-banquet.html | DANCE VIEW; Diary of a Bournonville Banquet | False | By Anna Kisselgoff | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/kelley-reagan-has-wedding.html | Kelley Reagan Has Wedding | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/up-and-coming-kriss-kross-tiny-voices-funny-clothes.html | UP AND COMING: Kriss Kross; Tiny Voices, Funny Clothes | False | By Peter Watrous | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/women-gain-in-medical-research.html | Women Gain in Medical Research | False | By Alix Boyle | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/nika-hazelton-memorial.html | Nika Hazelton Memorial | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/theater-pecong-medea-s-tale-retold.html | THEATER; 'Pecong,' Medea's Tale Retold | False | By Alvin Klein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-xavier-the-mvp-who-inspires-as-a-counselor.html | CAMPUS LIFE: Xavier; The M.V.P. Who Inspires As a Counselor | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/market-watch-supply-of-stocks-rises-to-meet-demand-for-cash.html | MARKET WATCH; Supply of Stocks Rises to Meet Demand for Cash | False | By Floyd Norris | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/1992-campaign-pennsylvania-delegate-rich-contest-candidates-are-making-very.html | THE 1992 CAMPAIGN: Pennsylvania; In Delegate-Rich Contest, Candidates Are Making Very Little Noise | False | By R. W. Apple Jr. | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/review-music-diversities-of-chinese-opera.html | Review/Music; Diversities Of Chinese Opera | False | By James R. Oestreich | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-people-pro-football-vikings-trade-millard.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Trade Millard | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/bridgeport-u-approves-a-pact-with-unification-church-affiliate.html | Bridgeport U. Approves a Pact with Unification Church Affiliate | False | By Steven Lee Myers | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/health/how-to-buy-and-eat-fish.html | How to Buy and Eat Fish | False | By Mark Bittman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/l-western-aid-gone-astray-463792.html | Western Aid Gone Astray | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/l-cornices-235492.html | Cornices | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-the-embrace-of-spain.html | In the Embrace of Spain | False | By Nicolas Shumway | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-violinist-reaches-out-to-young-audiences.html | MUSIC; Violinist Reaches Out To Young Audiences | False | By Rena Fruchter | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/l-guys-and-dolls-earlier-revival-813092.html | 'GUYS AND DOLLS'; Earlier Revival | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/tech-notes-better-lineup-for-the-little-guys.html | Tech Notes; Better Lineup for The Little Guys | False | By Stephen C. Miller | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/health/harnessing-the-power-of-light.html | Harnessing the Power of Light | False | By Susan Gilbert | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/about-cars-the-rx-7-pares-down-for-serious-fun.html | ABOUT CARS; The RX-7 Pares Down for Serious Fun | False | By Marshall Schuon | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/american-league-a-s-batter-tapani-and-twins.html | AMERICAN LEAGUE; A's Batter Tapani and Twins | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/bridge-772592.html | Bridge | False | By Alan Truscott | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/c-corrections-835192.html | Corrections | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/tough-times-inspire-manufacturers-dreams-of-global-markets.html | Tough Times Inspire Manufacturers' Dreams of Global Markets | False | By Fred Musante | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-swarthmore-in-arts-program-performance-is-students-duty.html | CAMPUS LIFE: Swarthmore; In Arts Program, Performance Is Students' Duty | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/italy-s-president-like-premier-quits.html | Italy's President, Like Premier, Quits | False | By Alan Cowell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/us-sanctions-against-haiti-seem-ineffective.html | U.S. Sanctions Against Haiti Seem Ineffective | False | By Howard W. French | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/a-la-carte-new-chefs-new-restaurants-and-wine-tastings.html | A LA CARTE; New Chefs, New Restaurants and Wine Tastings | False | By Richard Scholem | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/backtalk-but-you-cant-measure-human-spirit.html | BACKTALK; But You Can't Measure Human Spirit | False | By Mike Hickey | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-abortion-and-the-court-inside-decorum-outside-war.html | IDEAS & TRENDS; Abortion and the Court; Inside, Decorum; Outside, War | False | By Neil Lewis | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/practical-traveler-on-the-road-with-your-children-s-children.html | PRACTICAL TRAVELER; On the Road With Your Children's Children | False | By Betsy Wade | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-cambodia-hotel-273092.html | Cambodia Hotel | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/japan-s-rigged-casino.html | Japan's Rigged Casino | False | By James Sterngold | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/the-1992-campaign-poll-poll-shows-perot-gaining-strength-to-rival-clinton-s.html | THE 1992 CAMPAIGN: POLL; POLL SHOWS PEROT GAINING STRENGTH TO RIVAL CLINTON'S | False | By Robin Toner | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-bagley-s-35-help-celtics-to-2-0-lead.html | BASKETBALL; Bagley's 35 Help Celtics to 2-0 Lead | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-stupefying-rhythm-843292.html | Stupefying Rhythm | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/travel-advisory-seeing-private-english-gardens.html | TRAVEL ADVISORY; Seeing Private English Gardens | False | By Robina Riccitiello | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-losing-weight-can-mean-changing-your-life-what-works-915492.html | Losing Weight Can Mean Changing Your Life; What Works | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/robin-katz-marries-john-moubayed.html | Robin Katz Marries John Moubayed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/clark-journal-residents-are-up-in-arms-over-plans-for-yet-another.html | CLARK JOURNAL; Residents Are Up in Arms Over Plans for Yet Another Plant | False | By Carlotta Gulvas Swarden | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/red-sox-are-the-subject-of-a-custody-battle.html | Red Sox Are the Subject of a Custody Battle | False | By David Margolick | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/men-s-style-paris-passion.html | MEN'S STYLE; PARIS PASSION | False | By Hal Rubenstein | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-viola-wed-to-m-g-keane.html | Miss Viola Wed To M. G. Keane | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-mount-kinabalu-851392.html | Mount Kinabalu | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/how-a-school-district-deals-with-death.html | How a School District Deals With Death | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/the-shah-was-in-a-foul-mood.html | The Shah Was in a Foul Mood | False | By Taghi Modarressi | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/bland-style-that-made-desegregation-palatable.html | Bland Style That Made Desegregation Palatable | False | By Lynda Richardson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/ideas-trends-made-in-america-asia-s-school-success.html | IDEAS & TRENDS; Made in America: Asia's School Success | False | By Susan Chira | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/angela-guisao-wed-in-texas.html | Angela Guisao Wed in Texas | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/he-went-into-business-for-himself.html | He Went Into Business for Himself | False | By Robert Coles | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/alison-lee-engaged-to-alan-tigert.html | Alison Lee Engaged to Alan Tigert | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/in-short-nonfiction-844092.html | IN SHORT: NONFICTION | False | By Ann Banks | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/miss-flanagan-wed-in-darien.html | Miss Flanagan Wed in Darien | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/basketball-knicks-hope-to-keep-it-rolling.html | BASKETBALL; Knicks Hope to Keep It Rolling | False | By Clifton Brown | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/for-tsongas-a-question-of-timing.html | For Tsongas, a Question of Timing | False | By Richard L. Berke | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/l-alternate-year-parades-918992.html | Alternate-Year Parades | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/music-church-windows-form-backdrop-for-concerts.html | MUSIC; Church Windows Form Backdrop for Concerts | False | By Robert Sherman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/ally-of-major-is-named-hong-kong-governor.html | Ally of Major Is Named Hong Kong Governor | False | By Craig R. Whitney | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/euphoria-is-scarce-as-dinkins-loosens-fiscal-belt.html | Euphoria Is Scarce as Dinkins Loosens Fiscal Belt | False | By Alison Mitchell | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/after-aids-gay-art-aims-for-a-new-reality.html | After AIDS, Gay Art Aims for a New Reality | False | By Michael Cunningham | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/to-your-health.html | To Your Health | False | By Florence Fabricant | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/l-senior-admission-275692.html | Senior Admission | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/rachel-h-berek-to-wed-k-b-rader.html | Rachel H. Berek To Wed K. .B. Rader | | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-tales-from-the-baby-factory-286292.html | TALES FROM THE BABY FACTORY | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/michael-bailey-to-marry-laura-bull.html | Michael Bailey to Marry Laura Bull | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/l-no-cheers-for-the-service-economy-472692.html | No Cheers for the Service Economy | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/five-young-inventors-win-a-museum-show.html | Five Young Inventors Win a Museum Show | False | By Lynne Ames | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-tales-from-the-baby-factory-287092.html | TALES FROM THE BABY FACTORY | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-fats-and-figures.html | HEALTH CHECK; Fats and Figures | False | By Susan Gilbert | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/barrie-abajian-banker-to-wed.html | Barrie Abajian, Banker, to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/opinion/new-york-city-garbage-ostrich.html | New York City: Garbage Ostrich | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/japanese-live-longer-the-un-finds.html | Japanese Live Longer, the U.N. Finds | False | By Paul Lewis | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/scouting-the-tv-talent-espn-crew-s-mouths-a-4-0-in-40-word-dash.html | SCOUTING THE TV TALENT; ESPN Crew's Mouths: A 4.0 in 40-Word Dash | False | By Richard Sandomir | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/nina-szarkowski-to-wed-in-august.html | Nina Szarkowski to Wed in August | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/horse-racing-from-rider-to-royal-trainer.html | HORSE RACING; From Rider to Royal Trainer | False | By Joseph Durso | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/the-lads-of-the-national-front.html | The Lads of the National Front | False | By Bill Buford | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/dining-out-spotting-changes-in-dutchess-county.html | DINING OUT; Spotting Changes in Dutchess County | False | By M. H. Reed | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/flute-master-class.html | Flute Master Class | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/those-lips-those-eyes-those-market-forces.html | Those Lips, Those Eyes, Those Market Forces | False | By Don Herzog | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/audubon-birds-book-sells-for-4.07-million.html | Audubon 'Birds' Book Sells for $4.07 Million | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/connecticut-q-a-sheila-wellington-we-cannot-wall-off-yale-from-new-haven.html | CONNECTICUT Q&A: SHEILA WELLINGTON; 'We Cannot Wall Off Yale From New Haven' | False | By Nancy Polk | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/about-long-island-where-fat-frogs-fat-and-tasteful-iguanas-win-prizes.html | ABOUT LONG ISLAND; Where Fat Frogs Fat and Tasteful Iguanas Win Prizes | False | By Diane Ketcham | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-the-druggist-s-top-10.html | HEALTH CHECK; The Druggist's Top 10 | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/archives/film-view-say-it-aint-so-babe-myth-confronts-reality.html | FILM VIEW; Say It Ain't So, 'Babe'. Myth Confronts Reality | True | By Stephen Jay Gould | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/after-years-of-aiding-rebels-little-us-influence.html | After Years of Aiding Rebels, Little U.S. Influence | False | By John H. Cushman Jr. | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/arts/l-bernstein-on-tv-encore-encore-812292.html | BERNSTEIN ON TV; Encore! Encore! | False | | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/campus-life-northwestern-a-charity-that-never-filed-a-tax-return.html | CAMPUS LIFE: Northwestern; A Charity That Never Filed A Tax Return | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-new-york-region-immigrants-jam-schools-invigorating-a-system.html | THE NEW YORK REGION; Immigrants Jam Schools, Invigorating a System | False | By Joseph Berger | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/editors-note-437392.html | Editors' Note | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/lori-garthaffner-and-philip-treglia-are-wed.html | Lori Garthaffner and Philip Treglia Are Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/anne-person-to-wed.html | Anne Person to Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/weekinreview/the-world-fujimori-talks-tough-but-the-coca-thrives.html | THE WORLD; Fujimori Talks Tough But the Coca Thrives | False | By Nathaniel C. Nash | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/books/l-who-signed-what-833592.html | Who Signed What? | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/gretchen-haas-to-wed-in-fall.html | Gretchen Haas To Wed in Fall | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/sports-people-pro-football-dickerson-to-raiders-whoa-say-the-colts.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson to Raiders? Whoa, Say the Colts | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/obituaries/sara-c-farrington-84-an-angler-and-writer.html | Sara C. Farrington, 84, An Angler and Writer | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/us/sect-figure-denies-ordering-killings.html | SECT FIGURE DENIES ORDERING KILLINGS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/young-musicians-tuning-and-toning-up-at-camp.html | Young Musicians Tuning And Toning Up at Camp | False | By Lynne Ames | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/ms-swartz-to-marry.html | Ms. Swartz to Marry | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/world/mandela-rejects-de-klerk-s-power-sharing-plan.html | Mandela Rejects de Klerk's Power-Sharing Plan | False | By Christopher S. Wren | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/realestate/how-to-speed-a-loan-application.html | How to Speed a Loan Application | False | By Shawn G. Kennedy | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/news/street-fashion-animal-look-alikes-that-never-hiberate.html | Street Fashion; Animal Look-Alikes That Never Hiberate | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-cultural-baggage-279092.html | CULTURAL BAGGAGE | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/christine-leedy-editor-is-wed.html | Christine Leedy Editor, Is Wed | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/business/for-one-american-britain-is-the-land-of-opportunity.html | For One American, Britain Is the Land of Opportunity | False | By Steven Prokesch | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/style/cuttings-a-lively-gardening-dictionary-breaks-fertile-new-ground.html | Cuttings; A Lively Gardening Dictionary Breaks Fertile New Ground | False | By Anne Raver | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/l-tales-from-the-baby-factory-288992.html | TALES FROM THE BABY FACTORY | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/magazine/health-check-type-a-mom-type-a-baby.html | HEALTH CHECK; Type A Mom, Type A Baby? | False | By Susan Gilbert | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/sports/results-plus-903092.html | RESULTS PLUS | False | | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/anita-hill-and-revitalizing-feminism.html | Anita Hill and Revitalizing Feminism | False | By Deborah Sontag | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/q-and-a-264092.html | Q and A | False | By Carl Sommers | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/travel/taipei-s-unsettled-soul.html | Taipei's Unsettled Soul | False | By Nicholas D. Kristof | 1992-05-07 | TX 3-319186 | | |
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/theater/theater-find-the-ginger-it-s-anxiety-time-for-an-original.html | THEATER; Find the Ginger! It's Anxiety Time For an Original. | False | By Alex Witchel | 1992-05-07 | TX 3-319186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-26 | 1992-04-26 | https://www.nytimes.com/1992/04/26/nyregion/diaries-letters-and-pictures-reveal-civil-wars-human-side.html | Diaries, Letters and Pictures Reveal Civil War's Human Side | False | By Alberta Eiseman | 1992-05-07 | TX 3-319186 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/IHT-effect-on-travel.html | Effect on Travel | False | , International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-cavaliers-display-style-that-nets-are-lacking.html | BASKETBALL; Cavaliers Display Style That Nets Are Lacking | False | By Harvey Araton | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/tokay-journal-for-a-majestic-wine-here-s-to-more-great-years.html | Tokay Journal; For a Majestic Wine, Here's to More Great Years | False | By Roger Cohen | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/re-election-campaign-opens-against-backdrop-of-concern.html | Re-election Campaign Opens Against Backdrop of Concern | False | By Dennis Hevesi | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/in-st-petersburg-a-fight-over-power-and-property.html | In St. Petersburg, a Fight Over Power and Property | False | By Steven Erlanger | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/military-likely-to-escape-cuts-in-1993-budget.html | Military Likely To Escape Cuts In 1993 Budget | False | By Eric Schmitt | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/c-corrections-021292.html | Corrections | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/baseball-blunder-on-the-basepaths-turns-mets-rally-to-ruin.html | BASEBALL; Blunder on the Basepaths Turns Mets' Rally to Ruin | False | By Joe Sexton | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/style/robin-bernstein-weds-s-r-silberg.html | Robin Bernstein Weds S. R. Silberg | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/business-digest-326792.html | BUSINESS DIGEST | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/different-areas-breed-different-quakes.html | Different Areas Breed Different Quakes | False | By Sandra Blakeslee | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/metro-digest-360792.html | METRO DIGEST | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/austria-s-vote-for-president-forces-runoff-in-may.html | Austria's Vote for President Forces Runoff in May | False | By Brenda Fowler | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-pbs-station-sends-nova-to-shopping-mall.html | THE MEDIA BUSINESS; PBS Station Sends 'Nova' to Shopping Mall | False | By Glenn Rifkin | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/bridgeport-u-ponders-its-future.html | Bridgeport U. Ponders Its Future | False | By Constance L Hays | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/style/james-nelson-wed-to-teresa-jacobs.html | James Nelson Wed to Teresa Jacobs | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/dialogue-on-aid-to-ex-soviets-bogs-down.html | Dialogue on Aid to Ex-Soviets Bogs Down | False | By Louis Uchitelle | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/results-plus-797192.html | RESULTS PLUS | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/the-forgotten-talent-pool.html | The Forgotten Talent Pool | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/abortion-foes-hit-resistance-and-regroup.html | Abortion Foes Hit Resistance And Regroup | False | By Mary B. W. Tabor | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-campaign-watch-clinton-seems-stuck-with-a-why-me-look.html | THE 1992 CAMPAIGN: Campaign Watch; Clinton Seems Stuck With a 'Why Me?' Look | False | ELIZABETH KOLBERT | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/melrose-journal-owner-mainly-of-the-gift-of-giving.html | MELROSE JOURNAL; Owner, Mainly, of the Gift of Giving | False | By David Gonzalez | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/hockey-devils-lemieux-gains-a-tolerance-for-elbows.html | HOCKEY; Devils' Lemieux Gains A Tolerance for Elbows | False | By Joe Lapointe | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/finance-briefs-679792.html | FINANCE BRIEFS | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/quotation-of-the-day-187692.html | Quotation of the Day | False | | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/9-motorcyclists-killed-at-le-mans.html | 9 Motorcyclists Killed at Le Mans | False | AP | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-kings-of-comedy.html | SIDELINES: N.F.L. DRAFT; Kings Of Comedy | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/style/jennifer-baum-marries-on-li.html | Jennifer Baum Marries on L.I. | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-deadlock-over-trade-continues.html | The Deadlock Over Trade Continues | False | By James Sterngold | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/theater/jellys-last-jam.html | 'Jelly's Last Jam' | False | By Frank Rich | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/jack-dunphy-77-author-dies-friend-and-chief-heir-of-capote.html | Jack Dunphy, 77, Author, Dies; Friend and Chief Heir of Capote | False | By Bruce Lambert | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/IHT-positive-signs-for-candidacy-perot-asserts.html | 'Positive' Signs For Candidacy, Perot Asserts | False | , International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/review-television-george-carlin-in-an-hbo-special.html | Review/Television; George Carlin in an HBO Special | False | By John J. O'Connor | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sports-of-the-times-knicks-still-trying-to-turn-the-corner.html | Sports of The Times; Knicks Still Trying to Turn the Corner | False | By William C. Rhoden | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/same-toil-for-many-japanese-students-in-us.html | Same Toil for Many Japanese Students in U.S. | False | By Andrew L. Yarrow | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/IHT-g7-squabbles-over-roles-in-igniting-global-growth.html | G-7 Squabbles Over Roles In Igniting Global Growth | False | By Tom Redburn, International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/in-communism-s-undoing-a-briton-points-the-way.html | In Communism's Undoing, A Briton Points the Way | False | By Steven Greenhouse | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-perot-votes-would-probably-help-bush-maine-s-experience-107392.html | Perot Votes Would Probably Help Bush; Maine's Experience | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/credit-markets-a-boom-in-insured-municipals.html | CREDIT MARKETS; A Boom in Insured Municipals | False | By Kenneth N. Gilpin | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-haute-couture.html | SIDELINES: N.F.L. DRAFT; Haute Couture | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/theater/review-theater-jelly-s-last-jam-energy-and-pain-of-a-man-who-helped-create-jazz.html | Review/Theater: Jelly's Last Jam; Energy and Pain of a Man Who Helped Create Jazz | False | By Frank Rich | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/yacht-racing-italians-challenge-the-kiwis-and-win-twice.html | YACHT RACING; Italians Challenge the Kiwis and Win Twice | False | By Barbara Lloyd | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/economic-calendar.html | Economic Calendar | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/golf-love-s-untouchable-62-wins-at-greenboro.html | GOLF; Love's Untouchable 62 Wins at Greenboro | False | By Jaime Diaz | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-070092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/quayle-honors-victims-of-holocaust.html | Quayle Honors Victims of Holocaust | False | By Ari L. Goldman | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/three-youths-killed-in-single-car-wreck.html | Three Youths Killed In Single-Car Wreck | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/football-extra-extra-redskins-get-howard-dickerson-dealt.html | FOOTBALL; Extra! Extra! Redskins Get Howard, Dickerson Dealt | False | By Thomas George | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/metro-matters-seeking-ways-to-avoid-summer-of-discontent.html | METRO MATTERS; Seeking Ways to Avoid Summer of Discontent | False | Sam Roberts | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/bridge-678992.html | Bridge | False | By Alan Truscott | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/news-summary-184192.html | NEWS SUMMARY | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-dunbar-is-fit-to-be-bow-tied.html | SIDELINES: N.F.L. DRAFT; Dunbar Is Fit To Be Bow-Tied | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-tapping-russian-oil-is-a-multinational-job-103092.html | Tapping Russian Oil Is a Multinational Job | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-assessment-for-pennsylvania-voters-abortion-may-not-be-decisive.html | THE 1992 CAMPAIGN: Assessment; For Pennsylvania Voters, Abortion May Not Be A Decisive Issue | False | By R. W. Apple Jr. | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/hockey-rangers-go-under-river-and-back-out-of-woods.html | HOCKEY; Rangers Go Under River And Back Out of Woods | False | By Filip Bondy | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/as-the-mall-thrives-main-street-struggles-to-survive.html | As the Mall Thrives, Main Street Struggles to Survive | False | By William Glaberson | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/dividend-meetings-686092.html | Dividend Meetings | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-cost-of-living-cut-113892.html | Cost-of-Living Cut | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/topics-of-the-times-fairness-for-refugees.html | Topics of The Times; Fairness for Refugees | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/a-world-defined-by-dread-for-the-young-in-east-new-york-stifled-lives-and-dreams.html | A World Defined by Dread; For the Young in East New York, Stifled Lives and Dreams | False | By Michel Marriott | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-082492.html | Dance in Review | False | By Jack Anderson | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/market-place-picking-winners-among-hmo-s.html | Market Place; Picking Winners Among H.M.O's | False | By Milt Freudenheim | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-069792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/shifting-by-dinkins-on-budget-is-posing-risks-with-rewards.html | Shifting by Dinkins On Budget Is Posing Risks With Rewards | False | By Todd S. Purdum | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/mideast-talks-vital-signs.html | Mideast Talks: Vital Signs | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/media-business-advertising-media-buyers-try-widen-advance-sale-prime-time.html | THE MEDIA BUSINESS: ADVERTISING; Media Buyers Try to Widen Advance Sale of Prime Time | False | By Stuart Elliott | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/transactions-909592.html | TRANSACTIONS | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/worldbusiness/IHT-german-taxpayers-set-olympic-hurdle.html | German Taxpayers Set Olympic Hurdle | False | By Richard E. Smith, International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/worldbusiness/IHT-fears-of-strong-growth-add-to-us-bond-jitters.html | Fears of Strong Growth Add to U.S. Bond Jitters: CAPITAL MARKETS | False | By Carl Gewirtz, International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-sticking-their-noses-in.html | SIDELINES: N.F.L. DRAFT; Sticking Their Noses In | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-much-to-magazines-relief-travel-advertising-takes-off.html | THE MEDIA BUSINESS; Much to Magazines' Relief, Travel Advertising Takes Off | False | By Deirdre Carmody | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/documents-charge-iraqis-made-swap-us-food-for-arms.html | DOCUMENTS CHARGE IRAQIS MADE SWAP: U.S. FOOD FOR ARMS | False | By Dean Baquet | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-perot-votes-would-probably-help-bush-106592.html | Perot Votes Would Probably Help Bush | False | | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/pharmacists-to-stage-medicaid-boycott-to-protest-cuts-in-payment.html | Pharmacists to Stage Medicaid Boycott to Protest Cuts in Payment | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/amid-quake-s-aftershocks-affirmations-in-california.html | Amid Quake's Aftershocks, Affirmations in California | False | By Robert Reinhold | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-wells-rich-greene-plans-for-disruption.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Greene Plans for 'Disruption' | False | By Stuart Elliott | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/rival-rebels-fight-in-afghan-capital-day-after-its-fall.html | RIVAL REBELS FIGHT IN AFGHAN CAPITAL DAY AFTER ITS FALL | False | By Edward A. Gargan | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/corporate-equity-offerings-scheduled-for-this-week.html | Corporate Equity Offerings Scheduled for This Week | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/essay-bush-s-lavoro-scandal.html | Essay; Bush's Lavoro Scandal | False | By William Safire | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/horse-racing-when-this-fever-hits-time-to-run-for-the-roses.html | HORSE RACING; When This Fever Hits, Time to Run for the Roses | False | By Joseph Durso | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/football-nfl-draft-beginning-of-the-ends-jets-and-giants-pick-a-matching-pair.html | FOOTBALL: N.F.L. DRAFT; Beginning of the Ends -- Jets and Giants Pick a Matching Pair | False | By Timothy W. Smith | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/obituaries/jack-mintz-97-dies-led-garment-company.html | Jack Mintz, 97, Dies; Led Garment Company | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/father-of-airfone-is-now-its-rival.html | Father of Airfone Is Now Its Rival | False | By Edmund L. Andrews | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/topics-of-the-times-april-showers.html | Topics of The Times; April Showers | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/baseball-scrubs-clean-up-against-orioles.html | BASEBALL; Scrubs Clean Up Against Orioles | False | By Jack Curry | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-independent-wealthy-should-pay-more-to-trim-deficit-perot-says.html | THE 1992 CAMPAIGN: Independent; Wealthy Should Pay More To Trim Deficit, Perot Says | False | By Thomas C. Hayes | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/style/ms-stiebel-is-married.html | Ms. Stiebel Is Married | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/afghan-guerrillas-close-off-jalalabad-and-seek-to-rebuild-it.html | Afghan Guerrillas Close Off Jalalabad and Seek to Rebuild It | False | By Donatella Lorch | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/israeli-army-clears-soldiers-of-firing-with-no-warning.html | Israeli Army Clears Soldiers Of Firing With No Warning | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/jim-crow-goes-to-college.html | Jim Crow Goes to College | False | By Rodney Ellis | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/cornell-prevails-in-regatta.html | Cornell Prevails in Regatta | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-candidate-s-record-perot-goes-heavy-drama-light-details.html | THE 1992 CAMPAIGN: Candidate's Record; Perot Goes Heavy on Drama, and Light on Details | False | By Steven A. Holmes | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/mideast-exercises-talks-resume-today-but-are-parties-ready-more-than-limber-up.html | Mideast Exercises; Talks Resume Today, but Are Parties Ready to Do More Than Limber Up? | False | By Thomas L. Friedman | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/trying-to-step-on-the-gas-at-porsche.html | Trying To Step on the Gas at Porsche | False | By Ferdinand Protzman, | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/no-rush-to-more-california-executions.html | No Rush to More California Executions | False | By Katherine Bishop, | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/books/books-of-the-times-when-democracy-is-sold-to-the-highest-bidder.html | Books of The Times; When Democracy Is Sold to the Highest Bidder | False | By Christopher Lehmann-Haupt | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/style/amy-gordon-wed-in-virginia.html | Amy Gordon Wed in Virginia | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/media-business-nation-new-republic-escalate-their-war-words-over-readers.html | THE MEDIA BUSINESS; Nation and New Republic Escalate Their War of Words Over Readers | False | By Alex S. Jones | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-fashion-misstatement.html | SIDELINES: N.F.L. DRAFT; Fashion Misstatement | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-tapping-russian-oil-is-a-multinational-job-opec-vs-republics-104992.html | Tapping Russian Oil Is a Multinational Job; OPEC vs. Republics | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/theater/energy-and-pain-of-a-man-who-helped-create-jazz.html | Energy and Pain of a Man Who Helped Create Jazz | False | By Frank Rich | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/chattanooga-journal-4000-specimens-in-a-12-story-bottle.html | Chattanooga Journal; 4,000 Specimens in a 12-Story Bottle | False | By B. Drummond Ayres Jr. | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/chronicle-071992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/treasury-auctions-include-one-year-bills.html | Treasury Auctions Include One-Year Bills | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/inside-228792.html | INSIDE | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/wall-street-gets-its-own-museum.html | Wall Street Gets Its Own Museum | False | By Seth Faison Jr. | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-knicks-fail-to-capture-the-moment.html | BASKETBALL; Knicks Fail to Capture the Moment | False | By Clifton Brown | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/nassau-clerk-trading-pen-for-database.html | Nassau Clerk Trading Pen For Database | False | By Robert D. McFadden | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-television-big-shifts-in-network-studio-relationships.html | THE MEDIA BUSINESS: Television; Big Shifts in Network-Studio Relationships | False | By Bill Carter | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-ashe-case-underlines-intrusiveness-of-press-105792.html | Ashe Case Underlines Intrusiveness of Press | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/c-corrections-025592.html | Corrections | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/the-1992-campaign-senate-race-republican-incumbent-facing-tough-campaign.html | THE 1992 CAMPAIGN: Senate Race; Republican Incumbent Facing Tough Campaign | False | By Michael Decoursy Hinds | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/richard-e-gerstein-dead-at-68-prosecuted-key-watergate-figure.html | Richard E. Gerstein, Dead at 68; Prosecuted Key Watergate Figure | False | By Steven Lee Myers | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-081692.html | Dance in Review | False | By Jennifer Dunning | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-the-jets-drop-a-bomb.html | SIDELINES: N.F.L. DRAFT; The Jets Drop a Bomb | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/leonard-bernstein-s-estate-founds-center-devoted-to-arts-education.html | Leonard Bernstein's Estate Founds Center Devoted to Arts Education | False | By Allan Kozinn | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/should-state-executions-run-on-schedule.html | Should State Executions Run on Schedule? | False | By John T. Noonan | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sidelines-nfl-draft-upstairs-downstairs-beware-the-draftniks.html | SIDELINES: N.F.L. DRAFT -- UPSTAIRS, DOWNSTAIRS; Beware The Draftniks | False | By Malcolm Moran | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/how-do-japan-s-students-do-it-they-cram.html | How Do Japan's Students Do It? They Cram | False | By Steven R. Weisman | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/4-charged-in-illegal-sperm-bank.html | 4 Charged in Illegal Sperm Bank | False | By Ian Fisher | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/l-baltimore-stadium-draws-boos-from-maryland-taxpayers-110392.html | Baltimore Stadium Draws Boos From Maryland Taxpayers | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/child-abuse-rescuer-is-now-the-accused.html | Child Abuse 'Rescuer' Is Now the Accused | False | By Peter Applebome | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/obituaries/william-seamon-74-leading-bridge-player.html | William Seamon, 74, Leading Bridge Player | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/us-officials-say-mutual-errors-may-have-led-to-incident-in-peru.html | U.S. Officials Say Mutual Errors May Have Led to Incident in Peru | False | By Eric Schmitt | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/IHT-us-views-on-security-in-flux-legislator-says.html | U.S. Views on Security in Flux, Legislator Says | False | By Joseph Fitchett, International Herald Tribune | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/foreign-affairs-three-asia-hands.html | Foreign Affairs; Three Asia Hands | False | By Leslie H. Gelb | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/parody-puts-harvard-law-faculty-in-sexism-battle.html | Parody Puts Harvard Law Faculty in Sexism Battle | False | By Fox Butterfield | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/basketball-old-guys-renewed-for-game-2.html | BASKETBALL; Old Guys Renewed For Game 2 | False | By William C. Rhoden | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/us-worries-over-missiles-it-gave-afghan-rebels.html | U.S. Worries Over Missiles It Gave Afghan Rebels | False | By Edmund L. Andrews | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/blaze-in-basement-apartment-kills-2-in-brooklyn.html | Blaze in Basement Apartment Kills 2 in Brooklyn | False | By George James | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/on-and-off-the-radio-nbc-donates-memories.html | On and Off the Radio: NBC Donates Memories | False | By William Grimes | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/a-portuguese-wins-pritzker-award.html | A Portuguese Wins Pritzker Award | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-historical-tack-in-beer-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Historical Tack In Beer Spots | False | By Stuart Elliott | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/sports/sports-of-the-times-draft-hints-at-the-year-of-rookie-tight-end.html | Sports of the Times; Draft Hints at the Year Of Rookie Tight End | False | By Dave Anderson | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/dance-in-review-083292.html | Dance in Review | False | By Anna Kisselgoff | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/world/wrapping-up-big-russian-aid-package.html | Wrapping Up Big Russian Aid Package | False | By Steven Greenhouse | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/business/the-media-business-advertising-addenda-accounts-062092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/opinion/mr-perot-s-ballot-blues.html | Mr. Perot's Ballot Blues | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/obituaries/william-gardner-57-producer-and-director.html | William Gardner, 57, Producer and Director | False | | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/arts/the-talk-of-hollywood-two-huge-agencies-take-care-to-match-trappings-to-power.html | The Talk of Hollywood; Two Huge Agencies Take Care to Match Trappings to Power | False | By Bernard Weinraub | 1992-05-04 | TX 3-303820 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/us/1992-campaign-campaign-finances-being-governor-helps-clinton-raise-money-home.html | THE 1992 CAMPAIGN: Campaign Finances; Being Governor Helps Clinton Raise Money at Home | False | By Neil A. Lewis | 1992-05-04 | TX 3-303820 | | |
| 1992-04-27 | 1992-04-27 | https://www.nytimes.com/1992/04/27/nyregion/school-panel-urges-ouster-of-a-star.html | School Panel Urges Ouster Of a Star | False | By Bruce Weber | 1992-05-04 | TX 3-303820 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/syria-giving-jews-freedom-to-leave.html | SYRIA GIVING JEWS FREEDOM TO LEAVE | False | By Thomas L. Friedman | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/open-positions-on-short-sales-up-5.5-on-nasdaq.html | Open Positions on Short Sales Up 5.5% on Nasdaq | False | By Alison Leigh Cowan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/risky-fiscal-plan-dinkins-s-budget-relies-tactics-that-were-abandoned.html | A Risky Fiscal Plan; Dinkins's Budget Relies on Tactics That Were Abandoned as Unrealistic | False | By Todd S. Purdum | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-brown-s-standard-campaign-speech-a-new-vision-of-america.html | THE 1992 CAMPAIGN; Brown's Standard Campaign Speech: A New Vision of America | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/at-dinkins-fund-raising-soiree-turnout-and-spirits-are-high.html | At Dinkins Fund-Raising Soiree, Turnout and Spirits Are High | False | By James C. McKinley Jr. | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-our-economy-needs-japan-s-investments-904092.html | Our Economy Needs Japan's Investments | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/sheraton-hotels-offer-lower-simpler-rates.html | Sheraton Hotels Offer Lower, Simpler Rates | False | By Adam Bryant | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-part-city-part-country-and-perhaps-one-day-all-pro.html | PRO FOOTBALL; Part City, Part Country and Perhaps One Day All-Pro | False | By Timothy W. Smith | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-a-resignation-prompts-a-shake-up-at-merrill.html | BUSINESS PEOPLE; A Resignation Prompts A Shake-Up at Merrill | False | BY Seth Faison Jr. | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/c-corrections-488992.html | Corrections | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/st-john-s-close-to-selection.html | St. John's Close to Selection | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/peripherals-what-is-classroom-drill-in-french.html | PERIPHERALS; What Is 'Classroom Drill' In French? | False | By L. R. Shannon | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/archives/tropical-forests-found-more-valuable-for-medicine-than-other-uses.html | Tropical Forests Found More Valuable for Medicine Than Other Uses | True | By Catherine Dold | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/clowning-and-criticism-at-american-express.html | Clowning and Criticism At American Express | False | By Susan Antilla | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/public-employee-strike-hits-most-western-german-cities.html | Public-Employee Strike Hits Most Western German Cities | False | By Ferdinand Protzman, | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-welfare-reform-alone-won-t-reduce-poverty-900792.html | Welfare Reform Alone Won't Reduce Poverty | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/lending-agencies-admit-ex-soviets-as-full-members.html | LENDING AGENCIES ADMIT EX-SOVIETS AS FULL MEMBERS | False | By Steven Greenhouse | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/IHT-aid-institutions-bring-russia-into-the-fold.html | Aid Institutions Bring Russia Into the Fold | False | By Tom Redburn, International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/dinkins-proposes-a-modest-growth-in-his-budget-plan.html | DINKINS PROPOSES A MODEST GROWTH IN HIS BUDGET PLAN | False | By Calvin Sims | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/finance-briefs-635092.html | FINANCE BRIEFS | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/hockey-rangers-bar-door-after-leaving-window-open.html | HOCKEY; Rangers Bar Door After Leaving Window Open | False | By Filip Bondy | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/fighting-peaceably-for-choice.html | Fighting, Peaceably, for Choice | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/metro-digest-263092.html | METRO DIGEST | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-911292.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-college-basketball-creighton-settles-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Creighton Settles Suit | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/bush-vs-bush-on-abortion.html | Bush vs. Bush on Abortion | False | By David A. Kaplan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-and-health-when-treatment-and-costs-collide.html | Business and Health; When Treatment And Costs Collide | False | By Milt Freudenheim | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/health/no-benefit-seen-in-use-of-interferon-in-aids.html | No Benefit Seen in Use Of Interferon In AIDS | False | By Lawrence K. Altman | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/merrill-official-joins-shearson.html | Merrill Official Joins Shearson | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/civil-trial-of-lockerbie-bombing-case-under-way.html | Civil Trial of Lockerbie Bombing Case Under Way | False | By John H. Cushman Jr. | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-recital-piano-and-cello-babel-to-confuse-a-new-century.html | Review/Recital; Piano and Cello Babel to Confuse a New Century | False | By Bernard Holland | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/inside-126092.html | INSIDE | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/editorial-notebook-the-unseen-candidates.html | Editorial Notebook; The Unseen Candidates | False | By Michael M. Weinstein | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/IHT-will-venice-transport-go-underwater.html | Will Venice Transport Go Underwater? | False | By Barry James, International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/british-commons-elects-woman-as-its-speaker.html | British Commons Elects Woman as Its Speaker | False | By Craig R. Whitney | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/colleges-newest-concern-for-colleges-increase-in-sports-gambling.html | COLLEGES; Newest Concern for Colleges: Increase in Sports Gambling | False | By William C. Rhoden | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/the-doctor-s-world-with-candidates-medical-history-openness-may-be-good-politics.html | THE DOCTOR'S WORLD; With Candidates' Medical History, Openness May Be Good Politics | False | By Lawrence K. Altman, M.d. | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/credit-markets-housing-bonds-for-puerto-rico.html | CREDIT MARKETS; Housing Bonds For Puerto Rico | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-basketball-knicks-need-to-adjust-to-pressure-situations.html | PRO BASKETBALL; Knicks Need to Adjust To Pressure Situations | False | By Clifton Brown | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/fighting-is-heavy-in-kabul-which-awaits-new-leaders.html | Fighting Is Heavy in Kabul, Which Awaits New Leaders | False | By Edward A. Gargan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-challenger-primary-outlook-darkens-brown-looks-beyond-election.html | THE 1992 CAMPAIGN: The Challenger; As the Primary Outlook Darkens, Brown Looks Beyond the Election | False | By Richard L. Berke | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/barely-alive-newborn-boy-is-found-in-a-garbage-bin.html | Barely Alive, Newborn Boy Is Found in a Garbage Bin | False | By George James | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/chhong-khenis-journal-on-cambodia-s-great-lake-the-new-tide-of-fear.html | Chhong Khenis Journal; On Cambodia's Great Lake, the New Tide of Fear | False | By Henry Kamm | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/co-chairmen-attuned-to-macy-s-needs.html | Co-Chairmen Attuned to Macy's Needs | False | By Eben Shapiro | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-giants-satisfied-progress-was-made.html | PRO FOOTBALL; Giants Satisfied Progress Was Made | False | By Frank Litsky | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-2d-highest-official-quits-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2d-Highest Official Quits DDB Needham | False | By Stuart Elliott | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-tennis-ashe-does-it-his-way.html | SPORTS PEOPLE: TENNIS; Ashe Does It His Way | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-hockey-a-tough-penalty-call.html | SPORTS PEOPLE: HOCKEY; A Tough Penalty Call | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-sidelines-jackson-rushes-play-down-his-demand-for-ticket-spot.html | THE 1992 CAMPAIGN: On the Sidelines; Jackson Rushes to Play Down His Demand for Ticket Spot | False | By Robin Toner | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/worldbusiness/IHT-japan-prepares-for-a-boom-in-vietnam.html | Japan Prepares for a Boom in Vietnam | False | By Steven Brull, International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/marsupials-may-have-faced-australian-rivals-with-teeth.html | Marsupials May Have Faced Australian Rivals With Teeth | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/patent-ruling-won-by-barr.html | Patent Ruling Won by Barr | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/1992-campaign-campaign-finances-president-s-dinner-draws-donations-criticism.html | THE 1992 CAMPAIGN: Campaign Finances; President's Dinner Draws Donations, and Criticism | False | By Michael Wines | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/bridge-567292.html | Bridge | False | By Alan Truscott | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/chairman-of-macy-in-its-boom-and-bust-is-quitting-his-posts.html | Chairman of Macy In Its Boom and Bust Is Quitting His Posts | False | By Stephanie Strom | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/q-a-764092.html | Q&A | False | By C. Claiborne Ray | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-football-draft-notebook-colts-tentative-deal-used-as-leverage-tool.html | PRO FOOTBALL: DRAFT NOTEBOOK; Colts' Tentative Deal Used as Leverage Tool | False | By Thomas George | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/life-s-turns-lead-abortion-barricades-buffalo-four-women-two-men-talk-issue-has.html | Life's Turns Lead to Abortion Barricades in Buffalo; Four Women and Two Men Talk of How the Issue Has Moved Them Into the Streets | False | By Mary B. W. Tabor | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/pro-basketball-just-being-in-playoffs-is-not-enough-for-nets.html | PRO BASKETBALL; Just Being in Playoffs Is Not Enough for Nets | False | By Al Harvin | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-voters-a-spouse-who-grabs-the-stage.html | THE 1992 CAMPAIGN: Voters; A Spouse Who Grabs The Stage | False | By Jeffrey Schmalz | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/harlem-dance-troupe-knocks-on-doors-to-enlarge-audience.html | Harlem Dance Troupe Knocks on Doors To Enlarge Audience | False | By Jennifer Dunning | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-rent-regulations-block-water-saving-schemes-901592.html | Rent Regulations Block Water-Saving Schemes | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/news-summary-125192.html | NEWS SUMMARY | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-ballet-new-aurora-and-fairies-in-the-sleeping-beauty.html | Review/Ballet; New Aurora and Fairies In The Sleeping Beauty | False | By Jack Anderson | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/science-watch-spinning-plates.html | SCIENCE WATCH; Spinning Plates | False | By Mary Rafalli | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/fight-with-us-against-military-ousted-haitian-urges-americans.html | 'Fight With Us' Against Military, Ousted Haitian Urges Americans | False | By Joseph B. Treaster | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/quotation-of-the-day-133292.html | Quotation of the Day | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/hockey-devils-find-that-even-terreri-can-have-a-bad-night.html | HOCKEY; Devils Find That Even Terreri Can Have a Bad Night | False | By Alex Yannis | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/stop-the-subcontinent-s-bomb.html | Stop the Subcontinent's Bomb | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/genscher-bonn-s-foreign-minister-18-years-resigns.html | Genscher, Bonn's Foreign Minister 18 Years, Resigns | False | By Stephen Kinzer | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/washington-square-crash-claims-its-fifth-fatality.html | Washington Square Crash Claims Its Fifth Fatality | False | By Craig Wolff | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-immunomedics-president-is-hired-by-us-bioscience.html | BUSINESS PEOPLE; Immunomedics President Is Hired by U.S. Bioscience | False | By Milt Freudenheim | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/cuny-adopts-broad-changes-in-its-standards.html | CUNY Adopts Broad Changes In Its Standards | False | By Robert D. McFadden | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-digest-204592.html | BUSINESS DIGEST | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-lowe-unit-concentrates-on-cable.html | THE MEDIA BUSINESS: ADVERTISING; Lowe Unit Concentrates On Cable | False | By Stuart Elliott | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/borrowing-money-to-balance-state-budget-declared-illegal.html | Borrowing Money to Balance State Budget Declared Illegal | False | By Sarah Lyall | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/counsel-finds-possible-evidence-of-criminal-fraud-in-house-bank.html | Counsel Finds Possible Evidence of Criminal Fraud in House Bank | False | By David Johnston | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/market-place-a-strange-limbo-for-fibreboard.html | Market Place; A Strange Limbo For Fibreboard | False | By Floyd Norris | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/coup-in-peru-a-blow-to-its-copper.html | Coup in Peru a Blow to Its Copper | False | By Nathaniel C. Nash | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-two-gm-units-show-strong-profits.html | COMPANY EARNINGS; Two G.M. Units Show Strong Profits | False | By Doron P. Levin | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/two-methods-to-redistrict-sent-to-court.html | Two Methods To Redistrict Sent to Court | False | By Kevin Sack | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-how-medicare-scaled-fees-by-geography-906692.html | How Medicare Scaled Fees by Geography | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-910492.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/milton-rosenstock-music-director-74-for-stage-and-ballet.html | Milton Rosenstock, Music Director, 74, For Stage and Ballet | False | By Jennifer Dunning | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-people-615692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-news-boeing-s-net-rose-42.7-in-quarter.html | COMPANY NEWS; Boeing's Net Rose 42.7% In Quarter | False | By Lawrence M. Fisher | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/john-devries-76-lyricist-and-artist-versatile-designer.html | John DeVries, 76, Lyricist and Artist; Versatile Designer | False | By Peter Watrous | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/review-theater-hypocrisy-and-dissent-in-an-unenlightened-age.html | Review/Theater; Hypocrisy and Dissent In an Unenlightened Age | False | By Mel Gussow | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/uncle-pygmy-pleads-poverty.html | Uncle Pygmy Pleads Poverty | False | | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/texas-moves-to-eliminate-gluts-in-gas.html | Texas Moves To Eliminate Gluts in Gas | False | By Thomas C. Hayes | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/credit-markets-.html | CREDIT MARKETS; | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/court-avoids-decision-on-time-limits-of-laws.html | Court Avoids Decision On Time Limits of Laws | False | By Linda Greenhouse | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-how-medicare-scaled-fees-by-geography-meanwhile-in-canada-908292.html | How Medicare Scaled Fees by Geography; Meanwhile, in Canada | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/confirming-split-last-2-republics-proclaim-a-small-new-yugoslavia.html | Confirming Split, Last 2 Republics Proclaim a Small New Yugoslavia | False | By John F. Burns | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-democrats-in-pennsylvania-clinton-is-seeking-solid-victory.html | THE 1992 CAMPAIGN: Democrats; In Pennsylvania, Clinton Is Seeking Solid Victory | False | By Gwen Ifill | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-advertising-addenda-partners-shevack-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Creative Director | False | By Stuart Elliott | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/baseball-yankees-manage-to-survive-sending-rangers-on-the-run.html | BASEBALL; Yankees Manage to Survive, Sending Rangers on the Run | False | By Jack Curry | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/russian-in-western-mode-makes-his-case.html | Russian, in Western Mode, Makes His Case | False | By Keith Bradsher | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/dancing-at-lughnasa-wins-outer-critics-circle-award.html | 'Dancing at Lughnasa' Wins Outer Critics Circle Award | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/travel-can-be-sickening-now-scientists-know-why.html | Travel Can Be Sickening Now Scientists Know Why | False | By Rick Weiss | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/news/the-evolution-of-leather-s-gentler-image.html | The Evolution Of Leather's Gentler Image | False | By Bernadine Morris | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/books/books-of-the-times-how-5-strangers-reconfigure-a-narrator-s-life.html | Books of The Times; How 5 Strangers Reconfigure a Narrator's Life | False | By Michiko Kakutani | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/richard-e-gerstein-is-dead-at-68-found-a-crucial-watergate-link.html | Richard E. Gerstein Is Dead at 68; Found a Crucial Watergate Link | False | By Steven Lee Myers | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/c-corrections-492792.html | Corrections | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/price-cut-in-offer-for-mips.html | Price Cut In Offer For MIPS | False | By Lawrence M. Fisher | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-pro-basketball-best-of-bench-bunch-it-s-still-schrempf.html | SPORTS PEOPLE: PRO BASKETBALL; Best of Bench Bunch? It's Still Schrempf | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-731492.html | Classical Music in Review | False | By Bernard Holland | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/on-my-mind-one-thing-missing.html | On My Mind; One Thing Missing | False | By A. M. Rosenthal | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/the-1992-campaign-political-week-lack-of-party-discipline-makes-contest-untidy.html | THE 1992 CAMPAIGN: Political Week; Lack of Party Discipline Makes Contest Untidy | False | By R. W. Apple Jr. | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-more-bleak-reports-from-oil-companies.html | COMPANY EARNINGS; More Bleak Reports From Oil Companies | False | By Thomas C. Hayes | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/myron-s-falk-jr-85-an-investment-banker.html | Myron S. Falk Jr., 85, An Investment Banker | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/review-rock-van-morrison-s-mix-of-the-solid-and-the-spiritual.html | Review/Rock; Van Morrison's Mix of the Solid and the Spiritual | False | By Karen Schoemer | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/rare-bird-illuminates-bitter-dilemma.html | Rare Bird Illuminates Bitter Dilemma | False | By Carol Kaesuk Yoon | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/ocean-liner-saved-from-scrap-heap.html | Ocean Liner Saved From Scrap Heap | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/our-towns-sharing-charlie-s-gifts-in-small-world-he-crafted.html | OUR TOWNS; Sharing Charlie's Gifts in Small World He Crafted | False | By Andrew H. Malcolm | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/raymond-reisler-84-ex-lawyer-and-judge.html | Raymond Reisler, 84, Ex-Lawyer and Judge | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/worldbusiness/IHT-for-ec-taste-is-the-name-of-the-game.html | For EC, Taste Is the Name of the Game | False | By Charles Goldsmith, International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/key-rates-638592.html | Key Rates | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/a-goldman-stake-for-hawaiians.html | A Goldman Stake for Hawaiians | False | By Floyd Norris | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/world/imf-and-world-bank-lenders-to-the-nations.html | I.M.F. and World Bank: Lenders to the Nations | False | By Caroline Rand Herron | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/pianist-s-postponement.html | Pianist's Postponement | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/fugitive-task-force-of-fbi-and-police.html | Fugitive Task Force Of F.B.I. and Police | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-our-economy-needs-japan-s-investments-paper-losses-905892.html | Our Economy Needs Japan's Investments; Paper Losses? | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/perot-backers-make-gains-on-election-barriers.html | Perot Backers Make Gains on Election Barriers | False | By Martin Gottlieb | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-pro-basketball-strickland-injured.html | SPORTS PEOPLE: PRO BASKETBALL; Strickland Injured | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-earnings-p-g-profits-increase-11.8.html | COMPANY EARNINGS; P.& G. Profits Increase 11.8% | False | AP | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/transactions-769192.html | TRANSACTIONS | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/the-democrats-should-adopt-perot.html | The Democrats Should Adopt Perot | False | By Wick Allison | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/us-reorganizes-nutrition-advice.html | U.S. REORGANIZES NUTRITION ADVICE | False | By Marian Burros | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/forest-service-may-alter-rule-blocking-logging.html | Forest Service May Alter Rule Blocking Logging | False | By Keith Schneider | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/horse-racing-valenzuela-back-on-top-of-things.html | HORSE RACING; Valenzuela Back on Top of Things | False | By Jay Privman, | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/suffolk-legislators-to-vote-on-county-building-deal.html | Suffolk Legislators to Vote On County Building Deal | False | By John T. McQuiston | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/judge-allows-death-penalty-in-new-york.html | Judge Allows Death Penalty In New York | False | By Arnold H. Lubasch | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-pro-basketball-four-are-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Four Are Fined | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/company-news-executives.html | COMPANY NEWS; EXECUTIVES | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/solti-to-conduct-at-benefit.html | Solti to Conduct at Benefit | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/credit-markets-treasury-issues-tumble-in-price.html | CREDIT MARKETS; Treasury Issues Tumble in Price | False | By Kenneth N. Gilpin | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/tarzan-meets-vogue-in-court.html | Tarzan Meets Vogue (in Court) | False | By Bruce Weber | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/teachers-get-fliers-with-hitler-s-picture.html | Teachers Get Fliers With Hitler's Picture | False | | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/metro-closes-at-minskoff.html | 'Metro' Closes at Minskoff | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-media-business-russian-language-edition-of-the-times-begins-today.html | THE MEDIA BUSINESS; Russian-Language Edition Of The Times Begins Today | False | By Alex S. Jones | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-of-the-times-the-pistons-focus-an-eye-on-winning.html | Sports of The Times; The Pistons Focus an Eye On Winning | False | By Ira Berkow | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/news/patterns-659892.html | Patterns | False | By Woody Hochswender | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/chemists-new-tools-molecular-see-saws.html | Chemists' New Tools: Molecular See-Saws | False | By Malcolm W. Browne | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/the-downfall-of-a-merchant-of-the-old-school.html | The Downfall of a Merchant of the Old School | False | By Steve Lohr | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/yacht-racing-conner-s-experience-keeping-stars-stripes-in-contention.html | YACHT RACING; Conner's Experience Keeping Stars & Stripes in Contention | False | By Barbara Lloyd | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/theater/review-theater-from-alan-ayckbourn-a-family-of-thieves.html | Review/Theater; From Alan Ayckbourn, a Family of Thieves | False | By Frank Rich | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/observer-clinton-s-beau-geste.html | Observer; Clinton's Beau Geste | False | By Russell Baker | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/news/by-design-at-home-on-the-street.html | By Design; At Home on the Street | False | By Carrie Donovan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-653992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/papers-losing-readers-since-strike-at-the-news.html | Papers Losing Readers Since Strike at The News | False | By Alex S. Jones | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/charles-h-kline-73-chemical-consultant.html | Charles H. Kline, 73, Chemical Consultant | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/classical-music-in-review-912092.html | Classical Music in Review | False | By Bernard Holland | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/25-groups-in-dance-festival.html | 25 Groups in Dance Festival | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-865592.html | CHRONICLE | False | By Nadine Brozan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/arts/chess-566492.html | Chess | False | By Robert Byrne | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/business-people-maytags-president-to-add-chief-s-title.html | BUSINESS PEOPLE; Maytag's President To Add Chief's Title | False | By Adam Bryant | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/still-the-gm-after-all-those-rumors.html | Still the G.M. After All Those Rumors | False | By Jack Curry | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/borland-international-has-loss-in-quarter.html | Borland International Has Loss in Quarter | False | By Lawrence M. Fisher | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/albany-sues-us-on-aliens-held-in-prison.html | Albany Sues U.S. on Aliens Held in Prison | False | By Sarah Lyall | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/science/personal-computers-fantasy-baseball-s-dream-teams.html | PERSONAL COMPUTERS; Fantasy Baseball's Dream Teams | False | By Peter H. Lewis | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/style/chronicle-864792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/news/review-television-within-child-welfare-a-tragedy-of-neglect.html | Review/Television; Within Child Welfare, A Tragedy of Neglect | False | By Walter Goodman | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/put-a-lid-on-the-exit-poll.html | Put a Lid on the Exit Poll . . . | False | By Ruth Clark | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/us/petrolia-journal-town-amid-redwoods-gamely-fights-off-quake.html | Petrolia Journal; Town Amid Redwoods Gamely Fights Off Quake | False | By Jane Gross | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/credit-markets-notes-are-priced-by-philip-morris.html | CREDIT MARKETS; Notes Are Priced By Philip Morris | False | | 1992-05-01 | TX 3-297288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/obituaries/stowe-hausner-69-social-work-expert.html | Stowe Hausner, 69, Social-Work Expert | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/plan-to-aid-defense-concerns-in-search-for-new-customers.html | Plan to Aid Defense Concerns In Search for New Customers | False | By Thomas Lueck | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-people-horse-racing-jockey-suspended.html | SPORTS PEOPLE: HORSE RACING; Jockey Suspended | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/nyregion/albany-leaders-close-to-deal-on-revamping-election-laws.html | Albany Leaders Close to Deal On Revamping Election Laws | False | By Sam Howe Verhovek | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/opinion/l-how-medicare-scaled-fees-by-geography-doctorless-future-907492.html | How Medicare Scaled Fees by Geography; Doctorless Future | False | | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/sports-media-tv-sports-fratello-calls-the-shots-with-few-surprises.html | SPORTS MEDIA: TV SPORTS; Fratello Calls the Shots, With Few Surprises | False | By Richard Sandomir | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/sports/baseball-magadan-is-cooking-at-hot-corner.html | BASEBALL; Magadan Is Cooking At Hot Corner | False | By Claire Smith | 1992-05-01 | TX 3-297288 | | |
| 1992-04-28 | 1992-04-28 | https://www.nytimes.com/1992/04/28/business/worldbusiness/IHT-a-glacial-us-response-to-german-listing-plea.html | A Glacial U.S. Response To German Listing Plea: INTERNATIONAL STOCKS | False | By Lawrence Malkin, International Herald Tribune | 1992-05-01 | TX 3-297288 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/editorial-notebook-do-it-yourself-machine-guns.html | Editorial Notebook; Do-It-Yourself Machine Guns | False | By David C. Anderson | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-857092.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-875892.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/burmese-after-years-of-terror-hope-things-may-soon-change-for-the-better.html | Burmese, After Years of Terror, Hope Things May Soon Change for the Better | False | By Philip Shenon | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/worldbusiness/IHT-the-imf-diet-room-for-improvement.html | The IMF Diet: Room for Improvement? | False | By Tom Redburn, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/education/school-financing-arguing-equity-is-not-enough.html | School Financing Arguing Equity Is Not Enough | False | By William Celis 3d | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-of-the-times-joey-kocur-hands-bonus-to-rangers.html | Sports of The Times; Joey Kocur Hands Bonus To Rangers | False | By George Vecsey | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/health/ethicists-debate-new-definition-of-death.html | Ethicists Debate New Definition of Death | False | By Gina Kolata | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/IHT-look-again-at-the-african-solution.html | Look Again at the African Solution | False | By Howard Schissel, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/going-crazy-on-the-house-bank.html | Going Crazy on the House Bank | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-beaten-charger-may-get-compensation.html | SPORTS PEOPLE: FOOTBALL; Beaten Charger May Get Compensation | False | AP | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/60-minute-gourmet-903792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/shift-of-funds-from-schools-is-protested.html | Shift of Funds From Schools Is Protested | False | By Joseph Berger | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/bridge-628392.html | Bridge | False | By Alan Truscott | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-when-the-irish-came-into-the-american-club-300092.html | When the Irish Came Into the American Club | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-272092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/us-and-world-new-economic-order.html | U.S. and World: New Economic Order | False | By Steven Greenhouse | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/obituaries/louise-l-wright-95-headed-voters-league.html | Louise L. Wright, 95; Headed Voters League | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/IHT-shy-maybe-but-money-men-like-bergkamp-and-walker-as-quiet-as-the.html | Shy, Maybe, But Money Men Like Bergkamp and Walker : As Quiet as the Speed of Light | False | By Rob Hughes, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-first-quarter-profit-up-18-at-pepsico.html | COMPANY NEWS; First-Quarter Profit Up 18% At Pepsico | False | By Eben Shapiro | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/gop-announces-a-welfare-policy.html | G.O.P. ANNOUNCES A WELFARE POLICY | False | By Adam Clymer | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-273992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/many-pharmacists-reject-medicaid-prescriptions.html | Many Pharmacists Reject Medicaid Prescriptions | False | By Lisa Belkin | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/mayor-s-budget-mixes-cuts-and-welfare.html | Mayor's Budget Mixes Cuts and Welfare | False | By Calvin Sims | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/10-escape-after-men-set-fire-to-restaurant.html | 10 Escape After Men Set Fire to Restaurant | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/1992-campaign-front-runner-front-runner-clinton-takes-up-outsider-s-message.html | THE 1992 CAMPAIGN: Front-Runner; Front-Runner Clinton Takes up the Outsider's Message | False | By Gwen Ifill | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/2-lawyers-charged-with-fraud.html | 2 Lawyers Charged With Fraud | False | By James Bennet | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/forum-gets-call-for-action-on-shelters-for-homeless.html | Forum Gets Call for Action On Shelters for Homeless | False | By Celia W. Dugger | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/aide-quits-after-inquiry-into-hirings.html | Aide Quits After Inquiry Into Hirings | False | By Dennis Hevesi | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-campaign-finance-bush-may-get-tab-for-gop-dinner.html | THE 1992 CAMPAIGN: Campaign Finance; BUSH MAY GET TAB FOR G.O.P. DINNER | False | By Michael Wines | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/real-estate-builders-find-new-projects-in-seattle.html | Real Estate; Builders Find New Projects In Seattle | False | By Harriet King | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/gerard-k-o-neill-professor-69-led-studies-on-physics-and-space.html | Gerard K. O'Neill, Professor, 69; Led Studies on Physics and Space | False | By Lee A. Daniels | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-merck-chairman-says-he-will-retire-in-1994.html | COMPANY NEWS; Merck Chairman Says He Will Retire in 1994 | False | By Milt Freudenheim | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-woman-in-the-news-lynn-hardy-yeakel-skillful-political-novice.html | THE 1992 CAMPAIGN Woman in the News: Lynn Hardy Yeakel; Skillful Political Novice | False | By Michael Decoursy Hinds | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-movie-generation-gap-304292.html | Movie Generation Gap | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-893692.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-mahoney-will-become-coach-at-st-john-s.html | BASKETBALL; Mahoney Will Become Coach at St. John's | False | By Malcolm Moran | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/mayor-dinkins-and-the-silver-lining.html | Mayor Dinkins and the Silver Lining | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-upi-bankruptcy-judge-sets-auction-for-may-12.html | THE MEDIA BUSINESS; U.P.I. Bankruptcy Judge Sets Auction for May 12 | False | By Alex S. Jones | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-advertising-addenda-interpublic-s-net-increases-by-22.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic's Net Increases by 22% | False | By Stuart Elliott | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/executives.html | EXECUTIVES | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/lifetime-telephone-numbers-that-ring-anywhere-you-go.html | Lifetime Telephone Numbers That Ring Anywhere You Go | False | By Anthony Ramirez | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-ex-49er-is-cleared-on-rape-charges.html | SPORTS PEOPLE: FOOTBALL; Ex-49er Is Cleared on Rape Charges | False | AP | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/shift-made-macy-now-needs-a-plan.html | Shift Made, Macy Now Needs a Plan | False | By Stephanie Strom | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/1992-campaign-primary-clinton-bush-prevail-pennsylvania-primaries-feminist.html | THE 1992 CAMPAIGN: Primary; CLINTON AND BUSH PREVAIL IN PENNSYLVANIA PRIMARIES; FEMINIST IS SENATE NOMINEE | False | By Robin Toner | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/style/IHT-from-abbey-lincoln-to-basie-french-companies-score-big-critics.html | From Abbey Lincoln to Basie, French Companies Score Big Critic's Choice Of Jazz Records | False | By Mike Zwerin, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/gay-protesters-are-ejected-from-city-council-meeting.html | Gay Protesters Are Ejected From City Council Meeting | False | By James C. McKinley Jr. | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/likud-is-set-back-by-a-report-of-waste-and-graft.html | Likud Is Set Back by a Report of Waste and Graft | False | By Clyde Haberman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/finance-new-issues-205492.html | FINANCE/NEW ISSUES; | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/economy-grew-at-2-rate-in-first-quarter.html | Economy Grew at 2% Rate in First Quarter | False | By Robert D. Hershey Jr. | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/more-clouds-gather-for-troubled-olympia-york.html | More Clouds Gather for Troubled Olympia & York | False | By Richard D. Hylton | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/finance-new-issues-marriott-raising-200-million.html | FINANCE/NEW ISSUES; Marriott Raising $200 Million | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/IHT-jurists-assail-uk-on-hong-kong-rights.html | Jurists Assail U.K. on Hong Kong Rights | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/perseverance-triumphs-and-a-couple-bring-a-child-home.html | Perseverance Triumphs and a Couple Bring a Child Home | False | By Ralph Blumenthal | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-futile-night-for-yanks-as-sinkers-bring-a-tale-of-too-many-grounders.html | BASEBALL; Futile Night for Yanks As Sinkers Bring a Tale Of Too Many Grounders | False | By Jack Curry | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/worldbusiness/IHT-hsbc-will-not-easily-abandon-competing-offer.html | HSBC Will Not Easily Abandon Competing Offer | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/about-new-york-one-man-s-communist-revolution-live-onstage.html | ABOUT NEW YORK; One Man's Communist Revolution, Live, Onstage | False | By Sara Rimer | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-cone-gives-a-fine-try-but-mets-are-still-without-a-no-hitter.html | BASEBALL; Cone Gives a Fine Try, but Mets Are Still Without a No-Hitter | False | By Joe Sexton | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/the-media-business-pocket-books-publisher-to-bantam.html | THE MEDIA BUSINESS; Pocket Books Publisher To Bantam | False | By Esther B. Fein | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/1992-campaign-yearning-for-fresh-faces-shows-tiny-turnout-newcomer-s-victory.html | THE 1992 CAMPAIGN; Yearning for Fresh Faces Shows in Tiny Turnout and Newcomer's Victory | False | By R. W. Apple Jr. | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/3-plead-guilty-in-teaneck-clash.html | 3 Plead Guilty in Teaneck Clash | False | AP | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/wine-talk-772792.html | Wine Talk | False | By Frank J. Prial | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/democrats-stalk-out-of-budget-hearing.html | Democrats Stalk Out of Budget Hearing | False | By Wayne King | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/finance-new-issues-bonds-from-san-antonio-have-a-top-yield-of-6.7.html | FINANCE/NEW ISSUES; Bonds From San Antonio Have a Top Yield of 6.7% | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/briefs-617892.html | BRIEFS | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/prisoner-is-convicted-in-threats-on-judges.html | Prisoner Is Convicted In Threats On Judges | False | By William Glaberson | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/9-hurt-in-midtown-crash-driver-had-no-license.html | 9 Hurt in Midtown Crash; Driver Had No License | False | By James Dao | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-music-edward-aldwell-offers-his-perspective-on-bach-s-art-of-fugue.html | Review/Music; Edward Aldwell Offers His Perspective on Bach's 'Art of Fugue' | False | By Edward Rothstein | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/under-attack-doctor-still-defends-abortions.html | Under Attack, Doctor Still Defends Abortions | False | By Mary B. W. Tabor | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/credit-markets-treasury-notes-and-bonds-rise-positive-reaction.html | CREDIT MARKETS; Treasury Notes and Bonds Rise Positive Reaction | False | By Kenneth N. Gilpin | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/panama-grows-reaching-skyward-yet-down-below-much-pain-remains.html | Panama Grows, Reaching Skyward, Yet Down Below Much Pain Remains | False | By Shirley Christian | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/in-disputed-region-belgrade-foes-reject-new-yugoslav-state.html | In Disputed Region, Belgrade Foes Reject New Yugoslav State | False | By Chuck Sudetic | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/horse-racing-arazi-emerges-into-view-and-tests-the-track.html | HORSE RACING; Arazi Emerges Into View and Tests the Track | False | By Joseph Durso | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-remembering-a-father-of-social-security-302692.html | Remembering a Father Of Social Security | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-new-positions-at-okidata.html | COMPANY NEWS; New Positions At Okidata | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/4-former-soviet-republics-agree-on-nuclear-arms.html | 4 Former Soviet Republics Agree on Nuclear Arms | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/style/IHT-an-angel-saved-by-the-music.html | An 'Angel' Saved by the Music | False | By Henry Pleasants, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-when-the-irish-came-into-the-american-club-slowly-changing-land-301892.html | When the Irish Came Into the American Club; Slowly Changing Land | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/hockey-blackhawks-led-by-roenick-capture-series-against-blues.html | HOCKEY; Blackhawks, Led by Roenick, Capture Series Against Blues | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/party-in-bonn-rebels-on-genscher-s-successor.html | Party in Bonn Rebels on Genscher's Successor | False | By Stephen Kinzer | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/movies/review-film-ukrainian-creates-chernobyl-metaphor.html | Review/Film; Ukrainian Creates Chernobyl Metaphor | False | By Vincent Canby | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/francis-bacon-82-artist-of-the-macabre-dies.html | Francis Bacon, 82, Artist of the Macabre, Dies | False | By Michael Kimmelman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-liberian-guerrilla-s-role-is-exaggerated-303492.html | Liberian Guerrilla's Role Is Exaggerated | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/key-rates-716692.html | Key Rates | False | | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/IHT-2-firstquarter-rate-for-gdp-gets-cautious-review-by-economists-us-growth.html | 2% First-Quarter Rate For GDP Gets Cautious Review by Economists: U.S. Growth Advances at Its Best Pace In 3 Years | False | By Lawrence Malkin, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/found-near-death-infant-is-now-healthier.html | Found Near Death, Infant Is Now Healthier | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/state-senate-passes-bill-to-allow-queens-to-begin-secession-effort.html | State Senate Passes Bill to Allow Queens to Begin Secession Effort | False | By Kevin Sack | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-gm-posts-first-profit-since-1990.html | COMPANY NEWS; G.M. Posts First Profit Since 1990 | False | By Doron P. Levin | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-helicopters-order-for-sikorsky.html | COMPANY NEWS; Helicopters Order For Sikorsky | False | AP | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/crash-destroys-f-22-test-model.html | CRASH DESTROYS F-22 TEST MODEL | False | By Eric Schmitt | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/books/book-notes-815492.html | Book Notes | False | By Esther B. Fein | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-tenneco-posts-profit-of-33-million.html | COMPANY NEWS; Tenneco Posts Profit Of $33 Million | False | By Thomas C. Hayes | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-boxing-berbick-sentencing-delayed-again.html | SPORTS PEOPLE: BOXING; Berbick Sentencing Delayed Again | False | AP | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-people-deputy-chairman-is-named-to-the-top-barclays-post.html | BUSINESS PEOPLE; Deputy Chairman Is Named To the Top Barclays Post | False | By Steven Prokesch | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/rebels-leader-arrives-in-kabul-and-forms-an-islamic-republic.html | Rebels' Leader Arrives in Kabul And Forms an Islamic Republic | False | By Edward A. Gargan | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/yacht-racing-crafty-conner-gets-his-breeze-and-rides-it-to-victory.html | YACHT RACING; Crafty Conner Gets His Breeze and Rides It to Victory | False | By Barbara Lloyd | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/us-study-of-mental-care-finds-widespread-abuses.html | U.S. Study of Mental Care Finds Widespread Abuses | False | By Peter Kerr | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/on-baseball-in-head-to-head-matchup-hometown-teams-vie-for-hearts-of-fans.html | ON BASEBALL; In Head-to-Head Matchup, Hometown Teams Vie for Hearts of Fans | False | By Claire Smith | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/beyond-the-sewer-line-seeking-peace-and-a-good-septic-system.html | Beyond the Sewer Line; Seeking Peace and a Good Septic System | False | By George Judson | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/food-notes-953392.html | Food Notes | False | By Florence Fabricant | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/lloyds-bank-considering-midland-bid.html | Lloyds Bank Considering Midland Bid | False | By Steven Prokesch | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/states-officials-endorse-smog-rules-for-utilities.html | States' Officials Endorse Smog Rules for Utilities | False | By Matthew L. Wald | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-two-largest-steelmakers-post-losses.html | COMPANY NEWS; Two Largest Steelmakers Post Losses | False | By Jonathan P. Hicks | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/for-every-post-quake-shudder-a-laid-back-shrug.html | For Every Post-Quake Shudder, a Laid-Back Shrug | False | By Jane Gross | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-television-date-rape-and-other-current-topics.html | Review/Television; Date Rape and Other Current Topics | False | By Walter Goodman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/former-detroit-police-chief-s-trial-nears-end.html | Former Detroit Police Chief's Trial Nears End | False | | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-rexene-creditors-grant-concessions.html | COMPANY NEWS; Rexene Creditors Grant Concessions | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/inside-323392.html | INSIDE | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-sonics-edge-the-warriors-to-take-a-2-1-lead.html | BASKETBALL; Sonics Edge the Warriors to Take a 2-1 Lead | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/economic-scene-fun-games-bankruptcy.html | Economic Scene; Fun, Games, Bankruptcy | False | By Peter Passell | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/briefs-429992.html | BRIEFS | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/hockey-devils-learn-lesson-best-defense-is-defense.html | HOCKEY; Devils Learn Lesson: Best Defense Is Defense | False | By Alex Yannis | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-901092.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/insurance-company-pays-157-million-to-settle-bias-case.html | Insurance Company Pays $157 Million To Settle Bias Case | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-earnings-chevron-s-profits-tumbled-by-45.4-in-first-quarter.html | COMPANY EARNINGS; Chevron's Profits Tumbled By 45.4% in First Quarter | False | By Thomas C. Hayes | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/the-pop-life-879092.html | The Pop Life | False | By Peter Watrous | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-carriage-horse-bill-balances-humane-and-business-interests-pathetic-animals-306992.html | Carriage-Horse Bill Balances Humane and Business Interests; Pathetic Animals | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/divided-suffolk-legislators-pass-executive-s-bill-to-resolve-financial-crisis.html | Divided Suffolk Legislators Pass Executive's Bill to Resolve Financial Crisis | False | By John T. McQuiston | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/there-in-the-crystal-ball-forecasters-are-thriving.html | There in the Crystal Ball, Forecasters Are Thriving | False | By Trish Hall | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/movies/review-film-thelma-and-louise-meet-cute-stay-cute.html | Review/Film; Thelma and Louise Meet Cute. Stay Cute. | False | By Janet Maslin | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/metro-digest-402792.html | METRO DIGEST | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-people-xoma-fills-dual-post-of-president-and-chief.html | BUSINESS PEOPLE; Xoma Fills Dual Post Of President and Chief | False | By Lawrence M. Fisher | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-technology-ibm-triples-speed-of-its-data-servers.html | BUSINESS TECHNOLOGY; I.B.M. Triples Speed of Its Data Servers | False | By John Markoff | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/education/geography-prizes-go-to-a-study-of-culture.html | Geography Prizes Go To a Study of Culture | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/hockey-when-fists-not-finesse-are-a-winning-formula.html | HOCKEY; When Fists, Not Finesse Are a Winning Formula | False | By Filip Bondy | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/market-place-small-stocks-getting-short-shrift.html | Market Place; Small Stocks Getting Short Shrift | False | By Susan Antilla | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/police-charge-man-who-said-blacks-stabbed-wife.html | Police Charge Man Who Said Blacks Stabbed Wife | False | By Isabel Wilkerson | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/what-s-next-why-pea-shoots-of-course.html | What's Next? Why, Pea Shoots, Of Course | False | By Florence Fabricant | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/obituaries/j-l-macfadden-88-an-expert-on-fitness.html | J. L. Macfadden, 88, An Expert on Fitness | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/the-big-stars-go-out-to-eat-but-it-s-the-caterer-who-shines.html | The Big Stars Go Out to Eat, but It's the Caterer Who Shines | False | By Peter Hellman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/style/chronicle-271292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/concentrate-straighten-the-matchbooks.html | Concentrate. Straighten the Matchbooks. | False | By Betsy Wade | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/health/personal-health-833292.html | Personal Health | False | By Jane E. Brody | 1992-05-04 | TX 3-303898 | | |